Exhibit D56

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/roy-rm-jacobus-79-dies-with-boy-scouts-in-jersey.html | Roy M. Jacobus, 79, Dies; With Boy Scouts in Jersey | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/ben-grauers-mother-dies.html | Ben Grauer's Mother Dies | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/1year-maturities-i-are-80239722366.html | 1â€™YEAR MATURITIES I ARE $80,239,722,366 | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/mark-a-sullivan-former-judge-and-jersey-city-lawyer-dies.html | Mark A. Sullivan, Former Judge And Jersey City Lawyer, Dies | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/rail-union-barred-on-midwest-strike.html | RAIL UNION BARRED ON MIDWEST STRIKE | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/pirates-and-reds-split-twin-bill-pittsburgh-wins-finale-51-after-a.html | PIRATES AND REDS SPLIT TWIN BILL; Pittsburgh Wins Finale, 5â€‹, After a 7â€‹2 Setback | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/drysdale-captures-dutch-tennis-title.html | DRYSDALE CAPTURES DUTCH TENNIS TITLE | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/jerome-h-fein.html | JEROME H. FEIN | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/constellation-wins-by-29-seconds-and-hands-american-eagle-first.html | Constellation Wins by 29 Seconds and Hands American Eagle First Defeat; YACHT'S STREAK IS SNAPPED AT 15; Constellation Gains Deciding Margin on Windward Legâ€‹â€‹Eastener Triumphs | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/peter-p-nicholls-becomes-fiance-of-miss-detmar-58-princeton-alumnus.html | Peter P. Nicholls Becomes Fiance Of Miss Detmar; '58 Princeton Alumnus to Marry '63 Sweet Briar Graduate | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/a-clubhouse-ultimatum.html | A Clubhouse Ultimatum | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/hoffa-convicted-on-use-of-funds-faces-20-years-he-and-6-others-are.html | HOFFA CONVICTED ON USE OF FUNDS; FACES 20 YEARS; He and 6 Others Are Guilty of Fraud and Conspiracy With Teamster Pensions | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/harlem-clergy-calls-for-calm-ministers-also-urge-end-to-social.html | HARLEM CLERGY CALLS FOR CALM; Ministers Also Urge End to Social Injustices Here | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/news-analysis-chinesemalay-battling-encourages-peking-and-jakarta.html | News Analysis; Chineseâ€‹â€‹Malay Battling Encourages Peking and Jakarta, Foes of Malaysia | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/aclu-commends-hughes-for-veto-on-flag-salute.html | A.C.L.U. Commends Hughes For Veto on Flag Salute | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/central-costa-rica-struck-by-quake-and-heavy-storm.html | Central Costa Rica Struck By Quake and Heavy Storm | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/religion-professor-retiring.html | Religion Professor Retiring | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/british-study-message.html | British Study Message | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/model-rooms-show-variety-of-furniture.html | Model Rooms Show Variety Of Furniture | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/pakistan-gets-us-port-loan.html | Pakistan Gets U.S. Port Loan | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/tristate-agency-offers-rail-plan-seeks-to-consolidate-port.html | TRISTATE AGENCY OFFERS RAIL PLAN; Seeks to Consolidate Port Lighterage Services | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/castro-denounces-oas-over-vote-for-sanctions.html | Castro Denounces O.A.S. Over Vote for Sanctions | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/denies-giving-interview.html | Denies Giving Interview | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/race-war-foreseen-by-james-baldwin.html | RACE WAR FORESEEN BY JAMES BALDWIN | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/raspberries-added-to-french-dressing.html | Raspberries Added To French Dressing | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/a-long-beats-a-long-in-louisiana-voting.html | A LONG BEATS A LONG IN LOUISIANA VOTING | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/danger-signs-dim-canada-outlook-although-boom-continues-weaknesses.html | DANGER SIGNS DIM CANADA OUTLOOK; Although Boom Continues, Weaknesses Are Seen | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/arthur-l-van-veen.html | ARTHUR L. VAN VEEN | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/english-win-in-tennis-here.html | English Win in Tennis Here | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/harold-c-fischel.html | HAROLD C. FISCHEL | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/opinions-on-43-basic-matters-were-sought-in-190-interviews.html | Opinions on 43 Basic Matters Were Sought in 190 Interviews | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/eleanor-cohen-is-married.html | Eleanor Cohen Is Married | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/mcardle-wins-olympic-trial.html | McArdle Wins Olympic Trial | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/building-of-an-oil-terminal-in-west-indies-begins-soon.html | Building of an Oil Terminal In West Indies Begins Soon | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/orioles-beaten-by-senators-41-stenhouse-posts-his-first-victory-on.html | ORIOLES BEATEN BY SENATORS, 4â€¦Â¹; Stenhouse Posts His First Victory on a 3â€¦Â¹Hitter | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/two-makers-offer-new-tire-for-cars.html | TWO MAKERS OFFER NEW TIRE FOR CARS | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/quadruplets-born-in-soviet.html | Quadruplets Born in Soviet | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/irate-dirksen-admirer-rips-out-flowersboy-scout-meets-his-landlady.html | Irate Dirksen Admirer Rips Out Flowersâ€¦Â®Boy Scout Meets His â€¦Â¹Landladyâ€¦Â´ | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/u-s-attorneys-praised.html | U. S. Attorneys Praised | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/boardwalk-book-fair-to-open.html | Boardwalk Book Fair to Open | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/late-goal-by-leitrim-ties-louth-in-gaelic-football.html | Late Goal by Leitrim Ties Louth in Gaelic Football | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/president-tours-project.html | President Tours Project | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/palmer-exhibition-canceled.html | Palmer Exhibition Canceled | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/red-star-poles-in-44-soccer-tie-schwechater-aek-play-scoreless.html | RED STAR, POLES IN 4â€¦Â´4 SOCCER TIE; Schwechater, A.E.K. Play Scoreless Match Here | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/castro-clarifies-view.html | Castro Clarifies View | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/sukarno-presses-corn-as-food-aid-seeks-to-end-indonesias-need-to.html | SUKARNO PRESSES CORN AS FOOD AID; Seeks to End Indonesia's Need to Import Rice | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/paper-endorses-stratton.html | Paper Endorses Stratton | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/new-london-sees-17th-dance-event-connecticut-festival-opens-with.html | NEW LONDON SEES 17TH DANCE EVENT; Connecticut Festival Opens With Ruth Currier Troupe | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/ferry-road-opens-thursday.html | Ferry Road Opens Thursday | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/fire-forces-2500-from-ford-show-blaze-on-pavilions-2d-floor-put-out.html | FIRE FORCES 2,500 FROM FORD SHOW; Blaze on Pavilion's 2d Floor Put Out, but Sprinklers Soak the Ceiling; PART OF EXHIBIT CLOSED; Fair Expects It to Reopen Todayâ€¦Â®Attendance Sets a Record for Sunday | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/revisions-sought-in-copyright-law-bill-to-give-wider-protection-is.html | REVISIONS SOUGHT IN COPYRIGHT LAW; Bill to Give Wider Protection Is Introduced in Congress After 9 Years of Study; WOULD ASSIST WRITERS; Exclusive Rights of Authors and Composers' Royalties Would Be Increased | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/moon-photo-ship-will-go-up-today-thursday-landing-planned-for.html | MOON PHOTO SHIP WILL GO UP TODAY; Thursday Landing Planned for Unmanned Ranger 7 | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/jackson-of-cubs-stops-colts-30-on-a-fivehitter.html | Jackson of Cubs Stops Colts, 3â€¦Â°0, On a Fiveâ€¦Â¹Hitter | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/goldwater-backs-a-stand-at-brink-says-foreignpolicy-views-are-like.html | GOLDWATER BACKS A STAND â€¦Â´AT BRINKâ€¦Â¹Â´; Says Foreignâ€¦Â¹Policy Views Are Like Eisenhower's | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/new-appeal-made-to-city-druggists.html | NEW APPEAL MADE TO CITY DRUGGISTS | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/list-alerts-youths-to-accident-perils.html | List Alerts Youths To Accident Perils | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/world-sugar-crop-expected-to-surge.html | World Sugar Crop Expected to Surge | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/letters-to-the-times-lines-at-worlds-fair.html | Letters to The Times; Lines at World's Fair | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/malagasys-president-comes-to-see-johnson.html | Malagasy's President Comes to See Johnson | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/2-football-stars-die-in-auto-crash-galmore-and-farrington-of-bears.html | 2 FOOTBALL STARS DIE IN AUTO CRASH; Galmore and Farrington of Bears Victims in Indiana | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/adolph-kram-win-in-tennis.html | Adolph, Kram Win in Tennis | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/threat-to-whites-reported.html | Threat to Whites Reported | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/nixon-backs-vietnam-attack.html | Nixon Backs Vietnam Attack | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/french-to-greet-rumanians-today-political-issues-overshadow.html | FRENCH TO GREET RUMANIANS TODAY; Political Issues Overshadow Scheduled Trade Talks | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/dominican-chief-reaffirms-desire-for-ties-with-haiti.html | Dominican Chief Reaffirms Desire for Ties With Haiti | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/v-r-h-greene.html | V. R. H. GREENE | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/great-lakes-near-their-lowest-levels-shipping-in-distress-vessels.html | Great Lakes Near Their Lowest Levels; Shipping in Distress; VESSELS HAULING LIGHTER CARGOES; Fishing Concerns Also Suffer Big Loss as Piers Are Left High and Dry | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/seatrain-backed-in-rates-appeal-justice-department-helps-line-in.html | SEATRAIN BACKED IN RATES APPEAL; Justice Department Helps Line in Case Before I.C.C. | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/new-antired-steps-forecast.html | New Antiâ€šÂ"Red Steps Forecast | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/patricia-levy-married.html | Patricia Levy Married | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/an-unbalanced-city-budget.html | An Unbalanced City Budget | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/barbara-gaylord-and-alan-nelson-will-be-married-gibbs-school-alumna.html | Barbara Gaylord And Alan Nelson Will Be Married; Gibbs School Alumna Is Engaged to Aide of Hancock Insurance | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/prosecutor-to-resign-to-make-study-of-laws.html | Prosecutor to Resign To Make Study of Laws | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/prison-fugitives-recaptured.html | Prison Fugitives Recaptured | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/9-die-as-boat-sinks-in-india.html | 9 Die as Boat Sinks in India | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/negroes-view-of-plight-examined-in-survey-here.html | Negroes' View of Plight Examined in Survey Here | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/lisbon-settles-peasants-in-mozambique.html | Lisbon Settles Peasants in Mozambique | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/armed-addict-flees-police-in-paterson.html | ARMED ADDICT FLEES POLICE IN PATERSON | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/carr-eases-up-and-triumphs-easily.html | Carr Eases Up and Triumphs Easily | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/buffalo-holds-parley-to-preserve-racial-peace.html | Buffalo Holds Parley to Preserve Racial Peace | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/peking-arms-aid-charged.html | Peking Arms Aid Charged | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/radiation-at-atom-plant-fatal-to-father-of-nine.html | Radiation at Atom Plant Fatal to Father of Nine | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/olivo-wins-twice-by-117-and-1510-rookie-faces-only-6-men-in-opener.html | OLIVO WINS TWICE BY 11â€šÂ.Â"7 AND 15â€šÂ.Â"10; Rookie Faces Only 6 Men in Opener, 2 in Secondâ€šÂ.Â@Players Fight Briefly | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/sams-corner-is-plain-broadway-andworth-again-peddler-sam-gives-up.html | â€šÂ.Â'Sam's Cornerâ€šÂ.Â' Is Plain Broadway, â€šÂ.Â"andâ€šÂ.Â"Worth Again; Peddler Sam Gives Up Corner After 15th Summons This Year | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/1952-ruling-is-key-in-delegate-fight-mississippi-slates-party.html | 1952 RULING IS KEY IN DELEGATE FIGHT; Mississippi State's Party Loyalty to Be Attacked | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/honors-in-college-shops-go-to-sportswear-look.html | Honors in College Shops Go to Sportswear Look | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/extinguishers-described.html | Extinguishers Described | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/vivian-garner-wed-to-jeffrey-eichholz.html | Vivian Garner Wed To Jeffrey Eichholz | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/deputy-banking-official-appointed.html | Deputy Banking Official Appointed | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/moscow-insists-on-laos-parley-tells-britain-it-otherwise-might.html | MOSCOW INSISTS ON LAOS PARLEY; Tells Britain It Otherwise Might â€šÂ.Â'Râ€šÂ.Â"examineâ€šÂ.Â' Role | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/international-loans-listed-for-week.html | International Loans listed for Week | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/300-algerians-honor-cuba.html | 300 Algerians Honor Cuba | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/allers-conducts-die-fledermaus-text-written-by-his-wife-used-in.html | ALLERS CONDUCTS â€šÂ.Â'DIE FLEDERMAUSâ€šÂ.Â'; Text Written by His Wife Used in Stadium Concert | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/churchman-asks-capitalisms-end-london-congregation-told-system-is.html | CHURCHMAN ASKS CAPITALISM'S END; London Congregation Told System Is Unâ€šÂ.Â"Christian | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/eastman-kodak-sets-profit-mark-earnings-for-second-quarter-reach.html | EASTMAN KODAK SETS PROFIT MARK; Earnings for Second Quarter Reach $40,404,355â€šÂ.Â@Sales Volume Climbs | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/catholics-here-asked-to-pray-for-racial-peace-and-justice.html | Catholics Here Asked to Pray For Racial Peace and Justice | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/a-pet-peeve.html | A Pet Peeve | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/the-castro-declaration.html | The Castro Declaration | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/star-class-title-to-h-lippincott-jersey-skipper-is-second-in.html | STAR CLASS TITLE TO H. LIPPINCOTT; Jersey Skipper Is Second in District 2 Series Finale | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/briton-wins-motorcycle-title-then-crashes-in-next-race.html | Briton Wins Motorcycle Title, Then Crashes in Next Race | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/boston-wins-61-31.html | Boston Wins, 6â€šÂ.Â"1, 3â€šÂ.Â"1 | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/peter-derose-is-honored-at-concert-in-asbury-park.html | Peter DeRose Is Honored At Concert in Asbury Park | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/harold-f-balmer.html | HAROLD F. BALMER | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/seigniory-club-takes-golf.html | Seigniory Club Takes Golf | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/interview-with-luci-johnson-to-be-on-nbct-v-today-show-to-present.html | Interview With Luci Johnson to Be on N.B.C.â€šÃ„Ã´T V; â€šÃ„Â¨Todayâ€šÃ„Ã´ Show to Present Tape From Interlochen Music Camp in Two Parts | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/tshombe-honors-his-foe-lumumba-gets-promises-of-support-from-slain.html | TSHOMBE HONORS HIS FOE LUMUMBA; Gets Promises of Support From Slain Rival's Allies | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/visitor-joins-in-ceremony.html | Visitor Joins in Ceremony | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/mercedes-is-first-in-belgian-car-race.html | MERCEDES IS FIRST IN BELGIAN CAR RACE | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/miss-joan-ilivicky-wed-to-arthur-l-goldstein.html | Miss Joan Ilivicky Wed To Arthur L. Goldstein | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/letters-to-the-times-to-correct-harlems-ills-hope-expressed-that.html | Letters to The Times; To Correct Harlem's Ills; Hope Expressed That Riots Will Aid in Understanding Sickness | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/institute-of-navigation-names-new-president.html | Institute of Navigation Names New President | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/schul-shows-foes-just-how-its-done.html | SCHUL SHOWS FOES JUST HOW IT'S DONE | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/mrs-edrich-unseeded-wins-jersey-state-tennis.html | Mrs. Edrich, Unseeded, Wins Jersey State Tennis | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/miss-creeds-211-takes-rockford-golf-by-2-shots.html | Miss Creed's 211 Takes Rockford Golf by 2 Shots | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/body-of-girl-14-is-found-after-theft-at-mortuary.html | Body of Girl, 14, Is Found After Theft at Mortuary | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/chilean-nitrate-elects.html | Chilean Nitrate Elects | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/64-folk-festival-ends-in-newport-weekend-event-presented-music-and.html | '64 FOLK FESTIVAL ENDS IN NEWPORT; Weekend Event Presented Music and Workshops | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/naacp-moves-to-bar-violence-calls-on-61-state-branches-to-take.html | N.A.A.C.P. MOVES TO BAR VIOLENCE; Calls on 61 State Branches to Take Preventive Steps | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/charles-campbell-actor-in-comedies.html | CHARLES CAMPBELL, ACTOR IN COMEDIES | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/taipei-gets-floodguard-dike.html | Taipei Gets Floodâ€šÃ„Ã´Guard Dike | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/gypsy-leads-in-mackinac.html | Gypsy Leads in Mackinac | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/post-office-out-of-sorts.html | Post Office Out of Sorts | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/5-tiger-pitchers-routed-in-opener-downing-takes-6th-in-rowyanks.html | 5 TIGER PITCHERS ROUTED IN OPENER; Downing Takes 6th in Rowâ€šÃ„Ã´Yanks Erase 3â€šÃ„Ã´1 Deficit as Daley Wins 2d Game | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/minister-urges-militant-stand-episcopalian-decries-riots-but-calls.html | MINISTER URGES MILITANT STAND; Episcopalian Decries Riots, but Calls Drive Right | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/the-theater-san-diego-shakespeare-festival-goes-into-15th-year.html | The Theater: San Diego; Shakespeare Festival Goes Into 15th Year | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/reds-in-vietnam-believed-to-plan-major-assault-attempt-to-sever.html | REDS IN VIETNAM BELIEVED TO PLAN MAJOR ASSAULT; Attempt to Sever Northern Provinces or Seize Vital City of Hue Forecast; VIETCONG IS BOLSTERED; Hanoi is Reported Sending Regular Army Members Into Combat in South | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/crowds-visit-windjammers.html | Crowds Visit Windjammers | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/huge-bill-for-overtime-for-state-police-seen.html | Huge Bill for Overtime For State Police Seen | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/victory-for-integration.html | Victory for Integration | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/2-seized-in-terrorizing-of-ind-train-passengers.html | 2 Seized in Terrorizing Of IND Train Passengers | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/wyatt-2d-game-loser.html | Wyatt 2dâ€šÃ„Ã´Game Loser | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/steel-is-buoyed-by-auto-demand-inflow-of-heavy-september-orders.html | STEEL IS BUOYED BY AUTO DEMAND; Inflow of Heavy September Orders Stimulates Hopes For Peak 1964 Output; OPTIMISM IS QUALIFIED; Threat of a Strike in Detroit Adds Caution to Forecasts Voiced by Mill Officials | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/pakistan-jute-workers-strike.html | Pakistan Jute Workers Strike | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/phoenix-theater-receives-grant-rockefeller-aid-to-prepare-casts-of.html | PHOENIX THEATER RECEIVES GRANT; Rockefeller Aid to Prepare Casts of Four Dramas | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/gulf-oil-promotes-executive.html | Gulf Oil Promotes Executive | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/chess-classic-byrne-game-shows-power-of-backward-pawn.html | Chess: Classic Byrne Game Shows; Power of Backward Pawn | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/british-defense-ministry-orders-more-arms-in-us.html | British Defense Ministry Orders More Arms in U.S. | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/champion-balloonist-killed-as-craft-hits-tension-wire.html | Champion Balloonist Killed As Craft Hits Tension Wire | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/dodgers-are-beaten-5i65Â¸Â²2 52.html | Dodgers Are Beaten, 5i65Â¸Â²2 | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/troops-act-swiftly-to-take-up-posts.html | Troops Act Swiftly To Take Up Posts | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/20-nations-sign-cuban-sanctions-us-hails-action-by-oas-on-havana.html | 20 NATIONS SIGN CUBAN SANCTIONS; U.S. Hails Action by O.A.S. on Havana Regime | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/last-2-big-shows-at-fair-go-dark-icetrxvaganza-and-texas-pavilion.html | LAST 2 BIG SHOWS AT FAIR GO DARK; â€šÃ„Ã²iceâ€šÃ„Ã´Travaganzaâ€šÃ„Ã and Texas Pavilion Crowds Sparse | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/venturi-wins-in-golf-on-273-four-tied-at-274-in-hartford-open.html | Venturi Wins in Golf on 273; FOUR TIED AT 274 IN HARTFORD OPEN; Bensdink Deadlocked With Carmichael, Bondeson and Grant, an Amateur | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/tufted-carpeting-is-a-boon-to-indias-jute-industry.html | Tufted Carpeting Is a Boon to India's Jute Industry | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/sports-of-the-times-a-modern-discobolus.html | Sports of The Times; A Modern Discobolus | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/guerrillas-slain-in-sarawak.html | Guerrillas Slain in Sarawak | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/senate-to-debate-disclosure-plan-but-creation-of-ethics-unit-may-of.html | SENATE TO DEBATE DISCLOSURE PLAN; But Creation of Ethics Unit May Offset Proposal That Finances Be Reported | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/commons-to-end-work-this-week-formal-closing-will-precede-britains.html | COMMONS TO END WORK THIS WEEK; Formal Closing Will Precede Britain's Election in Fall | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/1000-national-guardsmen-are-sent-into-rochester-to-help-halt-race.html | 1,000 NATIONAL GUARDSMEN ARE SENT INTO ROCHESTER TO HELP HALT RACE RIOTS; ROCKEFELLER ACTS; 120 Seized in Day of Lootingâ€šÃ„Ã¶Copter Crash Kills 3 | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/atlantic-boat-race-ends.html | Atlantic Boat Race Ends | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/baldwin-wins-piloting-test-off-greenwich-in-extra-dry.html | Baldwin Wins Piloting Test Off Greenwich in Extra Dry | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/miss-sheila-shelist-married-to-lawyer.html | Miss Sheila Shelist Married to Lawyer | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/new-alternate-parking-due-today-in-flushing.html | New Alternate Parking Due Today in Flushing | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-27 | 1964-07-27 | https://www.nytimes.com/1964/07/27/archives/7-harlem-leaders-agree-time-is-ripe-to-cure-slum-evils.html | 7 Harlem Leaders Agree Time Is Ripe To Cure Slum Evils | True | | 1992-06-08 | RE0000584077 | B00000126858 | | | |
| 1964-07-28 | 0001-01-01 | https://www.nytimes.com/1964/07/28/david-allen-to-marry-pamela-haslam-aug-29.html | David Allen to Marry Pamela Haslam Aug 29 | False | Special to The New York Times | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/elorde-retains-title-by-knocking-out-kosaka-in-12th.html | Elorde Retains Title by Knocking Out Kosaka in 12th | False | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 0001-01-01 | https://www.nytimes.com/1964/07/28/butler-in-soviet.html | BUTLER IN SOVIET | False | By HENRY TANNER; Special to The New York Times | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/terry-of-yanks-tops-angels-30.html | TERRY OF YANKS TOPS ANGELS, 3â€šÃ„Ã¬0 | False | By JOSEPH DURSO; Special to The New York Times | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 0001-01-01 | https://www.nytimes.com/1964/07/28/man-gets-10-to-20-years-in-fatal-beating-of-girl-7.html | Man Gets 10 to 20 Years in Fatal Beating of Girl, 7 | False | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 0001-01-01 | https://www.nytimes.com/1964/07/28/william-h-townsend-dies.html | William H. Townsend Dies | False | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 0001-01-01 | https://www.nytimes.com/1964/07/28/johnson-to-see-thant-aug-6.html | Johnson to See Thant Aug 6 | False | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/churchill-pays-last-visit-to-commons.html | Churchill Pays Last Visit to Commons | False | By JAMES FERON; Special to The New York Times | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 0001-01-01 | https://www.nytimes.com/1964/07/28/duke-power-maps-rise-in-dividends.html | DUKE POWER MAPS RISE IN DIVIDENDS | False | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 0001-01-01 | https://www.nytimes.com/1964/07/28/vladimir-a-busch-a-civil-engineer-55.html | VLADIMIR A. BUSCH, A CIVIL ENGINEER, 55 | False | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/index-of-commodity-prices-shows-a-0-1-decline-to-95-8.html | Index of Commodity Prices Shows a 0.1 Decline to 95.8 | False | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/renault-rebuffs-volkswager-bid-french-auto-maker-cool-to-plan-to.html | RENAULT REBUFFS VOLKSWAGER BID; French Auto Maker Cool to Plan to Cut Competition | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/litton-listed-in-amsterdam.html | Litton Listed in Amsterdam | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/clay-and-liston-sign-for-return-title-bout.html | Clay and Liston Sign For Return Title Bout | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/four-oil-concerns-showed-profit-rise-in-second-quarter.html | Four Oil Concerns Showed Profit Rise In Second Quarter | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/colorado-king-takes-sunset-handicap-by-seven-lengths-shoemaker.html | Colorado King Takes Sunset Handicap by Seven Lengths; SHOEMAKER RIDES 4â€šÃ„Ã´TO4â€šÃ„Ã¶ FAVORITE; Colorado King Scores Third Straight Stakes Victory â€šÃ„Ã®Drill Site Second | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/food-time-for-the-blues-2-recipes-for-berries-of-that-hue-leave.html | Food: Time for the Blues; 2 Recipes for Berries of That Hue Leave Plenty of Room for Flavor | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/exconvict-stubs-toe-and-gets-into-trouble.html | Exâ€šÃ„Ã¶Convict Stubs Toe And Gets Into Trouble | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/mrs-james-otis-post.html | MRS. JAMES OTIS POST | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/reporter-granted-custody-of-child.html | REPORTER GRANTED CUSTODY OF CHILD | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/music-student-and-teacher-at-aspen-70-in-orchestra-play-symphonic.html | Music: Student and Teacher at Aspen; 70 in Orchestra Play Symphonic Works; Susskind Is Conductor and Musical Director | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/portland-utility-names-executive.html | Portland Utility Names Executive | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/hughes-tool-urges-court-bat-t-w-a-bid-on-control.html | Hughes Tool Urges Court Bar T. W. A. Bid on Control | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/goldwater-candidacy-backed-new-version-of-patrick-henry.html | Goldwater Candidacy Backed; New Version of Patrick Henry | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/3-juniors-share-medal-with-71s-conklin-volpe-benz-lead-long-island.html | 3 JUNIORS SHARE MEDAL WITH 71'S; Conklin, Volpe, Benz Lead Long Island Golf Field | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/house-names-aides-to-map-student-aid.html | HOUSE NAMES AIDES TO MAP STUDENT AID | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/senate-unit-to-study-link-of-doctors-to-drug-stores.html | Senate Unit to Study Link Of Doctors to Drug Stores | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/contract-award.html | Contract Award | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/school-board-told-not-to-use-pupils-for-electioneering.html | School Board Told Not to Use Pupils For Electioneering | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/mrs-jacob-i-abeles.html | MRS. JACOB I. ABELES | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/auto-official-sees-price-cut-if-excise-tax-is-repealed.html | Auto Official Sees Price Cut If Excise Tax is Repealed | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/goldwater-plans-gop-unity-talks-will-invite-party's-leaders-and-all.html | GOLDWATER PLANS G.O.P. UNITY TALKS; Will Invite Party's Leaders and All Its Governorsâ€šÃ„Ã®Eisenhower Expected | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/mrs-heyman-has-twins.html | Mrs. Heyman Has Twins | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/the-theater-carnovskys-new-lear-performance-assessed-as-best-of-the.html | The Theater: Carnovsky's New Lear; Performance Assessed as Best of the Year; Stage Cut Into a Hill Is Setting for Drama | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/gondoliers-demand-curb-on-water-taxis.html | Gondoliers Demand Curb on Water Taxis | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/garbage-man-of-year-named-for-devotion-to-job-and-history.html | â€šÃ„Ã²Garbage Man of Yearâ€šÃ„Ã´ Named For Devotion to Job and History | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/goldwater-cause-thrives-on-coast-but-efforts-are-diffuse-and.html | GOLDWATER CAUSE THRIVES ON COAST; But Efforts Are Diffuse and Coordination Is Sought | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/governor-denies-votingplea-rejects-wagner-demand-for-special.html | GOVERNOR DENIES VOTINGâ€šÃ„Ã´LAW PLEA; Rejects Wagner Demand for Special Session to Revise Literacy Requirement | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/nassau-will-appeal-for-presidents-aid-in-muting-jet-noise.html | Nassau Will Appeal For President's Aid In Muting Jet Noise | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/brandt-supports-erhard-on-rebuffing-de-gaulle.html | Brandt Supports Erhard On Rebuffing de Gaulle | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/decoration-for-air-general.html | Decoration for Air General | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/john-sullivan-55-officer-of-jersey-bank-and-trust.html | John Sullivan, 55, Officer of Jersey Bank and Trust | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/american-exchange-names-director-of-data-systems.html | American Exchange Names Director of Data Systems | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/udall-gets-walton-award.html | Udall Gets Walton Award | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/dr-gross-going-to-parley.html | Dr. Gross Going to Parley | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/stock-prices-fall-and-volume-rises-on-american-list.html | Stock Prices Fall And Volume Rises On American List | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/chilean-assails-oas.html | Chilean Assails O.A.S. | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/hermann-hagedorn-biographer-of-theodore-roosevelt-is-dead-author-of.html | Hermann Hagedorn, Biographer Of Theodore Roosevelt, Is Dead; Author of Several Books on President, His Family and His Associates Was 82 | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/khanh-announces-increase.html | Khanh Announces Increase | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/riots-are-staged.html | Riots Are Staged | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/what-the-negro-wants.html | What the Negro Wants | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/injunction-denied-on-share-exchange.html | INJUNCTION DENIED ON SHARE EXCHANGE | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/the-talk-of-rochester-a-city-divided-rochesters-residents-compare.html | The Talk of Rochester; A City Divided; Rochester's Residents Compare Notes And Find They're Even Further Apart | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/proxy-revocations-are-sought-in-dissension-at-republic-corp.html | Proxy Revocations Are Sought In Dissension at Republic Corp. | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/drive-raises-6000.html | Drive Raises $6,000 | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/dr-king-confers-with-mayor-on-city-and-us-rights-issues.html | Dr. King Confers With Mayor On City and U.S. Rights Issues | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/drug-resistance-of-a-germ-rising-dozen-strains-of-bacterium-fight-a.html | DRUG RESISTANCE OF A GERM RISING; Dozen Strains of Bacterium Fight Antibiotics Usually Effective Against Them; PROBLEM HELD SERIOUS; Care in Use of Medicine Is Urged to Curb Disease Agents's Immunity to It | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/335-euroid-tree-felled-apparently-by-vandals.html | 335's Year's Old Tree Felled, Apparently by Vandals | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/william-f-george.html | WILLIAM F. GEORGE | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/u-s-borax-profit-rises.html | U. S. Borax Profit Rises | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/twofaced-table-is-for-either-drinks-or-buffets-some-tables-take-on.html | Two's Faced Table Is for Either Drinks or Buffets; Some Tables Take On Multiple Uses | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/city-line-is-victor.html | City Line Is Victor | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/community-facilities-aide-named-by-housing-chief.html | Community Facilities Aide Named by Housing Chief | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/guthrie-to-leave-minneapolis-campbell-to-head-drama-group.html | Guthrie to Leave Minneapolis; Campbell to Head Drama Group | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/new-president-named-for-dugans-bakeries.html | New President Named For Dugan's Bakeries | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/hickeymcgeehan.html | Hickey's McGeehan | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/owensillinois-to-give-up-its-forest-products-units.html | Owens's Illinois to Give Up Its Forest Products Units | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/philip-loring-reed-exarmour-official.html | PHILIP LORING REED, EX'S ARMOUR OFFICIAL | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/books-of-the-times-a-forgotten-turning-point-in-our-revolutionary.html | Books of The Times; A Forgotten Turning Point in Our Revolutionary War; DECISION AT THE CHESAPEAKE. By Harold A. Larrabee. Illustrated with maps. 317 pages, Clarkson N. Potter, Inc. $5. | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/stan-laurel-leaves-hospital.html | Stan Laurel Leaves Hospital | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/appling-faber-manush-and-grimes-inducted-into-baseball-hall-of-fame.html | Appling, Faber, Manush and Grimes Inducted Into Baseball Hall of Fame; OLD's APT TIMERS UNIT ELEVATES 3 MEN; Keefe, Ward, Huggins Bring Roster of Game's Greatest in Cooperstown to 101 | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/man-in-the-news-rumanias-man-abroad-ion-gheorghe-maurer.html | Man in the News; Rumania's Man Abroad; Ion Gheorghe Maurer | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/securities-levy-gains-in-senate-finance-unit-backs-tax-on-sale-of.html | SECURITIES LEVY GAINS IN SENATE; Finance Unit Backs Tax on Sale of Foreign Issues to Americans by 11's A 5 Vote; DIRKSEN WITH MAJORITY; Measure Aimed at Curbing Deficit in U.S. Payments by Equalizing Interest | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/patil-scores-hoarders.html | Patil Scores Hoarders | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/parcel-in-mt-kisco-sold.html | Parcel in Mt. Kisco Sold | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/herbert-a-rapp-exassemblyman-education-panel-chairman-with-coudert.html | HERBERT A. RAPP, EX'S ASSEMBLYMAN; Education Panel Chairman With Coudert in '46's 40's Dies | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/ceramics-show-sept-1.html | Ceramics Show Sept. 1 | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/goldwater-candidacy-backed-extremism-defined.html | Goldwater Candidacy Backed; Extremism Defined | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/canada-to-maintain-ties.html | Canada to Maintain Ties | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/georgia-island-told-to-lift-color-bars.html | GEORGIA ISLAND TOLD TO LIFT COLOR BARS | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/books-of-the-times-end-paper-the-sawdust-trail-the-story-of.html | Books of The Times; End Paper; THE SAWDUST TRAIL, The Story of America's Evangelism. By Gordon Langley Hall. Illustrated, 249 pages. Macrae Smith Company. $4.50. | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/mrs-lawrence-gilman.html | MRS. LAWRENCE GILMAN | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/aec-adviser-appointed.html | A.E.C. Adviser Appointed | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/goldwater-candidacy-backed-defense-of-liberty.html | Goldwater Candidacy Backed; Defense of Liberty | True | | 1992-06-08 | RE0000584074 | B00001126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/jane-h-christie-and-david-smith-will-be-married-alumna-of-smith-to.html | Jane H. Christie And David Smith Will Be Married; Alumna of Smith to Be Wed to Washington U. Graduate on Aug. 29 | True | | 1992-06-08 | RE0000584074 | B00001126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/rescuers-in-france-spur-effort-to-save-14-in-shaft.html | Rescuers in France Spur Effort to Save 14 in Shaft | True | | 1992-06-08 | RE0000584074 | B00001126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/policeman-and-suspected-slayer-patrolman-slain-by-east-side-thug.html | Policeman and Suspected Slayer; PATROLMAN SLAIN BY EAST SIDE THUG; Shot by Apartment Intruder â€šÃ„Ã¶Suspect Is Captured; Patrolman Henry A. Walâ€šÃ„Ã¶u burger, who was shot dead. | True | | 1992-06-08 | RE0000584074 | B00001126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/fatherson-executive-team-split-in-policy-rift-diamond-national.html | Fatherâ€šÃ„Ã¶Son Executive Team Split in Policy Rift; Diamond National President Resigns and Is Replaced by Company Chairman | True | | 1992-06-08 | RE0000584074 | B00001126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/miss-ribolow-affianced-to-richard-d-berman.html | Miss Ribolow Affianced To Richard D. Berman | True | | 1992-06-08 | RE0000584074 | B00001126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/agency-will-withhold-details.html | Agency Will Withhold Details | True | | 1992-06-08 | RE0000584074 | B00001126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/64model-autos-pass-78-million-output-may-exceed-figure-as.html | '64â€šÃ„Ã¶MODEL AUTOS PASS 7.8 MILLION; Output May Exceed Figure as Changeâ€šÃ„Ã¶Over Starts | True | | 1992-06-08 | RE0000584074 | B00001126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/du-pont-increases-prices-on-bag-polyethylene-film.html | Du Pont Increases Prices On Bag Polyethylene Film | True | | 1992-06-08 | RE0000584074 | B00001126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/brownforman-buys-a-brewery-oertel-company-to-become-subsidiary-of.html | BROWNâ€šÃ„Ã¶FORMAN BUYS A BREWERY; Oertel Company to Become Subsidiary of Distillery | True | | 1992-06-08 | RE0000584074 | B00001126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/tu-mishaps-spur-boat-license-bill-operators-fear-crashes-will-lead.html | TU MISHAPS SPUR BOAT LICENSE BILL; Operators Fear Crashes Will Lead to Stringent Law | True | | 1992-06-08 | RE0000584074 | B00001126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/shell-oil-is-wary-but-optimistic-on-a-new-discovery-in-arabia.html | Shell Oil Is Wary but Optimistic On a New Discovery in Arabia; Reports That a New Find in Oman Looks Promising but Displays Caution | True | | 1992-06-08 | RE0000584074 | B00001126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/police-say-thousands-in-bedfordstuyvesant-possess-guns.html | Police Say Thousands in Bedfordâ€šÃ„Ã¶Stuyvesant Possess Guns | True | | 1992-06-08 | RE0000584074 | B00001126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/mental-health-post-filled.html | Mental Health Post Filled | True | | 1992-06-08 | RE0000584074 | B00001126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/2-masked-bandits-take-6000-from-jersey-bank.html | 2 Masked Bandits Take $6,000 From Jersey Bank | True | | 1992-06-08 | RE0000584074 | B00001126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/goldwater-candidacy-backed-irresponsibility-deplored.html | Goldwater Candidacy Backed; Irresponsibility Deplored | True | | 1992-06-08 | RE0000584074 | B00001126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/makarios-proposes-un-assembly-step.html | Makarios Proposes U.N. Assembly Step | True | | 1992-06-08 | RE0000584074 | B00001126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/bonds-prices-of-most-securities-are-unchanged-as-trading-drops-to.html | Bonds: Prices of Most Securities Are Unchanged as Trading Drops to Normal Levels; RESERVE SYSTEM BUYS U.S. BILLS; Activity Light in Corporates â€šÃ„Ã¶Dealers See Interest in Indianapolis Power | True | | 1992-06-08 | RE0000584074 | B00001126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/harsh-cure-eases-rios-traffic-ills-order-replaces-chaos-after.html | HARSH CURE EASES RIO's TRAFFIC ILLS; Order Replaces Chaos After Drastic Measures Make Motorists Obey Law; CITY STREETS CLEARED; Transit Director Had Tires of Illegal Parkers Deflated and Cars Impounded | True | | 1992-06-08 | RE0000584074 | B00001126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/most-stocks-traded-on-london-exchange-are-mixed-but-sentiment.html | Most Stocks Traded on London Exchange Are Mixed, but Sentiment Improves; POSTAL ACCORD HELPS SET TONE; Textile Issues Lead Action â€šÃ„Ã¶Paris Has Some Gains â€šÃ„Ã¶Canadian Mines Off | True | | 1992-06-08 | RE0000584074 | B00001126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/william-s-parker.html | WILLIAM S. PARKER | True | | 1992-06-08 | RE0000584074 | B00001126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/michael-m-reily.html | MICHAEL M. REILY | True | | 1992-06-08 | RE0000584074 | B00001126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/goldwater-candidacy-backed-new-views-on-problem.html | Goldwater Candidacy Backed; New Views on Problem | True | | 1992-06-08 | RE0000584074 | B00001126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/ford-to-assemble-cars-in-big-new-plant-in-peru.html | Ford to Assemble Cars In Big New Plant in Peru | True | | 1992-06-08 | RE0000584074 | B00001126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/londons-mail-pileup-cut.html | London's Mail Pileâ€šÃ„Ã¶Up Cut | True | | 1992-06-08 | RE0000584074 | B00001126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/new-cabinet-sworn-in-peru-ending-government-crisis.html | New Cabinet Sworn in Peru, Ending Government Crisis | True | | 1992-06-08 | RE0000584074 | B00001126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/wood-field-and-stream-canty-doesnt-bother-with-small-fish-giant.html | Wood, Field and Stream; Canty Doesn't Bother With Small Fish â€šÃ„Ã¶Giant Tuna Is His Favorite Target | True | | 1992-06-08 | RE0000584074 | B00001126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/council-to-study-philadelphia-police-review-board.html | Council to Study Philadelphia Police Review Board | True | | 1992-06-08 | RE0000584074 | B00001126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/2-astronauts-are-named-to-make-4day-orbital-flight.html | 2 Astronauts Are Named to Make 4â€šÃ„Ã¶Day Orbital Flight | True | | 1992-06-08 | RE0000584074 | B00001126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/ranger-lunar-shot-put-off-until-today.html | RANGER LUNAR SHOT PUT OFF UNTIL TODAY | True | | 1992-06-08 | RE0000584074 | B00001126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/harold-d-eberlein-a-historian-and-author-of-50-books-dies.html | Harold D. Eberlein, a Historian And Author of 50 Books, Dies | True | | 1992-06-08 | RE0000584074 | B00001126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/15-spanish-fishermen-lost.html | 15 Spanish Fishermen Lost | True | | 1992-06-08 | RE0000584074 | B00001126855 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/whites-in-congolese-city-fear-for-their-safety-700-in-stanleyville.html | Whites in Congolese City Fear for Their Safety; 700 in Stanleyville Upset by Report That Four Belgians Were Slain by Rebels | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/weekend-events-upstate-to-honor-shaker-museum-art-show-and-antiques.html | Weekend Events Upstate to Honor Shaker Museum; Art Show and Antiques Sale to Be Part of 9th Old Chatham Festival | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/child-to-mrs-bonacum-jr.html | Child to Mrs. Bonacum Jr. | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/missile-launched-on-coast.html | Missile Launched on Coast | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/holders-back-split-by-finance-concern.html | HOLDERS BACK SPLIT BY FINANCE CONCERN | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/exnazi-accused-of-kicking-baby-to-death-at-auschwitz.html | Exâ€‹Â»Nazi Accused of Kicking Baby to Death at Auschwitz | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/reds-get-16-hits-rout-braves-112-maloney-strikes-out-7-and-posts.html | REDS GET 16 HITS, ROUT BRAVES, 11â€‹Ã‚Â»2; Maloney Strikes Out 7 and Posts His 10th Victory | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/general-phone-raises-earnings-the-firsthalf-revenue-and-sales.html | GENERAL PHONE RAISES EARNINGS; The Firstâ€‹Ã‚Â»Half Revenue and Sales Advance by 15% | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/american-eagle-is-winner-again-defeats-constellation-by-41-seconds.html | AMERICAN EAGLE IS WINNER AGAIN; Defeats Constellation by 41 Seconds for 16th Victory | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/2-appointed-to-faculty-of-city-community-college.html | 2 Appointed to Faculty Of City Community College | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/bandits-in-paris-loot-gem-showcases-in-hotel.html | Bandits in Paris Loot Gem Showcases in Hotel | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/canada-dry-to-move-unit.html | Canada Dry to Move Unit | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/senate-bars-plan-to-list-finances-then-clears-way-to-set-up-a.html | SENATE BARS PLAN TO LIST FINANCES; Then Clears Way to Set Up a Federal Ethics Panel | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/bridge-2-new-york-stars-lead-mixed-team-play-in-toronto.html | Bridge: 2 New York Stars Lead Mixed Team Play in Toronto | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/junior-anglers-to-vie-at-central-park-lake.html | Junior Anglers to Vie At Central Park Lake | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/india-to-get-russian-institute.html | India to Get Russian Institute | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/hutchinson-of-reds-goes-to-hospital-for-tests.html | Hutchinson of Reds Goes To Hospital for Tests | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/desalting-study-opens-in-israel-us-joins-talks-to-plan-a-nuclear.html | DESALTING STUDY OPENS IN ISRAEL; U.S. Joins Talks to Plan a Nuclear Project for Water | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/zinc-futures-ease-on-londons-slump-british-concern-plans-to-unload.html | Zinc Futures Ease On London's Slump; BRITISH CONCERN PLANS TO UNLOAD; Copper Prices Rise Further, Reflecting the Walkout Against Kennecott | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/britains-jakarta-envoy-home.html | Â»â€‹Britain's Jakarta Envoy Home | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/alice-d-graves-a-smith-alumna-engaged-to-wed-fiancee-of-t-stephen.html | Alice D. Graves, A Smith Alumna, Engaged to Wed; Fiancee of T. Stephen Plowdenâ€‹Ã‚Â»Wardlaw, a Business Student | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/thomas-carroll-educator-is-dead-head-of-george-washington-u-exford.html | THOMAS CARROLL, EDUCATOR, IS DEAD; Head of George Washington U.; Exâ€‹Ã‚Â»Ford Fund Aide, 50 | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/india-acts-to-stop-grain-speculation.html | India Acts to Stop Grain Speculation | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/missouri-governor-urges-acceptance-of-rights-law.html | Missouri Governor Urges Acceptance of Rights Law | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/stock-prices-sag-at-laggard-pace-vacation-mood-is-reflected-as.html | STOCK PRICES SAG AT LAGGARD PACE; Vacation Mood Is Reflected as Market Drifts Down and Averages Slump; AUTOS UNDER PRESSURE; Slowest Trading of Summer Finds Losses Exceeding Gains by Big Margin | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/volunteers-are-sought-for-brooklyn-patrols.html | Volunteers Are Sought For Brooklyn Patrols | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/pound-recoups-loss-of-friday-canadian-dollar-gains-strength.html | Pound Recoups Loss of Friday; Canadian Dollar Gains Strength | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/miss-judith-warner-planning-nuptials.html | Miss Judith Warner Planning Nuptials | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/new-york-militia-has-4-branches-army-the-largest.html | New York Militia Has 4 Branches; Army the Largest | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/sidelights-red-ink-at-curtis-hard-to-erase.html | Sidelights; Red Ink at Curtis Hard to Erase | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/lynda-bird-johnson-takes-volunteer-white-house-job.html | Lynda Bird Johnson Takes Volunteer White House Job | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/2-tenants-signed-at-777-third-ave-robert-goelet-and-a-new-ad-agency.html | 2 TENANTS SIGNED AT 777 THIRD AVE.; Robert Goelet and a New Ad Agency Lease Quarters | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/magnuson-offers-fcc-bill.html | Magnuson Offers F.C.C. Bill | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/salinger-says-kennedy-balked-at-dallas-trip.html | Salinger Says Kennedy Balked at Dallas Trip | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/decision-reserved-on-fraud-charges.html | DECISION RESERVED ON FRAUD CHARGES | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/australia-clears-grounded-aircraft.html | AUSTRALIA CLEARS GROUNDED AIRCRAFT | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/laos-reports-capture-of-2-north-vietnam-reds-regime-intends-to-show.html | Laos Reports Capture of 2 North Vietnam Reds; Regime Intends to Show Evidence of Intervention; Says Men Were Captured in Battle on Key Route | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/castro-presses-for-us-parley-renews-attack-on-oas-for-resolution-on.html | CASTRO PRESSES FOR U.S. PARLEY; Renews Attack on O.A.S. for Resolution on Sanctions | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/newmont-mining-profits-up.html | Newmont Mining Profits Up | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/allied-crude-concerns-get-380000-in-court-awards.html | Allied Crude Concerns Get $380,000 in Court Awards | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/sports-of-the-times-how-to-resist-temptation.html | Sports of The Times; How to Resist Temptation | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/5542200-lent-on-queens-house-mortgage-taken-on-25story-building-in.html | $5,542,200 LENT ON QUEENS HOUSE; Mortgage Taken on 25â€‘Story Building in Flushing | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/700-protesters-detained.html | 700 Protesters Detained | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/agreement-reaffirmed.html | Agreement Reaffirmed | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/1o6it-colony-sold-in-baldwin-garden-apartments-built-in-1960-is.html | 1O6â€‘UNIT COLONY SOLD IN BALDWIN; Garden Apartments, Built in 1960, Is on 8â€‘Acre Site | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/critic-at-large-the-three-sisters-shows-that-chekhov-is-most.html | Critic at Large; â€˜The Three Sistersâ€™ Shows That Chekhov Is Most Lovable of Modern Playwrights | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/proxmire-criticizes-plan-for-new-us-printing-plant.html | Proxmire Criticizes Plan For New U.S. Printing Plant | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/william-a-seiter-72-dies-a-movie-and-tv-director.html | William A. Seiter, 72, Dies; A Movie and TV Director | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/4-air-force-fliers-killed-in-lincoln-takeoff-crash.html | 4 Air Force Fliers Killed In Lincoln Takeâ€‘off Crash | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/music-notes.html | MUSIC NOTES | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/500-more-greeks-facing-deportation-from-turkey.html | 500 More Greeks Facing Deportation From Turkey | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/rotz-pilots-filly-to-easy-triumph-mary-porter-scores-by-six-lengths.html | ROTZ PILOTS FILLY TO EASY TRIUMPH; Mary Porter Scores by Six Lengths in Aqueduct Mile | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/north-sea-oil-rights-sought.html | North Sea Oil Rights Sought | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/gold-water-candidacy-backed-intellectual-criticism.html | Gold water Candidacy Backed; Intellectual Criticism | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/net-income-rises-on-santa-fe-line-22740597-is-reported-as.html | NET INCOME RISES ON SANTA FE LINE; $22,740,597 Is Reported as Consolidated Earnings During Latest Quarter | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/harlem-killings-reported-urged-police-testify-that-leftist-called.html | HARLEM KILLINGS REPORTED URGED; Police Testify That Leftist Called on Negroes There to Slay Patrolmen | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/290600-share-offering-is-listed-by-upjohn-co.html | 290,600 Share Offering Is Listed by Upjohn Co. | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/city-accelerates-fight-on-poverty-223225-grant-made-amid-reference.html | CITY ACCELERATES FIGHT ON POVERTY; $223,225 Grant Made Amid Reference to Racial Riots | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/colts-send-yellen-to-minors.html | Colts Send Yellen to Minors | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/2-negroes-beaten-on-leaving-theater.html | 2 NEGROES BEATEN ON LEAVING THEATER | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/backed-in-philadelphia.html | Backed in Philadelphia | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/courts-jammed-by-riot-arrests-one-rochester-judge-holds-session-in.html | COURTS JAMMED BY RIOT ARRESTS; One Rochester Judge Holds Session in the Prison | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/advertising-evaluation-of-selfregulation.html | Advertising: Evaluation of Selfâ€‘Regulation | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/national-sugar-refining-shows-firsthalf-loss.html | National Sugar Refining Shows Firstâ€‘Half Loss | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/music-new-york-chamber-soloists-ensemble-performs-at-philharmonic.html | Music: New York Chamber Soloists; Ensemble Performs at Philharmonic Hall; Charles Bressler and Adele Addison Sing | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/bus-falls-30-feet-killing-19-in-france.html | BUS FALLS 30 FEET, KILLING 19 IN FRANCE | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/mit-fund-assets-top-2-billion-mark.html | M.I.T. FUND ASSETS TOP $2 BILLION MARK | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/us-yacht-second-in-sweden.html | U.S. Yacht Second in Sweden | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/7thcentury-edifice-refurbished-moslems-restore-shrine-in-jordan.html | 7th-Century Edifice Refurbished; MOSLEMS RESTORE SHRINE IN JORDAN; Dome of the Rock, Built in Jerusalem in A.D. 685, Is Fully Repaired | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/de-gaulle-rebuked-by-a-belgian-paper.html | DE GAULLE REBUKED BY A BELGIAN PAPER | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/virginia-educator-named.html | Virginia Educator Named | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/caccia-named-to-eton-post.html | Caccia Named to Eton Post | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/jersey-widow-arraigned-in-slaying-of-husband.html | Jersey Widow Arraigned In Slaying of Husband | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/gold-water-candidacy-backed-danger-to-freedom.html | Gold water Candidacy Backed; Danger to Freedom | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/2-american-singers-praised-in-salzburg-festival-debuts.html | 2 American Singers Praised In Salzburg Festival Debuts | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/note-sale-favored-at-bank-in-atlanta.html | NOTE SALE FAVORED AT BANK IN ATLANTA | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/teamsters-weigh-hoffa-conviction-some-aides-may-bid-him-take-leave.html | TEAMSTERS WEIGH HOFFA CONVICTION; Some Aides May Bid Him Take Leave of Absence | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/books-and-authors.html | Books and Authors | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/odoherty-doubts-hell-get-goldwater-backing-in-race.html | O'Doherty Doubts He'll Get Goldwater Backing in Race | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/compromise-on-reapportionment.html | Compromise on Reapportionment | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/court-says-state-must-redistrict-before-april-65-u-s-judges-set.html | COURT SAYS STATE MUST REDISTRICT BEFORE APRIL '65; U. S. Judges Set OneâŠÂ„Â°Year Terms for Legislators to Be Elected This Fall; SPECIAL SESSION LIKELY; December Meeting Expected âŠÂ„Â®Plan for Connecticut Is Termed Unworkable | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/boston-new-york-chicago-victors-in-printers-baseball.html | Boston, New York, Chicago Victors in Printers Baseball | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/thorneycroft-in-hospital.html | Thorneycroft in Hospital | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/escapee-on-f-b-i-list.html | Escapee on F. B. I. List | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/rough-riders-drop-back.html | Rough Riders Drop Back | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/treasury-rate-dips-at-auction-despite-effort-to-keep-it-high.html | Treasury Rate Dips at Auction Despite Effort to Keep It High | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/chase-seeks-to-recover-loans-to-realtor-convicted-of-fraud.html | Chase Seeks to Recover Loans To Realtor Convicted of Fraud | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/cyprus-charges-stockpiling.html | Cyprus Charges Stockpiling | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/teamsters-cut-off-liquor-for-harlem.html | Teamsters Cut Off Liquor for Harlem | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/mrs-johnson-to-honor-nurses.html | Mrs. Johnson to Honor Nurses | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/4-turnesa-boys-flunk-screen-test-golfers-fail-to-get-a-holeâŠÂ„Â®1-for.html | 4 Turnesa Boys Flunk Screen Test; Golfers Fail to Get a HoleâŠÂ„Â®âŠÂ„Â®1 for Crew Making Movie | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/vice-president-named-by-ekco-products-co.html | Vice President Named By Ekco Products Co. | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/water-bill-voted-by-a-senate-panel.html | WATER BILL VOTED BY A SENATE PANEL | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/goldwater-candidacy-backed-breaking-step-with-majority.html | Goldwater Candidacy Backed; Breaking Step With Majority | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/observe-the-paradox-of-the-new-leisure.html | ObserÂÂÂÂŽer; The Paradox of the New Leisure | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/iowa-priest-gets-new-post.html | Iowa Priest Gets New Post | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/helen-mabry-engaged-to-edward-begfin-jr.html | Helen Mabry Engaged To Edward Begfin Jr. | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/invalidation-of-6000-votes-gives-miss-blatt-edge-in-pennsylvania.html | Invalidation of 6,000 Votes Gives Miss Blatt Edge in Pennsylvania; Musmanno Loses Lead in Senate Primary as Court Rules Out Blank Ballots | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/libbys-return-stirs-up-the-fair-millers-daughter-back-on-job-as.html | LIBBY'S RETURN STIRS UP THE FAIR; Miller's Daughter Back on Job as Pavilion Guide | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/india-ship-rates-termed-unfair-tramp-operators-ask-us-to-act-on.html | INDIA SHIP RATES TERMED 'UNFAIR'; Tramp Operators Ask U.S. to Act on Wheat Charter | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/creditors-study-lobo-sugar-plan-temporary-group-formed-as-first.html | CREDITORS STUDY LOBO SUGAR PLAN; Temporary Group Formed as First Meeting Lags | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/insurance-risks-shifted.html | Insurance Risks Shifted | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/canadian-taking-control-of-a-john-bloom-concern.html | Canadian Taking Control Of a John Bloom Concern | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/goldwater-candidacy-backed-moderation-not-commendable.html | Goldwater Candidacy Backed; Moderation Not Commendable | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/nominating-begins-for-8-court-posts.html | NOMINATING BEGINS FOR 8 COURT POSTS | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/haley hannan.html | Haley&#3Â‚Â®Hannan | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/chinatown-has-own-stock-firm-brokerage-concern-does-its-business-in.html | Chinatown Has Own Stock Firm; Brokerage Concern Does Its Business in Many Dialects | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/drive-begun-for-new-bill-of-lading.html | Drive Begun for New Bill of Lading | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/airlines-report-records-in-june-profits-are-up-at-western-and.html | AIRLINES REPORT RECORDS IN JUNE; Profits Are Up at Western and Northwest Orient | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/goldwater-candidacy-backed-unfair-treatment-charged.html | Goldwater Candidacy Backed; Unfair Treatment Charged | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/berlin-introduces-new-curb-on-reds.html | BERLIN INTRODUCES NEW CURB ON REDS | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/2-realty-concerns-agree-on-proposal-for-merger.html | 2 Realty Concerns Agree On Proposal for Merger | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/democrats-to-open-mississippi-parley.html | DEMOCRATS TO OPEN MISSISSIPPI PARLEY | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/india-and-pakistan-to-hold-further-talks-on-minorities.html | India and Pakistan to Hold Further Talks on Minorities | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/goldwater-candidacy-backed-bias-seen.html | Goldwater Candidacy Backed; Bias Seen | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/us-arms-carrier-explodes.html | U.S. Arms Carrier Explodes | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/thug-stabs-businessman-during-holdup-on-33d-st.html | Thug Stabs Businessman During Holdup on 33d St. | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/police-inspector-demoted-in-gambling-graft-inquiry.html | Police Inspector Demoted In Gambling Graft Inquiry | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/britain-firm-on-bases.html | Britain Firm on Bases | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/armys-methods-of-riot-control-vary-with-area-and-conditions-basic.html | Army's Methods of Riot Control Vary With Area and Conditions; Basic Rule Is to Present Overwhelming Show of Power&#3Â‚Â®Clubs, Hoses and Chemicals Often Found Effective | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/mrs-julia-m-emery-of-stamford-gop.html | MRS. JULIA M. EMERY OF STAMFORD G.O.P. | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/grant-to-swedish-olympians.html | Grant to Swedish Olympians | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/newcomer-a-hit-as-paris-shows-open.html | Newcomer a Hit as Paris Shows Open | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/lexington-democratic-club-backs-stratton-for-senate.html | Lexington Democratic Club Backs Stratton for Senate | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/chapel-being-constructed-in-shape-of-a-boomerang.html | Chapel Being Constructed In Shape of a Boomerang | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/sir-winston-bows-out.html | Sir Winston Bows Out | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/marion-malkin-fiancee-of-stanley-g-robboy.html | Marion Malkin Fiancee Of Stanley G. Robboy | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/fulbright-urges-sealevel-canal-favors-international-action-possibly.html | FULBRIGHT URGES SEA&#3Â‚Â®LEVEL CANAL; Favors International Action, Possibly Including Soviet | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/suit-against-cugat-seeks-7-million.html | SUIT AGAINST CUGAT SEEKS $7 MILLION | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/governor-tours-rochester-area-denounces-riots-he-finds-clear.html | GOVERNOR TOURS ROCHESTER AREA, DENOUNCES RIOTS; He Finds 'Clear Evidence of Extremism'&#3Â‚Â®Visits Troops and Meets Officials | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/gloves-called-vital.html | Gloves Called Vital | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/6635-voters-registered-in-four-days-of-city-drive.html | 6,635 Voters Registered In Four Days of City Drive | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/new-investigation-reported.html | New Investigation Reported | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/output-of-steel-off-for-8th-week-auto-makers-lower-orders-but-mill.html | OUTPUT OF STEEL OFF FOR 8TH WEEK; Auto Makers Lower Orders but Mill Rate Is Still High | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/new-orders-for-machine-tools-reach-a-record-of-161-million-cutting.html | New Orders for Machine Tools Reach a Record of $161 Million; Cutting Equipment Accounts for the Bulk of Total in Industry Foresees Sales of More Than $1 Billion for Year | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/south-africa-seizes-liberal.html | South Africa Seizes Liberal | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/bank-denies-lobbying.html | Bank Denies Lobbying | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/j0hnso-greets-malagasys-chief-tsiranana-applauds-u-s-on-civil.html | J0HNSO GREETS MALAGASY'S CHIEF; Tsiranana Applauds U. S. on Civil Rights Act | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/city-investing-will-build-plant-at-elmira-center.html | City Investing Will Build Plant at Elmira Center | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/troop-spirit-high-in-riotday-camp-guardsmen-take-calltap-as-lark.html | TROOP SPIRIT HIGH IN RIOTâ€‹Â‹DUTY CAMP; Guardsmen Take Callâ€‹Â‹^up as Lark, but Drill Seriously | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/dempsey-spurns-districting-plan-connecticut-court-proposal-called.html | DEMPSEY SPURNS DISTRICTING PLAN; Connecticut Court Proposal Called Long and Costly | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/johnson-stresses-economic-issues-as-campaign-key-he-counsels-party.html | JOHNSON STRESSES ECONOMIC ISSUES AS CAMPAIGN KEY; He Counsels Party Leaders to â€‹Â‹'Talk Jobsâ€‹Â‹Â´ in Dealing With â€‹Â‹White Backlashâ€‹Â‹Â´ | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/ralston-victor-as-eastern-grass-court-tourney-opens-newman-beaten.html | Ralston Victor as Eastern Grass Court Tourney Opens; NEWMAN BEATEN IN STRAIGHT SETS; Ralston Wins in 31 Minutes â€‹Â‹Miss Bricka Defeats Mrs. Boland, 6â€‹Â‹Â2, 6â€‹Â‹Â1 | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/rout-of-the-russians-younger-us-trackmen-held-wiser-in-stressing.html | Rout of the Russians; Younger U.S. Trackmen Held Wiser In Stressing Events Once Neglected | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/drivers-at-fair-strike-10-hours-walkout-halts-deliveries-and.html | DRIVERS AT FAIR STRIKE 10 HOURS; Walkout Halts Deliveries and Garbage Pickups | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/george-w-hawkins.html | GEORGE W. HAWKINS | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/bears-vow-to-dedicate-season-to-teammates-killed-in-crash.html | Bears Vow to Dedicate Season To Teammates Killed in Crash | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/colt-sold-for-50000.html | Colt Sold For $50,000 | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/pennies-and-plumbing-finish-off-the-chasemanhattan-goldfish.html | Pennies and Plumbing Finish Off The Chaseâ€‹Â‹ÂManhattan Goldfish | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/sharing-in-space.html | Sharing in Space | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/tv-maps-coverage-of-the-democratic-convention.html | TV Maps Coverage of the Democratic Convention | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/serviceman-to-give-blood.html | Serviceman to Give Blood | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/profit-mark-set-for-woolworth-big-variety-chain-also-lists-record.html | PROFIT MARK SET FOR WOOLWORTH; Big Variety Chain Also Lists Record Six8â€‹Â‹ÂMonth Sales | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/financing-plan-set-by-textile-banking.html | FINANCING PLAN SET BY TEXTILE BANKING | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/paris-welcomes-rumanian-chiefs-old-ties-cited-as-efforts-are.html | PARIS WELCOMES RUMANIAN CHIEFS; Old Ties Cited as Efforts Are Started to Renew Contacts | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/eisenhower-returns-home.html | Eisenhower Returns Home | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/us-cold-to-soviet-proposal.html | U.S. Cold to Soviet Proposal | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/norad-center-taking-shape-inside-mountain.html | NORAD Center Taking Shape Inside Mountain | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/uaw-criticizes-gm-plant-tours-union-says-trips-are-used-to-weaken.html | U.A.W. CRITICIZES G.M. PLANT TOURS; Union Says Trips Are Used to Weaken Its Position | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/goldwater-candidacy-backed-voting-against-socialism.html | Goldwater Candidacy Backed; Voting Against Socialism | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/algeria-plans-oil-pipeline.html | Algeria Plans Oil Pipeline | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/us-to-enlarge-vietnam-force-by-5000-advisers-total-to-be-21000-more.html | U.S. TO ENLARGE VIETNAM FORCE BY 5,000 ADVISERS; TOTAL TO BE 21,000; More Material Also Will Be Provided to Counter Reds | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/collins-says-violence-even-for-rights-threatens-democracy.html | Collins Says Violence, Even for Rights, Threatens Democracy | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/hail-the-conquering-hero.html | Hail, the Conquering Hero | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/expatriate-on-cuban-radio-calls-on-us-negroes-to-meet-violence-with.html | Expatriate, on Cuban Radio, Calls on U.S. Negroes to Meet Violence With Violence | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/length-of-drapery-a-matter-of-choice.html | Length of Drapery A Matter of Choice | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/mao-receives-vietnamese.html | Mao Receives Vietnamese | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/chicago-rock-island-pacific.html | Chicago, Rock Island & Pacific | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/canadian-woman-mp-to-wed.html | Canadian Woman M.P. to Wed | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/official-quits-t-w-a-for-eastern-air-lines.html | Official Quits T. W. A. For Eastern Air Lines | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/6-to-make-their-debuts-at-sept-8-ramson-ball.html | 6 to Make Their Debuts At Sept. 8 Ramson Ball | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/north-rhodesia-troops-sent-to-rebellion-area.html | North Rhodesia Troops Sent to Rebellion Area | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/hoffa-guilty-again.html | Hoffa Guilty Again | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/dr-richard-m-bidwell.html | DR. RICHARD M. BIDWELL | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/doctors-assume-mississippi-role-visiting-group-helps-rights-workers.html | DOCTORS ASSUME MISSISSIPPI ROLE; Visiting Group Helps Rights Workers Get Medical Aid | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-28 | 1964-07-28 | https://www.nytimes.com/1964/07/28/archives/dr-g-l-armitage-jr.html | DR. G. L. ARMITAGE JR. | True | | 1992-06-08 | RE0000584074 | B00000126855 | | | |
| 1964-07-29 | 0001-01-01 | https://www.nytimes.com/1964/07/29/pope-is-expected-to-issue-first-encyclical-on-aug-6.html | Pope Is Expected to Issue First Encyclical on Aug. 6 | False | Special to The New York Times | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 0001-01-01 | https://www.nytimes.com/1964/07/29/drackett-raises-its-dividend-to-15c.html | DRACKETT RAISES ITS DIVIDEND TO 15C | False | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 0001-01-01 | https://www.nytimes.com/1964/07/29/harry-paynton-exdown-at-steeplechase-park-74.html | Harry Paynton, Exdown At Steeplechase Park, 74 | False | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/senators-home-run-defeats-indians-43.html | SENATORS' HOME RUN DEFEATS INDIANS, 4&3Â„Â'3 | False | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/white-sox-beaten-at-detroit-6-to-3.html | WHITE SOX BEATEN AT DETROIT, 6 TO 3 | False | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 0001-01-01 | https://www.nytimes.com/1964/07/29/giants-drop-anderson-of-army-reducing-running-backs-to-9.html | Giants Drop Anderson of Army, Reducing Running Backs to 9 | False | By WILLIAM N. WALLACE; Special to The New York Times | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/as-set-back-red-sox-21-on-penas-single-7hitter.html | A's Set Back Red Sox, 2&3Â„Â'1, On Pena's Single; 7&3Â„Â'Hitter | False | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/records-are-set-in-yonkers-meet.html | RECORDS ARE SET IN YONKERS MEET | False | By LOUIS EFFRAT; Special to The New York Times | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 0001-01-01 | https://www.nytimes.com/1964/07/29/gems-stolen-in-hotel-holdup-in-paris-valued-at-500000.html | Gems Stolen in Hotel Holdup In Paris Valued at $500,000 | False | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/index-of-commodity-prices-edges-down-0-1-to-95-7.html | Index of Commodity Prices Edges Down 0.1 to 95.7 | False | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/chance-allows-bombers-2-hits.html | CHANCE ALLOWS BOMBERS 2 HITS | False | By JOSEPH DURSO; Special to The New York Times | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/colts-said-to-be-banned.html | Colts Said to Be Banned | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/va-flag-distribution-rising.html | V.A. Flag Distribution Rising | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/north-vietnam-protests.html | North Vietnam Protests | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/indonesia-eases-arms-threat-against-malay-sia-greater-emphasis-is.html | Indonesia Eases Arms Threat Against Malaysia; Greater Emphasis Is Being Put on Propaganda Attacks; Jakarta's Radio Exploiting Recent Riots in Singapore | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/britain-charges-big-arms-profit-ferranti-offers-a-refund-on-missile.html | BRITAIN CHARGES BIG ARMS PROFIT; Ferranti Offers a Refund on Missile Contract | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/ge-elects-a-new-vice-president.html | G.E. Elects a New Vice President | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/new-world-headquarters-of-ibm-signals-changes-in-westchester.html | New World Headquarters of I.B.M. Signals Changes in Westchester Community 30 Miles From Manhattan; BIG&SÂ„Â'CITY WORRIES PLAGUING ARMONK; Influx of Industry Is Altering Town's Colonial Pattern | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/ruby-appeal-battle-is-opened-in-dallas.html | RUBY APPEAL BATTLE IS OPENED IN DALLAS | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/advertising-new-us-rubber-trademark.html | Advertising New U.S. Rubber Trademark | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/li-woman-dies-in-crash.html | L.I. Woman Dies in Crash | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/58-iii-after-wedding-dinner.html | 58 Ill After Wedding Dinner | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/new-norwalk-church-opening.html | New Norwalk Church Opening | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/daniel-fernandez-crespo-dies-led-uruguays-ruling-council.html | Daniel Fernandez Crespo Dies; Led Uruguay's Ruling Council | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/us-flights-charged.html | U.S. Flights Charged | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/elorde-to-box-kosaka-again.html | Elorde to Box Kosaka Again | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/talisman-30footer-wins-chicagomackinac-trophy.html | Talisman, 30&SÂ„Â'Footer, Wins Chicago&SÂ„Â'Mackinac Trophy | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/castros-sister-will-visit-ministers-family-in-rio.html | Castro's Sister Will Visit Minister's Family in Rio | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/building-contracts-rose-2-in-june-and-8-for-half.html | Building Contracts Rose 2% in June And 8% for Half | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/drivers-discuss-grievances-with-fair-service-concern.html | Drivers Discuss Grievances With Fair Service Concern | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/naomi-royde-smith.html | NAOMI ROYDE SMITH | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/brazilians-weigh-investment-pact-us-and-german-concerns-may-get.html | BRAZILIANS WEIGH INVESTMENT PACT; U.S. and German Concerns May Get Guarantees | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/food-news-toast-named-for-famed-singer-is-coated-for-taste.html | Food News: Toast Named for Famed Singer Is Coated for Taste | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/chemway-names-mcgookin.html | Chemway Names McGookin | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/ted-williams-has-operation.html | Ted Williams Has Operation | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/merck-co-sets-marks-in-profits-2d-period-and-sixmonths-figures.html | MERCK CO. SETS MARKS IN PROFITS; 2d Period and SixâŠ…Months Figures Reach Records | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/homestake-mining-co.html | Homestake Mining Co. | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/reckless-driver-monmouth-victor-pays-1980-in-sixfurlong-featurefort.html | RECKLESS DRIVER MONMOUTH VICTOR; Pays $19.80 in SixâŠ…Furlong FeatureâŠ…Fort Flower 2d | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/william-harvey-jr-exaide-of-general-motors-68-dies.html | William Harvey Jr., ExâŠ…Aide Of General Motors, 68, Dies | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/sidefights-american-board-posts-big-gain.html | Sidefights; American Board Posts Big Gain | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/misses-dwyer-and-austin-gain-in-state-girls-golf.html | Misses Dwyer and Austin Gain in State Girls' Golf | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/ticking-is-flameproof.html | Ticking Is Flameproof | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/western-electric-agrees-to-cwa-pay-increase.html | Western Electric Agrees To C.W.A. Pay Increase | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/man-in-the-news-skilled-negotiator-richard-austen-butler.html | Man in the News; Skilled Negotiator Richard Austen Butler | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/us-finds-saigon-modifying-stand-khanh-is-believed-to-retreat-from.html | U.S. FINDS SAIGON MODIFYING STAND; Khanh Is Believed to Retreat From Calls for Extension of Fighting Into North | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/bertrand-49-is-appointed-head-of-reading-road.html | Bertrand 49, Is Appointed Head of Reading Road | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/east-germans-seek-closer-french-ties.html | EAST GERMANS SEEK CLOSER FRENCH TIES | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/nigeria-bans-trips.html | Nigeria Bans Trips | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/italianalbanian-tie-upgraded.html | ItalianâŠ…Albanian Tie Upgraded | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/ft-monmouth-to-give-blood.html | Ft. Monmouth to Give Blood | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/colorado-flood-measures-approved-by-senate-panel.html | Colorado Flood Measures Approved by Senate Panel | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/runnymede-bill-sent-to-queen.html | Runnymede Bill Sent to Queen | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/house-unit-votes-antipoverty-bill-rules-committee-clears-it-for.html | HOUSE UNIT VOTES ANTIPOVERTY BILL; Rules Committee Clears It for Floor Action, 8âŠ…7 âŠ…G.O.P. Pledges Fight | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/remains-found-in-sicily.html | Remains Found in Sicily | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/goldwater-men-gain-in-colorado-gov-love-may-be-left-out-of-partys.html | GOLDWATER MEN GAIN IN COLORADO; Gov. Love May Be Left Out of Party's Fall Campaign | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/pravda-denounced-by-china-on-macao.html | PRAVDA DENOUNCED BY CHINA ON MACAO | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/r-k-walton-fiance-of-adelaide-walker.html | R. K. Walton Fiance Of Adelaide Walker | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/bonds-prices-of-corporates-continue-to-leapfrog-as-sales-of-new.html | Bonds: Prices of Corporates Continue to Leapfrog as Sales of New Issues Perk Up; YIELD IS TRIMMED ON UTILITY OFFER; Plans to Market Shares of McCall Corp. AdvancedâŠ…Treasury's Ease | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/mrs-philip-f-du-pont.html | MRS. PHILIP F. DU PONT | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/holly-sugar-picks-chairman.html | Holly Sugar Picks Chairman | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/us-student-chess-team-is-even-with-bulgarians.html | U.S. Student Chess Team Is Even With Bulgarians | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/evening-gowns-for-fall-are-making-their-debuts-on-seventh-avenue.html | Evening Gowns for Fall Are Making Their Debuts on Seventh Avenue; Approach of ComingâŠ…Out Parties Keeps Makers of Formals Busy | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/10-british-soccer-players-summoned-in-bribery-case.html | 10 British Soccer Players Summoned in Bribery Case | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/commons-gives-churchill-a-warm-thanks-packed-house-pays-rare.html | Commons Gives Churchill a Warm âŠ…ThanksâŠ…; Packed House Pays Rare Tribute on Eve of His Retirement; Motion Hailing Him as Leader in War Is Voted Unanimously | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/israel-reports-killing-of-arab.html | Israel Reports Killing of Arab | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/music-notes.html | MUSIC NOTES | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/gulf-shipyard-growing-rapidly-in-midst-of-industry-letdown-avondale.html | Gulf Shipyard Growing Rapidly In Midst of Industry Letdown; Avondale Has a $238 Million Backlogâ€¦â€¦â€¦'We Work Hard,â€¦â€¦' Says Carter, President | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/birminghams-plan-on-schools-upheld.html | BIRMINGHAM'S PLAN ON SCHOOLS UPHELD | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/mining-lease-bill-advances.html | Mining Lease Bill Advances | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/reinforcing-vietnam-.html | Reinforcing Vietnam . . . | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/comradely-talks-reported.html | â€¦â€¦'Comradelyâ€¦â€¦' Talks Reported | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/expiration-was-in-august.html | Expiration Was in August | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/villagers-hold-a-town-meeting-but-macdougal-st-neighbors-tailor-it.html | â€¦â€¦'VILLAGERSâ€¦â€¦' HOLD A TOWN MEETING; But Macdougal St. Neighbors Tailor It to Own Tastes, and It Proves a Howl; EVERYBODY HAS A WORD; Complaints Aired at Tops of Voicesâ€¦â€¦And a Group to Solve Them Is Backed | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/30000-italian-rail-men-strike.html | 30,000 Italian Rail Men Strike | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/dominican-amity-sought-by-haiti-minister-tells-of-approach-made-at.html | DOMINICAN AMITY SOUGHT BY HAITI; Minister Tells of Approach Made at O.A.S. Parley | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/commodities-prices-of-copper-advance-a-fraction-after-resisting.html | Commodities: Prices of Copper Advance a Fraction After Resisting Profit Taking; RISES REFLECT GAIN IN LONDON; Metal Weak at Close After a Round of Sellingâ€¦â€¦Pork Bellies Up Sharply | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/letters-to-the-times-civil-rights-too-soon.html | Letters to The Times; Civil Rights Too Soon? | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/wood-field-and-stream-new-hampshire-trout-fishermen-find-weather-is.html | Wood, Field and Stream; New Hampshire Trout Fishermen Find Weather Is Hotter Than Angling | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/giardello-ready-for-tiger.html | Giardello Ready for Tiger | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/ralph-c-turner.html | RALPH C. TURNER | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/publicist-is-accused-of-perjury-in-meter-inquiry.html | Publicist Is Accused of Perjury in Meter Inquiry | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/genetic-system-barring-flaws-in-young-disclosed.html | Genetic System Barring Flaws in Young Disclosed | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/french-ministry-secretary-is-held-in-exam-fraud.html | French Ministry Secretary Is Held in Exam Fraud | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/johnson-offers-aid-for-malagasy-plan.html | JOHNSON OFFERS AID FOR MALAGASY PLAN | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/stage-union-seeks-added-tv-royalties.html | STAGE UNION SEEKS ADDED TV ROYALTIES | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/sports-of-the-times-rigneys-best-chance.html | Sports of The Times; Rigney's Best Chance | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/free-medical-care-voted-to-fishermen.html | FREE MEDICAL CARE VOTED TO FISHERMEN | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/negro-factions-are-considering-a-united-front.html | Negro Factions Are Considering a United Front | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/johnson-exaide-is-given-new-job-mcpherson-named-to-post-in-the.html | JOHNSON EXâ€¦â€¦AIDE IS GIVEN NEW JOB; McPherson Named to Post in the State Department | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/ensign-in-navy-to-wed-christine-mary-devol.html | Ensign in Navy to Wed Christine Mary Devol | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/moses-smith-music-critic-dies-biographer-of-koussevitzky-63-former.html | Moses Smith, Music Critic, Dies; Biographer of Koussevitzky, 63; Former Newsman's Report Angered Conductor and Led to Legal Dispute | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/un-team-sought-on-cambodia-line-mission-asks-fast-action-to-avert.html | U.N. TEAM SOUGHT ON CAMBODIA LINE; Mission Asks Fast Action to Avert Border Strife | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/charles-g-osgood-of-princeton-dies-english-teacher-93-urged-study.html | CHARLES G. OSGOOD OF PRINCETON DIES; English Teacher, 93, Urged Study of Liberal Arts | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/usjapan-meeting-set.html | U.S.â€¦â€¦Japan Meeting Set | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/israel-to-build-fashion-school-educators-here-help-plan-new-center.html | ISRAEL TO BUILD FASHION SCHOOL; Educators Here Help Plan New Center in Tel Aviv | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/east-germans-silent.html | East Germans Silent | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/state-bars-stockbroker-from-securities-business.html | State Bars Stockbroker From Securities Business | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/suzanne-w-rich-to-be-the-bride-of-bruce-beatty-connecticut-graduate.html | Suzanne W. Rich To Be the Bride Of Bruce Beatty; Connecticut Graduate Is Engaged to Business Student at N.Y.U. | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/house-unit-votes-military-pay-bill-raise-to-cost-207-million-yearly.html | HOUSE UNIT VOTES MILITARY ERAS, A 'PAY BILL; Raise, to Cost $207 Million Yearly, Is to Start Sept. 1 | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/kenyatta-plan-denounced.html | Kenyatta Plan Denounced | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/government-units-in-laos-open-major-drive-on-reds.html | Government Units in Laos Open Major Drive on Reds | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/foreign-affairs-a-pack-of-tricks-in-the-congo.html | Foreign Affairs; A Pack of Tricks in the Congo | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/fishers-69-paces-westchester-qualifiers-in-metropolitan-golf-medal.html | Fisher's 69 Paces Westchester Qualifiers in Metropolitan Golf; MEDAL IS TAKEN BY THREE SHOTS, 4 in Field of 81 Card 72'sâ€šÃ„Â¶Topping, at 74, Heads Long Island Qualifiers | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/new-york-yc-race-off.html | New York Y.C. Race Off | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/connecticut-fights-cattleorn-pests.html | CONNECTICUT FIGHTS CATTLEâ€šÃ„Ã²CORN PESTS | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/musmanno-to-appeal-ruling-giving-victory-to-miss-blatt.html | Musmanno to Appeal Ruling Giving Victory to Miss Blatt | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/oklahoma-city-boom-test-coming-to-an-end-friday.html | Oklahoma City Boom Test Coming to an End Friday | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/pakistan-scores-india-in-un.html | Pakistan Scores India in U.N. | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/democrats-assay-post-of-keynoter-pastore-rumored-as-choice-for-role.html | DEMOCRATS ASSAY POST OF KEYNOTER; Pastore Rumored as Choice for Role at Convention | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/books-of-the-times-the-short-stories-of-james-gould-cozzens.html | Books of The Times; The Short Stories of James Gould Cozzens; CHILDREN AND OTHERS. By James Gould Cozzens. 343 pages. Harcourt, Brace & World. $5.95. | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/rainstorms-lash-italy.html | Rainstorms Lash Italy | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/algerians-confirm-arrest-of-high-ministry-official.html | Algerians Confirm Arrest Of High Ministry Official | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/british-aid-for-brazil.html | British Aid for Brazil | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/george-lamb-77-long-a-detetive-tracer-of-errant-husbands-for.html | GEORGE LAMB, 77, LONG A DETETIVE; Tracer of Errant Husbands for District Attorney Dies | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/tva-sells-35-million-of-120day-discount-notes.html | T.V.A. Sells $35 Million Of 120â€šÃ„Â¬Day Discount Notes | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/economy-alters-design-of-plane-supersonic-airliner-to-be-larger-and.html | ECONOMY ALTERS DESIGN OF PLANE; Supersonic Airliner to Be Larger and Costlier | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/miss-jager-in-lead.html | Miss Jager in Lead | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/rochester-curfew-ends-with-warning.html | Rochester Curfew Ends With Warning | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/faubus-easily-wins-nomination-for-6th-term-in-arkansas-race.html | Faubus Easily Wins Nomination For 6th Term in Arkansas Race | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/112-lands-offering-insurance-projects.html | 112 LANDS OFFERING INSURANCE PROJECTS | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/kelley-reynolds.html | Kelleyâ€šÃ„Ã¶Reynolds | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/clay-may-train-abroad.html | Clay May Train Abroad | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/turk-rejects-lemnitzer-bid.html | Turk Rejects Lemnitzer Bid | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/mrs-kennedy-buys-5th-ave-apartment.html | Mrs. Kennedy Buys 5th Ave. Apartment | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/a-32truck-convoy-leaves-cyprus-port.html | A 32â€šÃ„Â¬TRUCK CONVOY LEAVES CYPRUS PORT | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/part-of-highway-in-bergen-to-open.html | Part of Highway in Bergen to Open | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/los-angeles-gets-five-runs-in-third-inning-begins-on-met.html | LOS ANGELES GETS FIVE RUNS IN THIRD; Inning Begins on Met Errorâ€šÃ„Â¶Fairly Bats in 4 Tallies With Homer, Double | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/automation-study-advances.html | Automation Study Advances | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/john-f-varley.html | JOHN F. VARLEY | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/aussie-cricketers-draw-keep-ashes.html | AUSSIE CRICKETERS DRAW, KEEP â€šÃ„Â¬'ASHESâ€šÃ„Â¬' | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/south-africa-rebuffs-britain.html | South Africa Rebuffs Britain | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/stock-prices-dip-on-light-volume-turnover-at-386-million-lowest.html | STOCK PRICES DIP ON LIGHT VOLUME; Turnover at 3.86 Million, Lowest Since June 12â€šÃ„Â¶Key Averages Are Off; TIDEWATER OIL ACTIVE; British Petroleum Reported Interested in Concern's West Coast Works | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/5th-ave-murder-yields-no-clues-police-baffled-by-stabbing-of-widow.html | 5TH AVE. MURDER YIELDS NO CLUES; Police Baffled by Stabbing of Widow 4 Weeks Ago | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/mail-houses-reflect-us.html | Mail Houses Reflect U.S. | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/day-loses-harrisburg-post.html | Day Loses Harrisburg Post | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/india-detains-a-us-ship-carrying-arms-to-pakistan.html | India Detains a U.S. Ship Carrying Arms to Pakistan | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/us-watchmakers-seek-import-quota.html | U.S. WATCHMAKERS SEEK IMPORT QUOTA | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/writ-halts-jury-in-police-inquiry-use-of-wiretap-evidence-in-queens.html | WRIT HALTS JURY IN POLICE INQUIRY; Use of Wiretap Evidence in Queens Is Attacked | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/us-steel-profit-fell-in-quarter-earnings-decline-following.html | U.S. STEEL PROFIT FELL IN QUARTER; Earnings Decline Following Inventory Buildup of 1963 â€¦â€™Month Net Up; BLOUGH AIRS PROBLEMS; Views Rise of Steel Imports, With Concernâ€¦â€˜Sees a â€¦â€˜Roughâ€™ Price Situation | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/new-union-sq-store-gets-4-million-mortgage-loan.html | New Union Sq. Store Gets $4 Million Mortgage Loan | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/bonds-marketed-by-florida-board-25-million-of-college-issues-sold.html | BONDS MARKETED BY FLORIDA BOARD; $25 Million of College Issues Sold at Cost of 3.286% | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/senate-delays-vote-on-an-ethics-panel.html | SENATE DELAYS VOTE ON AN ETHICS PANEL | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/kraft-to-direct-gemini-test-in-fall.html | Kraft to Direct Gemini Test in Fall | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/vera-xoan-betrothed-to-michael-geoghegan.html | Vera Xoan Betrothed To Michael Geoghegan | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/foley.johnson.html | Foleyâ€¦â€˜Johnson | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/de-gaulle-talk-cheers-maurer-rumanian-voices-optimism-on-ties-with.html | DE GAULLE TALK CHEERS MAURER; Rumanian Voices Optimism, on Ties With France | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/realty-concern-elects-woman-vice-president.html | Realty Concern Elects Woman Vice President | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/letters-to-the-times-violence-linked-to-injustice.html | Letters to The Times; Violence Linked to Injustice | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/southern-railway-co.html | Southern Railway Co. | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/letters-to-the-times-area-representation-outmoded.html | Letters to The Times; Area Representation Outmoded | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/books-of-the-times-end-papers-rabbi-and-minister-by-carl-hermann.html | Books of The Times; End Papers; RABBI AND MINISTER. By Carl Hermann Voss. 383 pages. World Publishing Comâ€¦â€˜pany. $6.95. | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/inter-american-press-unit-lays-deception-to-castro.html | Inter American Press Unit, Lays Deception to Castro | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/2-more-flee-east-germany.html | 2 More Flee East Germany | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/guatemalan-party-allowed.html | Guatemalan Party Allowed | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/gene-chevalier-fiance-of-elizabeth-wilhelms.html | Gene Chevalier Fiance Of Elizabeth Wilhelms | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/electricity-bills-going-up-5-today.html | ELECTRICITY BILLS GOING UP 5% TODAY | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/british-pleased-at-prospect.html | British Pleased at Prospect | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/un-to-be-pressed-on-arabs-in-israel.html | U.N. TO BE PRESSED ON ARABS IN ISRAEL | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/terry-cloth-for-tables.html | Terrycloth for Tables | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/colt-is-sold-for-170000-setting-a-world-record.html | Colt Is Sold for $170,000, Setting a World Record | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/grocers-shot-hits-2-of-3-holdup-men.html | GROCERS SHOT HITS 2 OF 3 HOLDUP MEN | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/soviet-initiative-seen.html | Soviet Initiative Seen | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/sudan-accepts-british-loan.html | Sudan Accepts British Loan | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/charles-giaimo-61-exloned-executive.html | CHARLES GIAIMO, 61, EXâ€¦â€˜LIONEL EXECUTIVE | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/cannon-mills-elects.html | Cannon Mills Elects | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/queen-sees-philips-team-win.html | Queen Sees Philip's Team Win | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/errors-in-army-allotments-said-to-cost-us-millions.html | Errors in Army Allotments Said to Cost U.S. Millions | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/syracuse-negroes-demand-something-tangible-chiefs-accuse-white.html | Syracuse Negroes Demand â€¦â€˜something Tangibleâ€¦â€˜; Chiefs Accuse White Officials of Uttering Platitudes While Avoiding the â€¦â€˜Gut Issuesâ€¦â€˜ | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/bridge-new-yorker-outstanding-in-life-master-pair-play.html | Bridge: New Yorker Outstanding In Life Master Pair Play | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/18-killed-in-taiwan-crashes.html | 18 Killed in Taiwan Crashes | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/4-twins-homers-sink-orioles-74-versailles-connects-twice-hall.html | 4 TWINS HOMERS SINK ORIOLES, 7â€3â€4; Versailles Connects Twice, Hall, Minaher Once Each | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/rights-debate-continues-as-tension-in-city-eases-liquor-embargo-on.html | Rights Debate Continues as Tension in City Eases; LIQUOR EMBARGO ON HARLEM ENDS; Teamsters Will Resume Deliveries Today | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/sharp-criticism-aimed-at-sperry-disgruntled-shareholders-decry-lack.html | SHARP CRITICISM AIMED AT SPERRY; Disgruntled Shareholders Decry Lack of Dividends | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/200-whites-in-peril-as-congolese-fight.html | 200 WHITES IN PERIL AS CONGOLESE FIGHT | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/bill-may-put-curbs-on-press-in-cyprus.html | BILL MAY PUT CURBS ON PRESS IN CYPRUS | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/wnew-bans-political-lampoons.html | WNEW Bans Political Lampoons | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/congress-approves-new-silver-dollars.html | CONGRESS APPROVES NEW SILVER DOLLARS | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/ranger-7-on-course-for-the-moon-scientists-hope-craft-will-send.html | Ranger 7 on Course for the Moon; Scientists Hope Craft Will Send Pictures of Lunar Surface | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/import-quotas-for-meat-voted-by-senate-7215-administration-fails-to.html | IMPORT QUOTAS FOR MEAT VOTED BY SENATE, 72â€15; Administration Fails to Halt Measureâ€¦Will Continue Opposition in the House | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/italian-kinetic-art-displayed-at-nyu.html | ITALIAN KINETIC ART DISPLAYED AT N.Y.U. | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/2nation-study-of-lakes-urged-request-disclosed-at-parley-on-low.html | 2â€NATION STUDY OF LAKES URGED; Request Disclosed at Parley on Low Water Levels | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/brenda-b-burns-and-burton-fine-wed-at-waldorf-alumna-of-tobecoburn.html | Brenda B. Burns And Burton Fine Wed at Waldorf; Alumna of Tobeâ€¦Coburn Is Married to State Assemblyman | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/everitt-paces-cruise-week-jet-14-captures-2d-straight-race-everitt.html | Everitt Paces Cruise Week; JET 14 CAPTURES 2D STRAIGHT RACE; Everitt Is One of 6 Pilots to Gain Double Victory in Great South Bay Sail | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/harry-dalis-attig.html | HARRY DALIS ATTIG | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/kodak-says-rochester-offers-few-skilled-negroes.html | Kodak Says Rochester Offers Few Skilled Negroes | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/trading-is-planned-in-futures-of-beef.html | TRADING IS PLANNED IN FUTURES OF BEEF | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/college-costs-often-higher-for-the-coed.html | College Costs Often Higher For the Coed | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/johnson-traces-discontent-to-lag-in-using-resources-bids-nation.html | Johnson Traces Discontent To Lag in Using Resources; Bids Nation Concentrate Full Energies on Gaining a Better Lifeâ€¦Stand Is Viewed as Reply to Goldwater | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/military-liquor-price-set.html | Military Liquor Price Set | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/silver-will-resign-prosecutors-post-in-brooklyn-clears-way-for.html | Silver Will Resign Prosecutor's Post in Brooklyn; Clears Way for Election of Successor in November; Move Seen as Maneuver to Give Democrats Edge | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/florida-segregationist-linked-to-pickets-at-integrated-motel.html | Florida Segregationist Linked To Pickets at Integrated Motel | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/booksauthors.html | Booksâ€¦Authors | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/holders-of-brown-accept-offer-of-italian-concern.html | Holders of Brown Accept Offer of Italian Concern | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/riccardo-gains-semifinals-in-long-island-junior-golf.html | Riccardo Gains Semiâ€¦Finals In Long Island Junior Golf | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/canada-to-aid-malaysia.html | Canada to Aid Malaysia | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/braves-triumph-over-reds-3-to-2-single-by-menke-in-seventh-drives.html | BRAVES TRIUMPH OVER REDS, 3 TO 2; Single by Menke in Seventh Drives in Winning Run | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/erhard-in-accord-with-khrushchev-on-holding-talks-assures-adzhubei.html | ERHARD IN ACCORD WITH KHRUSHCHEV ON HOLDING TALKS; Assures Adzhubei He Would Confer With Premier on â€¦â€Unrestrictedâ€â€ Basis; WANTS MEETING IN BONN; Speculation Aroused That Soviet Leader Is Ready to Discuss Unification | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/washington-the-turbulent-democratic-strongholds.html | Washington; The Turbulent Democratic â€¦â€Strongholdsâ€â€ | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/trust-fund-asked-for-taxi-drivers-councils-plan-to-raise-fare-is.html | TRUST FUND ASKED FOR TAXI DRIVERS; Council's Plan to Raise Fare Is Amended to Include Safeguard for Men; HOSPITAL BILL IS VOTED; Provides for Affiliation With Medical Schools â€¦â€ Curb on Youth Drinking Gains | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/company-assails-us-endrin-tests-ribicoff-and-officials-clash-at.html | COMPANY ASSAILS U.S. ENDRIN TESTS; Ribicoff and Officials Clash at Fish Kill Hearing | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/music-richard-strauss-under-stars-rosenstock-conducts-stadium.html | Music: Richard Strauss Under Stars; Rosenstock Conducts Stadium Concert; Material Is Good but Setting Falls Short | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/clayliston-bout-draws-wba-fire-approval-unlikely-if-last-fight-is.html | CLAY–LISTON BOUT DRAWS W.B.A. FIRE; Approval Unlikely if Last Fight Is Not Cleared Up | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/curvis-stops-cooke-in-5th-and-retains-british-title.html | Curvis Stops Cooke in 5th And Retains British Title | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/distiller-advances-corrado.html | Distiller Advances Corrado | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/jersey-urged-to-run-medical-school.html | Jersey Urged to Run Medical School | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/now-the-wilderness-bill.html | Now the Wilderness Bill | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/greece-and-turkey-sign-textile-pacts.html | GREECE AND TURKEY SIGN TEXTILE PACTS | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/sidney-e-odonoghue.html | SIDNEY E. O'DONOGHUE | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/medford-mass-riot-dispersed-by-police.html | MEDFORD, MASS., RIOT DISPERSED BY POLICE | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/cards-5run-10th-downs-cubs-125-floods-triple-and-homer-by-shannon.html | CARDS' 5–RUN 10TH DOWNS CUBS, 12–5; Floods Triple and Homer by Shannon Spark Rally | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/biochemistry-congress.html | Biochemistry Congress | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/2-civil-rights-nominees-backed-by-subcommittee.html | 2 Civil Rights Nominees Backed by Subcommittee | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/about-motorcar-sports-division-races-abound-winning-drivers.html | About Motorcar Sports; Division Races Abound; Winning Drivers Eligible to Compete in National Event at Riverside | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/kathy-harter-upsets-justina-bricka-in-3-sets-in-eastern-tennis.html | Kathy Harter Upsets Justina Bricka in 3 Sets in Eastern Tennis; SEEDED PLAYERS GAIN THIRD ROUND; Miss Bricka, Pennsylvania Winner, Loses for First Time to Miss Harter | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/pound-continues-its-recovery-canadian-dollar-loses-fraction.html | Pound Continues Its Recovery; Canadian Dollar Loses Fraction | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/new-president-named-by-savings-bank-fund.html | New President Named By Savings Bank Fund | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/tahitian-drifts-155-days-and-survives-the-ordeal.html | Tahitian Drifts 155 Days And Survives the Ordeal | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/lassnervan-hoften.html | Lassner–Van Hoften | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/lucy-soffer-plans-autumn-marriage.html | Lucy Soffer Plans Autumn Marriage | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/con-eds-earnings-drop-in-half-year.html | Con Ed's Earnings Drop in Half Year | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/us-delays-statement.html | U.S. Delays Statement | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/winners-are-scarce-for-bonacorsa-esahamess-trainer-finds-rough.html | Winners Are Scarce for Bonacorsa; Esah Hamess Trainer Finds Rough Going at Aqueduct; But He Didn't Expect to Begin Career at Flats With Ease | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/chatham-reports-weaving-process-new-technique-disclosed-in.html | CHATHAM REPORTS WEAVING PROCESS; New Technique Disclosed in Fiber–Sh–A'to–Sh–A'Fabric Method | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/georgia-selects-negro-delegates-they-are-included-on-slate.html | GEORGIA SELECTS NEGRO DELEGATES; They Are Included on Slate Announced by Democrats | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/rescuers-locate-9-of-14-trapped-in-mine-in-france.html | Rescuers Locate 9 of 14 Trapped in Mine in France | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/services-for-slain-policeman.html | Services for Slain Policeman | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/phils-beat-giants-40-on-homer-by-triandos-and-increase-lead.html | Phils Beat Giants, 4–0, on Homer By Triandos and Increase Lead | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/jersey-funds-151000-helps-fight-delinquency.html | Jersey Fund's $151,000 Helps Fight Delinquency | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/gop-nominates-2-justices.html | G.O.P. Nominates 2 Justices | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/soft-drinks-help-to-revive-tennis-canada-dry-backs-renewal-of.html | SOFT DRINKS HELP TO REVIVE TENNIS; Canada Dry Backs Renewal of Southampton Tourney | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/pier-talks-enter-mediation-stage-us-officials-to-make-effort-to.html | PIER TALKS ENTER MEDIATION STAGE; U.S. Officials to Make Effort to Break Deadlock | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/tristate-rescue.html | Tri–Sh–A'State Rescue | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/walter-e-heller-co-names-major-consultant-as-president-norman-b.html | Walter E. Heller & Co. Names Major Consultant as President; Norman B. Schreiber, 58, Is Also a Director of the Finance Concern | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/educator-to-head-near-east-group.html | Educator to Head Near East Group | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/chicago-thrift-unit-will-be-liquidated.html | Chicago Thrift Unit Will Be Liquidated | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/reclamation-post-is-filled.html | Reclamation Post Is Filled | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/gulf-oil-reports-a-big-profit-gain-2dquarter-earnings-push-total.html | GULF OIL REPORTS A BIG PROFIT GAIN; 2dâ€šÃ„Â¹Quarter Earnings Push Total for Half to Record | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/a-live-nazi-bomb-found-in-london-traffic-stalled-as-incendiary.html | A LIVE NAZI BOMB FOUND IN LONDON; Traffic Stalled as Incendiary Device Is Taken Away | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/budge-joins-the-sec.html | Budge Joins the S.E.C. | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/2-casualties-identified.html | 2 Casualties Identified | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/ball-defeats-gray-62-61-in-jersey-senior-tourney.html | Ball Defeats Gray, 6â€šÃ„Â¹2, 6â€šÃ„Â¹1, In Jersey Senior Tourney | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/tonkelbond.html | Tonkelâ€šÃ„Â¶Bond | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/bonn-and-dar-es-salaam-sign-military-and-treaty.html | Bonn and Dar es Salaam Sign Militaryâ€šÃ„Â¶ And Treaty | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/two-restaurants-at-fair-lagging-management-shift-is-due-at.html | TWO RESTAURANTS AT FAIR LAGGING; Management Shift Is Due at Topâ€šÃ„Â¶ â€šÃ„ÃºOâ€šÃ„Â¶ â€šÃ„ÃºItâ€šÃ„Â¶ Â¹Fair | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/job-agencys-role-termed-too-weak-official-calls-on-congress-to.html | JOB AGENCY'S ROLE TERMED TOO WEAK; Official Calls on Congress to Bolster U.S. Service | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/william-r-van-buren.html | WILLIAM R. VAN BUREN | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/airpollution-frustration.html | Airâ€šÃ„Â¶ Â¹Pollution Frustration | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/charlotte-decozen-gets-80-and-leads-by-shot-on-links.html | Charlotte DeCozen Gets 80 And Leads by Shot on Links | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/oil-is-discovered-but-who-owns-it.html | Oil Is Discovered, But Who Owns It? | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/french-seize-trujillos-son-swiss-seek-his-extradition.html | French Seize Trujillo's Son; Swiss Seek His Extradition | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/letters-to-the-times-city-rioting-discussed-civil-board-to-review.html | Letters to The Times; City Rioting Discussed; Civil Board to Review Charges of Police Brutality Backed | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/hoffa-returns-to-detroit.html | Hoffa Returns to Detroit | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/vice-president-named-by-burroughs-corp.html | Vice President Named By Burroughs Corp. | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/miss-tibbetts-is-approved-as-ambassador-to-norway.html | Miss Tibbetts Is Approved As Ambassador to Norway | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/apartment-gains-found-in-survey-national-group-study-finds-better.html | APARTMENT GAINS FOUND IN SURVEY; National Group Study Finds Better Occupancy Rate | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/british-agree-on-satellites.html | British Agree on Satellites | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/contract-awards.html | CONTRACT AWARDS | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/agency-information-bill-is-approved-by-senate.html | Agency Information Bill is Approved by Senate | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/ceylonese-party-withdraws.html | Ceylonese Party Withdraws | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/passamaquoddy-hearing-set.html | Passamaquoddy Hearing Set | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/peru-would-take-us-oil-holdings-belaunde-tells-congress.html | PERU WOULD TAKE U.S. OIL HOLDINGS; Belaunde Tells Congress Negotiations Not Ended | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/franco-acclaimed-on-visit-to-burgos-his-civil-war-base.html | Franco Acclaimed On Visit to Burgos, His Civil War Base | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/french-make-no-comment.html | French Make No Comment | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/film-on-childs-books-available-to-groups.html | Film on Child's Books Available to Groups | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/chester-w-collier.html | CHESTER W. COLLIER | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/paperboard-output-105-above-63-rate.html | PAPERBOARD OUTPUT 10.5% ABOVE 63 RATE | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/four-gis-die-in-action.html | Four G.I.'s Die in Action | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/airline-reports-record-earnings-net-rises-to-432-a-share-for.html | AIRLINE REPORTS RECORD EARNINGS; Net Rises to $4.32 a Share for National Airlines | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/-and-informing-the-public.html | ... and Informing the Public | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/south-koreans-end-56day-martial-law.html | SOUTH KOREANS END 56â€šÃ„Â¶ Â¹DAY MARTIAL LAW | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/chock-full-corp-buys-3-concerns-coffee-roasting-companies-sold-by-r.html | CHOCK FULL CORP. BUYS 3 CONCERNS; Coffee Roasting Companies Sold by R. C. Williams | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/arlene-francis-to-costar.html | Arlene Francis to Coâ€šÃ„Â¶ Â¹Star | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/oils-pace-trading-on-american-list-most-stocks-ease.html | Oils Pace Trading On American List; Most Stocks Ease | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/1-million-stolen-in-postal-raids-13-held-in-thefts-of-stamps-and.html | $1 MILLION STOLEN IN POSTAL RAIDS; 13 Held in Thefts of Stamps and Money Orders | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/providence-coach-resigns.html | Providence Coach Resigns | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/anslinger-scores-narcotics-accord-tells-senate-panel-it-could.html | ANSLINGER SCORES NARCOTICS ACCORD; Tells Senate Panel It Could Increase Production | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/even-hem-plays-up-youthful-look-breeches-with-tunics-highlight.html | Even Hem Plays Up Youthful Look; Breeches With Tunics Highlight Show; Pipart at His Best With Fashions for Evening and Sportswear | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/democrats-split-on-judicial-posts-action-put-off-on-2-state-supreme.html | DEMOCRATS SPLIT ON JUDICIAL POSTS; Action Put Off on 2 State Supreme Court Nominees | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/dallas-oil-producer-named-by-national-petroleum-unit.html | Dallas Oil Producer Named By National Petroleum Unit | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/daughter-to-mrs-manee.html | Daughter to Mrs. Manee | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/temple-israel-show-party.html | Temple Israel Show Party | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/mintyre-withholds-housingvote-stand.html | M'INTYRE WITHHOLDS HOUSINGâ€šÃ„ôVOTE STAND | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/appeal-to-johnson-on-rights.html | Appeal to Johnson on Rights | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/proposal-to-make-fire-island-a-park-advances-in-house.html | Proposal to Make Fire Island a Park Advances in House | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/khanh-discusses-policy.html | Khanh Discusses Policy | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/mrs-geoffrey-vincent.html | MRS. GEOFFREY VINCENT | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/indecision-rules-on-london-board-vacations-pare-turnovercanadian.html | INDECISION RULES ON LONDON BOARD; Vacations Pare Turnoverâ€šÃ„ôCanadian Issues Ease | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/more-relief-time-is-asked-at-ford-unions-seeks-assembly-line-recesses.html | MORE RELIEF TIME IS ASKED AT FORD; Union Seeks Assemblyâ€šÃ„ôLine Recesses on Other Jobs | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/sanok-paces-qualifiers.html | Sanok Paces Qualifiers | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/new-ark-mayor-acts-to-prevent-rioting.html | NEW ARK MAYOR ACTS TO PREVENT RIOTING | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/industry-sought-by-sierra-leone-a-tax-holiday-and-other-capital.html | INDUSTRY SOUGHT BY SIERRA LEONE; A Taxâ€šÃ„ôHolidayâ€šÃ„ôâ€šÃ„ô and Other Capital Lures Offered | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/mann-voices-a-plea-for-full-latin-aid.html | MANN VOICES A PLEA FOR FULL LATIN AID | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/progress-is-seen-in-talks-on-ceasefire-in-nagaland.html | Progress Is Seen in Talks On Ceaseâ€šÃ„ôFire in Nagaland | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/us-jury-indicts-2-in-sweepstake-deal.html | U.S. JURY INDICTS 2 IN SWEEPSTAKE DEAL | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/plunge-kills-coast-executive.html | Plunge Kills Coast Executive | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/topping-scores-a-74.html | Topping Scores a 74 | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/khrushchev-hints-a-shift-on-laos-indicates-to-butler-moscow-will.html | KHRUSHCHEV HINTS A SHIFT ON LAOS; Indicates to Butler Moscow Will Defer a Decision on Quitting Geneva Role | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/letters-to-the-times-conduct-of-police-praised.html | Letters To The Times; Conduct of Police Praised | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/9-die-in-turkish-clan-fight.html | 9 Die in Turkish Clan Fight | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/letters-to-the-times-texans-view.html | Letters to The Times; Texan's View | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/a-step-in-cleaning.html | A Step in Cleaning | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/atlantic-coast-line.html | Atlantic Coast Line | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/housing-proposed-in-expressway-plan.html | Housing Proposed in Expressway Plan | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/rev-roby-f-day.html | REV. ROBY F. DAY | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/monitor-poll-gives-senator-13-states.html | MONITOR POLL GIVES SENATOR 13 STATES | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/haveg-industries-inc.html | Haveg Industries, Inc. | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/indianapolis-power-sells-10-million-bond-issue.html | Indianapolis Power Sells $10 Million Bond Issue | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/lease-plan-issue-offered.html | Lease Plan Issue Offered | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/mississippi-democrats-avoid-goldwater-stand.html | Mississippi Democrats Avoid Goldwater Stand | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/lindgren-drops-out-track-tour-canceled.html | Lindgren Drops Out, Track Tour Canceled | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/britain-renews-1-billion-credit-extends-standby-pact-with-world.html | BRITAIN RENEWS $1 BILLION CREDIT; Extends Standby Pact With World Monetary Fund to Defend Pound Sterling | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/beer-pavilion-hit-by-brief-walkout-100-rheingold-employes-at-fair.html | BEER PAVILION HIT BY BRIEF WALKOUT; 100 Rheingold Employes at Fair Complain of Hours | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/goldwater-ready-to-debate-johnson-in-campaign-on-tv.html | Goldwater â€šÃ„Ã²Ready â€šÃ„Ã´ To Debate Johnson In Campaign on TV | | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/timetables-give-way-to-turntables-at-depot-vacant-rail-station-in.html | Timetables Give Way to Turntables at Depot; Vacant Rail Station in New England Is Now Discothèque | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/army-seeks-to-cut-canal-zone-bonus.html | ARMY SEEKS TO CUT CANAL ZONE BONUS | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/george-ballous-have-son.html | George Ballous Have Son | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/letters-to-the-times-neighborhood-pharmacies-end-says-closings-on.html | Letters to The Times; Neighborhood Pharmacies; M.D. Says Closings on Sunday Are Justified by Public's Attitude | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/451-on-princeton-deans-list.html | 451 on Princeton Dean's List | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/world-peace-force-is-urged-by-sweden.html | WORLD PEACE FORCE IS URGED BY SWEDEN | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/violence-flares-in-rhodesia.html | Violence Flares in Rhodesia | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/ben-bella-says-explosion-on-ship-was-work-of-foes.html | Ben Bella Says Explosion On Ship Was Work of Foes | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/graham-seewagen-gain-holmberg-wins-in-quebec.html | Graham, Seewagen Gain; Holmberg Wins in Quebec | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/woman-who-ran-haven-in-village-is-evicted-in-part.html | Woman Who Ran Haven in â€šÃ„Ã´Villageâ€šÃ„Ã´ Is Evicted, in Part | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/harlem-leaders-charge-dr-king-is-ignoring-them-anger-voiced-as.html | HARLEM LEADERS CHARGE DR. KING IS IGNORING THEM; Anger Voiced as Southerner Confers With Wagner on Race Tension Here; MINISTER OFFERS PLAN; Civilian Review Board on the Police and Suspension of Lieut. Gilligan Urged | | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-29 | 1964-07-29 | https://www.nytimes.com/1964/07/29/archives/greatamerica-corp-closes-tender-offer-at-braniff.html | Greatamerica Corp. Closes Tender Offer at Braniff | True | | 1992-06-08 | RE0000584073 | B00000126853 | | | |
| 1964-07-30 | 0001-01-01 | https://www.nytimes.com/1964/07/30/connecticut-wins-distriction-shift.html | CONNECTICUT WINS DISTRICTION SHIFT | False | Special to The New York Times | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 0001-01-01 | https://www.nytimes.com/1964/07/30/index-of-commodity-prices-edges-down-0-1-to-95-6.html | Index of Commodity Prices Edges Down 0.1 to 95.6 | False | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/rebels-in-congo-reported-gaining.html | REBELS IN CONGO REPORTED GAINING | False | Special to The New York Times | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 0001-01-01 | https://www.nytimes.com/1964/07/30/vietcong-forces-found-increasing.html | VIETCONG FORCES FOUND INCREASING | False | By PETER GROSE; Special to The New York Times | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 0001-01-01 | https://www.nytimes.com/1964/07/30/brazil-leads-in-pentathlon.html | Brazil Leads in Pentathlon | False | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 0001-01-01 | https://www.nytimes.com/1964/07/30/16-men-indicted-in-theft-of-stock.html | 16 MEN INDICTED IN THEFT OF STOCK | False | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 0001-01-01 | https://www.nytimes.com/1964/07/30/treasury-plans-4-billion-notes.html | TREASURY PLANS $4 BILLION NOTES | False | Special to The New York Times | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 0001-01-01 | https://www.nytimes.com/1964/07/30/delta-judge-9-50-captures-gravesend-by-2-lengths.html | Delta Judge, $9.50, Captures Gravesend by 2Â·ÎC Lengths | False | By JOE NICHOLS | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 0001-01-01 | https://www.nytimes.com/1964/07/30/princeton-publishes-book-of-jersey-maps-of-1700s.html | Princeton Publishes Book Of Jersey Maps of 1700's | False | Special to The New York Times | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 0001-01-01 | https://www.nytimes.com/1964/07/30/ballets-de-madrid-opens-here-sept-15.html | BALLETS DE MADRID OPENS HERE SEPT. 15 | False | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 0001-01-01 | https://www.nytimes.com/1964/07/30/french-farm-minister-expects-fine-vintage-year-matching-21.html | French Farm Minister Expects Fine Vintage Year Matching '21 | False | Special to The New York Times | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/home-run-by-tigers-tops-white-sox-32.html | HOME RUN BY TIGERS TOPS WHITE SOX, 3â€šÃ„Ã²2 | False | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/robert-perillas-have-child.html | Robert Perillas Have Child | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/favorite-wins-english-race.html | Favorite Wins English Race | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/martin-gabel-as-moriarity.html | Martin Gabel as Moriarity | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/city-sued-for-11-million-in-slaying-of-boy-of-6-year.html | City Sued for $1.1 Million In Slaying of â€šÃ„Ã²Boy of Yearâ€šÃ„Ã´ | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/hodges-reverses-curb-on-mormac-allows-subsidized-concern-to.html | HODGES REVERSES CURB ON MORMAC; Allows Subsidized Concern to Diversify Operations | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/rheingold-workers-win-labor-dispute.html | RHEINGOLD WORKERS WIN LABOR DISPUTE | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/man-in-the-news-de-gaulles-top-soldier-charles-louis-marcel.html | Man in the News; De Gaulle's Top Soldier; Charles Louis Marcel Ailleret | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/against-goldwater-candidacy-complacency-feared.html | Against Goldwater Candidacy; Complacency Feared | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/rahman-here-for-visit.html | Rahman Here for Visit | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/food-a-world-program.html | Food: A World Program | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/a-pattern-for-hosiery.html | A Pattern for Hosiery | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/dunes-measure-is-delayed-by-steel-company-protest.html | Dunes Measure Is Delayed By Steel Company Protest | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/marcia-kubitschek-wed.html | Marcia Kubitschek Wed | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/big-utility-places-20-million-issue.html | BIG UTILITY PLACES $20 MILLION ISSUE | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/fairchild-stratos-gaining-2-seats-on-republic-board.html | Fairchild Stratos Gaining 2 Seats on Republic Board | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/pound-loses-its-recent-gain-canadian-dollar-is-unchanged.html | Pound Loses Its Recent Gain; Canadian Dollar Is Unchanged | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/mintz-wins-delay-in-racing-inquiry.html | MINTZ WINS DELAY IN RACING INQUIRY | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/watch-import-curb-called-unjustified.html | WATCH IMPORT CURB CALLED UNJUSTIFIED | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/senator-pastore-named-keynoter-for-democrats.html | Senator Pastore Named Keynoter for Democrats | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/general-reinsurance-fills-executive-post.html | General Reinsurance Fills Executive Post | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/87-foreign-tennis-players-to-fly-in-for-us-nationals.html | 87 Foreign Tennis Players To Fly In for U.S. Nationals | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/against-goldwater-candidacy-summons-to-race-war.html | Against Goldwater Candidacy; Summons to Race War | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/chess-an-unknown-becomes-known-through-some-daring-tactics.html | Chess: An Unknown Becomes Known Through Some Daring Tactics | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/ranger-7-reaimed-for-moon-bullseye.html | Ranger 7 Is Aimed For Moon Bullseye | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/india-seizes-grain-hoarded-by-dealers.html | INDIA SEIZES GRAIN HOARDED BY DEALERS | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/barclays-buys-an-interest-in-londonmontreal-bank.html | Barclays Buys an Interest In London–Montreal Bank | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/humphrey-race-seen-by-state-delegates.html | HUMPHREY RACE SEEN BY STATE DELEGATES | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/against-goldwater-candidacy-role-for-moderates.html | Against Goldwater Candidacy; Role for Moderates | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/rock-fissures-delay-rescue-of-9-trapped-french-miners.html | Rock Fissures Delay Rescue Of 9 Trapped French Miners | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/printers-accuse-7-papers-in-city-file-charge-of-unfair-labor.html | PRINTERS ACCUSE 7 PAPERS IN CITY; File Charge of Unfair Labor Practice With N.L.R.B. | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/roosa-sees-drop-in-foreign-issues-says-end-of-1-premium-in-66-may.html | ROOSA SEES DROP IN FOREIGN ISSUES; Says End of 1% Premium in '66 May Deter Offerings | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/2-dead-in-colombia-floods.html | 2 Dead in Colombia Floods | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/state-gop-shuns-conservative-bid-rejects-plan-for-one-set-of.html | STATE G.O.P. SHUNS CONSERVATIVE BID; Rejects Plan for One Set of Goldwater Electors | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/port-is-booming-at-new-orleans-tonnage-shows-11-per-cent-gain-over.html | PORT IS BOOMING AT NEW ORLEANS; Tonnage Shows 11 Per Cent Gain Over Last Year's | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/key-negro-groups-call-on-members-to-curb-protests-moratorium-is.html | KEY NEGRO GROUPS CALL ON MEMBERS TO CURB PROTESTS; Moratorium Is Sought Until Presidential Vote — More Political Action Urged; GOLDWATER IS ASSAILED; Leaders Say He Has Put Racism Into Campaign — Rioting Denounced | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/power-boat-race-canceled.html | Power Boat Race Canceled | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/mrs-herbert-s-gay.html | MRS. HERBERT S. GAY | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/books-of-the-times-end-papers-under-a-lilacbleeding-star-travels.html | Books of The Times; End Papers; UNDER A LILAC — BLEEDING STAR; TRAVA — ELS AND TRAVELERS. By Lesley Blanch. 208 pages. Atheneum. $5. | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/court-denies-twa-move-to-stop-hughes-tool-bid.html | Court Denies T.W.A. Move To Stop Hughes Tool Bid | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/40-injured-in-crash-of-buses-and-truck-on-jersey-turnpike.html | 40 Injured in Crash Of Buses and Truck On Jersey Turnpike | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/ralston-and-froehling-gain-quarterfinals-in-eastern-grasscourt.html | Ralston and Froehling Gain Quarterfinals in Eastern Grass — Court Tennis; TOP SEEDED STAR SETS BACK LENORE; Ralston Is Victor, 6, 1, 8 — Froehling Defeats Lall of India in 3 Sets | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/diamond-cutters-on-strike-bypassed-in-south-africa.html | Diamond Cutters on Strike Bypassed in South Africa | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/senators-win-in-12th.html | Senators Win in 12th | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/acquire-popper-morson.html | Acquire Popper Morson | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/senator-mccarthy-called-inaccurate-by-birch-society.html | Senator McCarthy Called Inaccurate By Birch Society | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/books-and-authors.html | Books and Authors | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/teachers-to-quit-recreation-posts-summer-schools-will-close-today.html | TEACHERS TO QUIT RECREATION POSTS; Summer Schools Will Close Today on Salary Issue | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/johnson-asks-rise-in-farm-incomes.html | JOHNSON ASKS RISE; IN FARM INCOMES | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/against-goldwater-candidacy-clear-warning.html | Against Goldwater Candidacy; Clear Warning | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/judge-suspends-schwebels-sentence-for-fraud.html | Judge Suspends Schwebel's Sentence for Fraud | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/godot-to-honor-beckett.html | â€šÃ„Â²Godotâ€šÃ„Â´ to Honor Beckett | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/bonds-corporate-prices-climb-as-new-offering-spurs-recent-issues.html | Bonds: Corporate Prices Climb as New Offering Spurs Recent Issues; TRADE DISCOUNTS GOLD LOSS BY U.S.; Fears of a Rise in Britain's Bank Rate Also Fail to Depress the Market | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/joseph-b-evans.html | JOSEPH B. EVANS | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/gray-denies-role-in-inciting-riots-but-court-continues-ban-on.html | GRAY DENIES ROLE IN INCITING RIOTS; But Court Continues Ban on Harlem Leader's Group | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/democrats-to-hear-humphrey.html | Democrats to Hear Humphrey | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/us-soldiers-help-to-hack-out-base-in-vietnam-jungle.html | U.S. Soldiers Help To Hack Out Base In Vietnam Jungle | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/mayor-may-name-republican-judge-jack-rosenberg-reported-due-for.html | MAYOR MAY NAME REPUBLICAN JUDGE; Jack Rosenberg Reported Due for Criminal Post | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/books-of-the-times-old-man-river-and-his-candelabra-of-great.html | Books of The Times; Old Man River and His Candelabra of Great Waterways; VOICES ON THE RIVER. The Story of the Mississippi Waterways. By Walter Havigâ€šÃ„Ã¶hurst. With photographs, drawings and endpaper maps. 310 pages. Macmillan. $6.95. | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/clark-quits-haryou-deploring-politics.html | Clark Quits Haryou, Deploring Politics | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/mexico-haven-for-miss-castro.html | Mexico Haven for Miss Castro | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/lightning-blast-kills-worker.html | Lightning Blast Kills Worker | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/ted-williams-doing-well.html | Ted Williams â€šÃ„Ã²Doing Well'â€šÃ„Ã¹ | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/dr-matthew-t-mcclure-retired-u-of-illinois-dean.html | Dr. Matthew T. McClure, Retired U. of Illinois Dean | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/millers-140-paces-qualifiers-in-u-s-junior-title-golf.html | Miller's 140 Paces Qualifiers In U. S. Junior Title Golf | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/revrajohnson48-rector-in-stamford.html | REV.R.A.JOHNSON,48, RECTOR IN STAMFORD | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/seewagen-eliminates-dell-in-national-junior-tennis.html | Seewagen Eliminates Dell In National Junior Tennis | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/2-lawyers-indicted-over-sinatra-trial.html | 2 LAWYERS INDICTED OVER SINATRA TRIAL | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/stadium-concert-rained-out.html | Stadium Concert Rained Out | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/emerson-is-in-good-condition-for-davis-cup-match-in-mexico.html | Emerson Is in Good Condition For Davis Cup Match in Mexico | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/mccarthy-comments.html | McCarthy Comments | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/danes-aid-un-cyprus-force.html | Danes Aid U.N. Cyprus Force | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/against-goldwater-candidacy-academic-community-ignored.html | Against Goldwater Candidacy; Academic Community Ignored | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/envoys-of-us-and-peking-hold-new-round-of-talks.html | Envoys of U.S. and Peking Hold New Round of Talks | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/train-rescue-in-andes-stalled.html | Train Rescue in Andes Stalled | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/against-goldwater-candidacy-foreign-policy-feared.html | Against Goldwater Candidacy; Foreign Policy Feared | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/johnson-to-meet-educators.html | Johnson to Meet Educators | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/soviet-will-provide-cubans-with-canecutting-machines.html | Soviet Will Provide Cubans With Caneâ€šÃ„Ã¶Cutting Machines | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/levine-sets-plans-for-15-new-movies.html | LEVINE SETS PLANS FOR 15 NEW MOVIES | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/gold-sets-an-example.html | Gold Sets an Example | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/against-goldwater-candidacy-to-stem-reaction.html | Against Goldwater Candidacy; To Stem Reaction | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/george-w-milravy.html | GEORGE W. MILRAVY | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/first-rights-suit-initiated-by-u-s-15-alabama-establishments-cited.html | FIRST RIGHTS SUIT INITIATED BY U. S.; 15 Alabama Establishments Cited Under New Law | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/tax-break-to-be-given-for-scenery-protection.html | Tax Break to Be Given For Scenery Protection | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/indonesia-expecting-little-new-soviet-arms-aid.html | Indonesia Expecting Little New Soviet Arms Aid | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/22-indicted-by-us-in-gambling-racket.html | 22 INDICTED BY U.S. IN GAMBLING RACKET | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/cards-rout-cubs-91.html | Cards Rout Cubs, 9â€ŚÂ¬Â§Â,Â1 | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/argentina-rejects-a-chilean-protest.html | ARGENTINA REJECTS A CHILEAN PROTEST | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/shipping-news-and-notes-2-powerful-mcallister-tug-nameddpier-talks.html | Shipping News and Notes; 2 Powerful McAllister Tug Namedâ€ŚÂ¬Â®Pier Talks Resume Today | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/state-department-aide-picked.html | State Department Aide Picked | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/wood-field-and-stream-vermont-angler-finds-going-too-rough-in-lake.html | Wood, Field and Stream; Vermont Angler Finds Going Too Rough in Lake Champlain to Get Walleyes | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/volume-increases-on-american-list-as-stocks-seesaw.html | Volume Increases On American List As Stocks Seesaw | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/state-urges-city-cut-agedaid-cost-welfare-report-calls-for-more.html | STATE URGES CITY CUT AGEDâ€ŚÂ¬Â,Â'AID COST; Welfare Report Calls for More Infirmary Care | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/gop-in-iowa-votes-to-remove-moderate-plank-from-platform.html | G.O.P. in Iowa Votes to Remove Moderate Plank From Platform | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/against-goldwater-candidacy-evaluating-dangers.html | Against Goldwater Candidacy; Evaluating Dangers | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/texts-of-statements-by-negro-leaders.html | Texts of Statements by Negro Leaders | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/music-notes.html | MUSIC NOTES | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/harold-d-greeley.html | HAROLD D. GREELEY | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/bid-for-control-hinted.html | Bid for Control Hinted | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/enough-delay-on-expressway.html | Enough Delay on Expressway | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/senators-byline-in-german-paper-goldwater-disavows-article.html | SENATOR'S BYLINE IN GERMAN PAPER; Goldwater Disavows Article Criticizing Nuclear Policy | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/suspended-term-given-in-theft-from-brokers.html | Suspended Term Given In Theft From Brokers | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/goodrichgulf-elects.html | Goodrichâ€ŚÂ¬Â'Gulf Elects | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/jersey-standard-sets-profit-mark-quarter-and-6month-income-are.html | JERSEY STANDARD SETS PROFIT MARK; Quarter and 6â€ŚÂ¬Â'Month Income Are Records for Periods | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/leo-j-larkin-dies-mutual-fund-aide.html | LEO J. LARKIN DIES; MUTUAL FUND AIDE | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/advertising-a-face-for-the-subway-crowd.html | Advertising A Face for the Subway Crowd | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/everitt-last-in-sayville-sail-as-crafts-rudder-breaks.html | Everitt Last in Sayville Sail As Craft's Rudder Breaks | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/vice-president-chosen-by-comsat-corporation.html | Vice President Chosen By Comsat Corporation | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/launch-capsizes-in-pakistan.html | Launch Capsizes in Pakistan | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/nazis-trial-is-told-of-appeal-for-jews.html | NAZIS TRIAL IS TOLD OF APPEAL FOR JEWS | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/critic-in-moscow-cites-races-fixed-for-a-fast-ruble.html | Critic in Moscow Cites Races Fixed For a Fast Ruble | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/spain-parades-mens-fashions.html | Spain Parades Men's Fashions | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/market-advance-halts-3day-dip-volume-up-slightly-to-405-million-as.html | MARKET ADVANCE HALTS 3â€ŚÂ¬Â'DAY DIP; Volume Up Slightly to 4.05 Million as 588 Shares Climb and 444 Fase; TEXAS GULF A FAVORITE; Rumors on Mining Concern Strikes and Their Worth Spur Stock 2â€ŚÂ¬Â¬Âµ, to 51Â¬â€° | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/wheeling-steel-registers-sharp-decline-in-earnings.html | Wheeling Steel Registers Sharp Decline in Earnings | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/banks-and-alford-of-u-s-are-beaten-in-rome-bouts.html | Banks and Alford of U. S. Are Beaten in Rome Bouts | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/us-rubber-announces-a-3year-union-accord.html | U.S. Rubber Announces A 3â€ŚÂ¬Â'Year Union Accord | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/new-school-construction-running-ahead-of-schedule-schools-speeding.html | New School Construction Running Ahead of Schedule; SCHOOLS SPEEDING BUILDING METHOD; Cut Months From Schedule â€ŚÂ¬Â,Â®Contracts Let Quicker and Work Is Coordinated | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/mrs-e-m-satulsky.html | MRS. E. M. SATULSKY | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/first-lady-extols-frontier-service-of-kentucky-nurse.html | First Lady Extols 'Frontier' Service Of Kentucky Nurse | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/orioles-homers-down-twins-43-bowers-siebern-connectpappas-gains-no.html | ORIOLES' HOMERS DOWN TWINS, 4â€ŚÂ¬Â'3; Bowers, Siebern Connectâ€ŚÂ¬Â®Pappas Gains No. 9 | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/electricity-output-86-above-63-rate.html | ELECTRICITY OUTPUT 8.6% ABOVE '63 RATE | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/lack-of-funds-cuts-birthcontrol-help-at-2-city-hospitals.html | Lack of Funds Cuts BirthâControl Help At 2 City Hospitals | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/shairfriedman.html | ShairâFriedman | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/vietcong-is-accused.html | Vietcong Is Accused | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/haven-for-derelicts-closes-in-village-neighbor-rejoices.html | Haven for Derelicts Closes in âVillageâ; Neighbor Rejoices | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/2-in-racial-dispute-refuse-union-test.html | 2 IN RACIAL DISPUTE REFUSE UNION TEST | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/stores-and-theater-are-planned-on-si.html | STORES AND THEATER ARE PLANNED ON S.I. | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/europe-bloc-nears-agreement-on-forming-single-directorate.html | Europe Bloc Nears Agreement On Forming Single Directorate | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/3-labor-leaders-shift-to-johson-republican-unionists-move-to-rally.html | 3 LABOR LEADERS SHIFT TO JOHSON; Republican Unionists Move to Rally RankâandâFile | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/woman-deported-twice-on-morals-charges-is-held.html | Woman Deported Twice On Morals Charges Is Held | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/jersey-youth-hurt-at-verdun.html | Jersey Youth Hurt at Verdun | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/editorplaywright-to-head-princeton-alumni-magazine.html | EditorâPlaywright to Head Princeton Alumni Magazine | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/laos-troop-advancing.html | Laos Troop Advancing | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/social-security-benefits-in-house-bill-explained.html | Social Security Benefits In House Bill Explained | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/another-gem-theft-in-france.html | Another Gem Theft in France | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/guantanamo-admiral-rebuts-castro-accusation-denies-navy-base.html | Guantanamo Admiral Rebuts Castro Accusation; Denies Navy Base Sentries Killed a Cuban Soldier | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/5-in-gop-to-seek-poverty-bill-defeat-on-floor-of-house.html | 5 in G.O.P. to Seek Poverty Bill Defeat On Floor of House | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/hershiserbroga.html | HershiserâBroga | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/presidents-two-daughters-may-star-at-barbecues.html | President's Two Daughters; May Star at Barbecues | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/u-s-reported-as-likely-to-renew-aid-to-ceylon.html | U. S. Reported as Likely To Renew Aid to Ceylon | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/bridge-knockout-team-tourney-is-under-way-in-toronto.html | Bridge: Knockout Team Tourney Is Under Way in Toronto | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/utilities-seek-exemption.html | Utilities Seek Exemption | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/two-share-lead-on-jersey-links-miss-linney-mrs-gordon-post-166s-for.html | TWO SHARE LEAD ON JERSEY LINKS; Miss Linney, Mrs. Gordon Post 166's for 36 Holes | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/berry-chew.html | BerryâChew | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/pirates-triumph-by-52.html | Pirates Triumph by 5âto2 | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/against-goldwater-candidacy-attack-on-news-media.html | Against Goldwater Candidacy; Attack on News Media | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/medical-test-set-in-graft-inquiry-examination-of-exphone-man.html | MEDICAL TEST SET IN GRAFT INQUIRY; Examination of ExâPhone Man Ordered by Court | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/12-jewish-leaders-acquitted-in-picketing-at-the-worlds-fair-judge.html | 12 Jewish Leaders Acquitted In Picketing at the World's Fair; Judge Rules Streets There Quasi-Public and Rights of Free Speech Apply | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/minnesota-gop-leader-refuses-to-back-senator.html | Minnesota G.O.P. Leader Refuses to Back Senator | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/music-18th-and-20th-century-compete-thomas-dunn-leads-festival.html | Music: 18th and 20th Century Compete; Thomas Dunn Leads Festival Ensemble; Concerto by Poulenc Played by Hansen | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/city-youths-meet-world-of-books-students-in-deprived-areas-tutored.html | CITY YOUTHS MEET WORLD OF BOOKS; Students in Deprived Areas Tutored by Columbia and Barnard Volunteers; SUMMER PLAN SPREADS; Roundtable Studies Take Up Shakespeare, Aeschylus and Modern Writers | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/union-county-finding-few-japanese-beetles.html | Union County Finding Few Japanese Beetles | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/old-bookstore-in-boston-offers-50000-volumes-free-today.html | Old Bookstore in Boston Offers 50,000 Volumes Free Today | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/belgium-village-opens-saturday-moses-predicts-it-will-be-one-of.html | BELGIUM VILLAGE OPENS SATURDAY; Moses Predicts It Will Be One of Best Shows at Fair | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/expansion-is-set-by-socony-mobil-oil-concern-acquires-stock-of-big.html | EXPANSION IS SET BY SOCONY MOBIL; Oil Concern Acquires Stock of Big Gas Company for Nearly $78 Million | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/man-jumps-off-ferryboat-and-vanishes-in-harbor.html | Man Jumps Off Ferryboat And Vanishes in Harbor | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/debbie-austin-gail-sykes-gain-state-junior-golf-final.html | Debbie Austin, Gail Sykes Gain State Junior Golf Final | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/keeneland-yearling-sales-set-three-world-records.html | Keeneland Yearling Sales Set Three World Records | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/glider-pilots-body-found.html | Glider Pilot's Body Found | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/slain-american-identified.html | Slain American Identified | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/yorkers-closes-its-best-meeting-pacer-that-lost-50-in-row-puts.html | YORKERS CLOSES ITS BEST MEETING; Pacer That Lost 50 in Row Puts Frosting on Cake | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/4-harlem-democrats-join-buckley-to-rebuff-wagner.html | 4 Harlem Democrats Join Buckley to Rebuff Wagner | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/son-of-trujillo-accused-on-150-million-estate.html | Son of Trujillo Accused On $150 Million Estate | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/laborites-aroused-by-missile-profits.html | LABORITES AROUSED BY MISSILE PROFITS | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/maine-engineers-oppose-passamaquoddy-project.html | Maine Engineers Oppose Passamaquoddy Project | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/senate-approves-defense-budget-467-billion-voted-76-to-0-drive-to.html | SENATE APPROVES DEFENSE BUDGET; $46.7 Billion Voted 76 to 0 â€Â®Drive to Adjourn Gains | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/against-goldwater-candidacy-patriotism-via-extremism.html | Against Goldwater Candidacy; Patriotism via Extremism | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/chanels-pants-for-athome-or-afterskiing-dazzle-paris.html | Chanel's Pants for Atâ€Â®Home or Afterâ€Â®Skiing Dazzle Paris | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/mississippi-integration-ordered.html | Mississippi Integration Ordered | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/disavows-article.html | Disavows Article | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/west-australia-to-get-a-big-fertilizer-plant.html | West Australia to Get A Big Fertilizer Plant | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/6000-reservists-leave-for-camp-drum-tonight.html | 6,000 Reservists Leave For Camp Drum Tonight | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/bergen-hospital-dedication.html | Bergen Hospital Dedication | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/bill-seeks-64-dating-to-bar-the-hoarding-of-65-coins.html | Bill Seeks '64 Dating to Bar The Hoarding of '65 Coins | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/hercules-powder-stock.html | Hercules Powder Stock | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/air-strike-hailed.html | Air Strike Hailed | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/beef-bill-called-wrong-remedy-state-department-criticizes-senate.html | BEEF BILL CALLED â€Â®'WRONG REMEDY'â€Â®Â¸Â¸; State Department Criticizes Senate Action on Imports | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/east-hampton-to-complete-parking-lot-by-labor-day.html | East Hampton to Complete Parking Lot by Labor Day | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/owensillinois-raises-profits-reports-record-net-income-and-sales-in.html | OWENSâ€Â®ILLINOIS RAISES PROFITS; Reports Record Net Income and Sales in 2 Periods | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/refinancing-plan-approved-by-bowlmor-stockholders.html | Refinancing Plan Approved By Bowl-Mor Stockholders | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/rhodesia-moving-on-violent-sect-governor-and-kaunda-visit-areatoll.html | RHODESIA MOVING ON VIOLENT SECT; Governor and Kaunda Visit Areaâ€Â®Toll Is Above 40 | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/new-director-selected-by-american-smelting.html | New Director Selected By American Smelting | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/surrey-estate-seat-of-getty-empire-richest-man-label-irks-getty-how.html | Surrey Estate Seat of Getty Empire; â€Â®'Richest Man'â€Â®Â¸ Label Irks Getty; â€Â®'How Can Anybody Be Sure?'â€Â®Â¸; But Oilman Concedes That Great Wealth Erects a Barrier Around Himâ€Â®Talks of Quitting England for California | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/vidal-discusses-dont-rock-boat-new-political-film-will-deal-with.html | VIDAL DISCUSSES â€Â®'DON'T ROCK BOAT'â€Â®Â¸; New Political Film Will Deal With Extremist Groups | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/535-million-bond-issue-is-sold-by-new-rochelle.html | $5.35 Million Bond Issue Is Sold by New Rochelle | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/soldiers-deface-memorial.html | Soldiers Deface Memorial | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/pakistan-gets-a-us-loan.html | Pakistan Gets a U.S. Loan | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/grey-ghost-first-at-junior-regatta.html | GREY GHOST FIRST AT JUNIOR REGATTA | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/malagasys-president-gets-assurances-of-us-help.html | Malagasy's President Gets Assurances of U.S. Help | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/hey-there-its-yogi-bear-new-color-cartoon-opens-here.html | Hey There, It's Yogi Bear,' New Color Cartoon, Opens Here | True | HOWARD THOMPSON | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/mary-e-merrill-and-eliot-snow-will-be-married-57-debutante-fiancee.html | Mary E. Merrill And Eliot Snow Will Be Married; '57 Debutante Fiancee of Wesleyan Alumnus, a Bank Aide Here | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/li-drops-obscenity-charge-against-evergreen-review.html | L.I. Drops Obscenity Charge Against Evergreen Review | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/giants-top-phils-on-3run-10th-63-mccoveys-hit-wins-game-after-his.html | GIANTS TOP PHILS ON 3â€Â®RUN 10TH, 6â€Â®3; McCovey's Hit Wins Game After His Double Ties It | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/churchill-thanks-house-of-commons-for-honoring-him.html | Churchill Thanks House of Commons For Honoring Him | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/new-york-printers-capture-3d-in-row-for-baseball-lead.html | New York Printers Capture 3d in Row for Baseball Lead | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/giardello-signs-to-fight-carter-champion-to-risk-title-first-time.html | GIARDELLO SIGNS TO FIGHT CARTER; Champion to Risk Title First Time Oct. 23 at Las Vegas | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/against-goldwater-candidacy-political-conformity.html | Against Goldwater Candidacy; Political Conformity | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/braves-win-by-62-behind-cloninger-rout-nozhall-of-reds-with-fiverin.html | BRAVES WIN BY 6â€¦â€š2 BEHIND CLONINGER; Rout Nozhall of Reds With Fiveâ€¦â€šRun First Inning | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/2-stations-decry-wnew-ban-on-satirical-disks-newark-radio-official.html | 2 Stations Decry WNEW Ban on Satirical Disks; Newark Radio Official Is â€¦â€šShockedâ€¦â€š by Order to Curtail Lampoons | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/talk-on-gardens-to-aid-l-i-home-for-children.html | Talk on Gardens to Aid L. I. Home for Children | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/rhodesian-explains-ousters.html | Rhodesian Explains Ousters | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/hardin-wins-hurdle-races.html | Hardin Wins Hurdle Races | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/thant-meets-with-khrushchev-on-un-finances-asia-and-disarmament.html | Thant Meets With Khrushchev on U.N. Finances, Asia and Disarmament | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/heads-manhattan-alumni.html | Heads Manhattan Alumni | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/court-asked-to-bar-pilot-union-strikes.html | COURT ASKED TO BAR PILOT UNION STRIKES | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/meadow-brook-pair-wins.html | Meadow Brook Pair Wins | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/gemini-crewmen-to-open-hatches-experiment-will-expose-the.html | GEMINI CREWMEN TO OPEN HATCHES; Experiment Will Expose the Astronauts to Outer Space | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/ghana-getting-warship.html | Ghana Getting Warship | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/one-potato-cheered-at-cannes-opens.html | 'One Potato,' Cheered at Cannes, Opens | True | By A.h. Weiler | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/sidelights-britains-output-of-autos-soars.html | Sidelights; Britain's Output Of Autos Soars | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/us-cyclist-finishes-second.html | U.S. Cyclist Finishes Second | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/5-sue-over-arrests-in-welfare-dispute.html | 5 SUE OVER ARRESTS IN WELFARE DISPUTE | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/youngtaft-debate.html | Youngâ€¦â€šTaft Debate | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/hormone-actions-imitated-in-test-ribonucleic-acid-is-reported-to.html | HORMONE ACTIONS IMITATED IN TEST; Ribonucleic Acid Is Reported to Produce a Stimulatory Effect on Living Cells; NEW INSIGHT IS GAINED; Findings May Aid in Control of Fertility and the Care of Hormonal Diseases | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/grocer-recounts-mississippi-clash-merchant-tells-rights-unit-of.html | GROCER RECOUNTS MISSISSIPPI CLASH; Merchant Tells Rights Unit of Pressure by Whites | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/news-of-dogs-a-little-dog-is-in-big-demand-yorkshire-terriers.html | News of Dogs; A Little Dog Is in Big Demand; Yorkshire Terriers Becoming Pets of Stage, Film Stars | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/flea-market-to-aid-hospital-in-carmel.html | Flea Market to Aid Hospital in Carmel | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/couple-robbed-of-trip-funds.html | Couple Robbed of Trip Funds | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/red-sox-defeat-athletics.html | Red Sox Defeat Athletics | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/news-analysis-tshombes-unity-drive-congos-chief-ends-tour-with-new.html | News Analysis; Tshombe's Unity Drive; Congo's Chief Ends Tour With New Sense of the Magnitude of His Task | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/portugal-imprisons-8-officers-in-rising.html | PORTUGAL IMPRISONS 8 OFFICERS IN RISING | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/cedar-point-girls-win-sailing-title-linda-jager-gets-22-points-at.html | CEDAR POINT GIRLS WIN SAILING TITLE; Linda Jager Gets 22 Points at Helm of Winning Crew | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/us-now-in-2d-spot-in-student-chess.html | U.S. NOW IN 2D SPOT IN STUDENT CHESS | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/house-votes-rise-in-social-security-and-widens-scope-bill-passed.html | HOUSE VOTES RISE IN SOCIAL SECURITY AND WIDENS SCOPE; Bill, Passed 388 to 8, Raises Benefits 5% and Brings 800,000 Into Program; DOCTORS ARE INCLUDED; Move to Add Care for Aged Is Planned in the Senate Taxes Also Increased | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/appellate-court-bars-stay-in-queens-school-pairing.html | Appellate Court Bars Stay In Queens School Pairing | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/white-house-rescinds-layoff-of-400-at-brooklyn-navy-y-ard.html | White House Rescinds Layoff Of 400 at Brooklyn Navy Yard | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/container-prices-to-rise-in-august-corrugated-paper-grades-of-steel.html | CONTAINER PRICES TO RISE IN AUGUST; Corrugated Paper, Grades of Steel Rod Affected | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/debora-arkash-engaged-to-wed-robert-lade-jr-california-student-and.html | Debora Arkash Engaged to Wed Robert Lade Jr.; California Student and Doctoral Candidate in Economics to Marry | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/mortgage-is-sold-by-webb-knapp.html | Mortgage Is Sold By Webb & Knapp | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/earnings-show-increase-at-transcontinental-gas.html | Earnings Show Increase At Transcontinental Gas | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/about-baseball-decline-of-dodgers-is-regarded-as-stemming-from.html | About Baseball; Decline of Dodgers Is Regarded As Stemming From Front Office | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/municipal-congress-backs-poverty-bill.html | MUNICIPAL CONGRESS BACKS POVERTY BILL | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/c-a-von-rumohr.html | C. A. VON RUMOHR | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/theater-arts-at-stanford-as-first-summer-festival-nears-its-end-the.html | Theater: Arts at Stanford; As First Summer Festival Nears Its End, the Next 3 Years Are Discussed | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/hillside-committee-to-tally-complaints-on-low-flights.html | Hillside Committee to Tally Complaints on Low Flights | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/commodities-cash-price-of-tin-climbs-6-cents-in-response-to-london.html | Commodities; Cash Price of Tin Climbs 6 Cents in Response to London Advance; NO CHANGE SEEN IN SURPLUS POLICY; Demand Expected to Exceed Production for Yearâ€š Ã„Ã¶Copper Activity Quiet | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/us-is-accused-of-chemical-war-cambodia-charges-at-u-n-that.html | U.S. IS ACCUSED OF CHEMICAL WAR; Cambodia Charges at U. N. That Powder Killed 76 | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/also-denied-by-dr-app.html | Also Denied by Dr. App | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/senate-by-voice-votes-confirms-5-ambassadors.html | Senate, by Voice Votes, Confirms 5 Ambassadors | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/montreal-museum-buys-a-16thcentury-painting.html | Montreal Museum Buys a 16thâ€š Ã„Ã²Century Painting | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/us-hopes-for-gain-in-bonnsoviet-talk.html | U.S. HOPES FOR GAIN IN BONNâ€š Ã„Ã²SOVIET TALK | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/colorado-river-measure-sent-to-the-white-house.html | Colorado River Measure Sent to the White House | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/who-speaks-for-the-negro.html | Who Speaks for the Negro? | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/wallace-called-reluctant-in-dropping-campaign-many-politicians.html | Wallace Called Reluctant in Dropping Campaign; Many Politicians Believe He Feared Losing to Goldwater | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/spectator-of-london-makes-settlement-with-eseditor.html | Spectator of London Makes Settlement With Esâ€š Ã„Ã²Editor | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/first-storm-of-the-season-is-developing-in-atlantic.html | First Storm of the Season Is Developing in Atlantic | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/wanda-wasilewska-dies-in-kiev-polishborn-author-politician.html | Wanda Wasilewska Dies in Kiev; Polishâ€š Ã„Ã²Born Author, Politician | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/against-goldwater-candidacy-question-for-gop.html | Against Goldwater Candidacy; Question for G.O.P. | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/45th-st-becomes-tv-film-center-block-from-5th-to-6th-ave-is.html | 45TH ST. BECOMES TV FILM CENTER; Block From 5th to 6th Ave. Is Miniature Hollywood | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/single-code-urged-in-home-building-five-groups-join-move-for.html | SINGLE CODE URGED IN HOME BUILDING; Five Groups Join Move for Uniform Rules in U.S. | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/johnson-requests-455-million-to-start-western-power-grid.html | Johnson Requests $45.5 Million To Start Western Power Grid | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/gasoline-supplies-show-drop-in-week.html | GASOLINE SUPPLIES SHOW DROP IN WEEK | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/city-begins-drive-for-20000-jobs-municipal-agencies-told-to-find.html | CITY BEGINS DRIVE FOR 20,000 JOBS; Municipal Agencies Told to Find Openings to Employ Unskilled Youths | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/tass-reports-event.html | Tass Reports Event | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/newark-negroes-in-orderly-rally-rain-and-pleas-by-leaders-keep.html | NEWARK NEGROES IN ORDERLY RALLY; Rain and Pleas by Leaders Keep Crowd Down to 300 | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/teamster-aide-bids-hoffa-be-man-enough-to-quit.html | Teamster Aide Bids Hoffa â€š Ã„Ã²Be Man Enoughâ€š Ã„Ã²Â· to Quit | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/daughter-to-mrs-karlin.html | Daughter to Mrs. Karlin | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/august-c-hoff.html | AUGUST C. HOFF | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/british-stipulate-laos-talk-terms-say-stabilization-of-nation-must.html | BRITISH STIPULATE LAOS TALK TERMS; Say Stabilization of Nation Must Precede 14â€š Ã„Ã²Nation Conference at Geneva | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/dr-mortimer-s-weinstein-obstetrican-gynecologist.html | Dr. Mortimer S. Weinstein; Obstetrician, Gynecologist | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/observer-who-gets-the-blame-for-this-life-mess.html | Observer; Who Gets the Blame for This Life Mess? | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/chafee-cool-to-talks.html | Chafee Cool to Talks | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/opinions-on-philadelphia-civil-police-board-vary-agency.html | Opinions on Philadelphia Civil Police Board Vary; Agency Investigating Charges of Brutality Is Studied by New York Councilmen | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/against-goldwater-candidacy-contribution-to-defeat.html | Against Goldwater Candidacy; Contribution to Defeat | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/soviet-said-to-plan-talks-on-red-rift.html | SOVIET SAID TO PLAN TALKS ON RED RIFT | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/jewish-foundation-is-set-up-in-geneva.html | JEWISH FOUNDATION IS SET UP IN GENEVA | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/lynch-beats-scarp-in-final-of-long-island-junior-golf.html | Lynch Beats Scarp in Final Of Long Island Junior Golf | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/plans-to-eliminate-5-grade-crossings-on-li-approved.html | Plans to Eliminate 5 Grade Crossings On L.I. Approved | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/baldwin-may-design-kennedy-coop.html | Baldwin May Design Kennedy Coôp | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/polaris-gear-for-britain.html | Polaris Gear for Britain | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/vice-president-named-by-johnson-johnson.html | Vice President Named By Johnson & Johnson | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/goldwater-gains-in-drive-for-unity-scranton-agrees-to-be-host.html | GOLDWATER GAINS IN DRIVE FOR UNITY; Scranton Agrees to Be Host Summit Talkâ€; Javits, â®Hall and Bliss Join Strategy Panel | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/final-plans-set-for-aug-15-ball-at-southampton-horse-show-event-to.html | Final Plans Set For Aug. 15 Ball At Southampton; Horse Show Event to Be Held in Parrish Art Museum | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/many-dishes-leave-time-for-guests-hostess-can-cook-meal-in-advance.html | Many Dishes Leave Time for Guests; Hostess Can Cook Meal in Advance | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/bargaining-vote-ordered-at-hospital-in-jersey-city.html | Bargaining Vote Ordered At Hospital in Jersey City | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/tokyo-exchanges-new-chairman-sees-an-upturn.html | Tokyo Exchange's New Chairman Sees an Upturn | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/bullocks-sets-dividend.html | Bullock's Sets Dividend | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/france-changes-course.html | France Changes Course | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | | Front Page 3 -- No Title | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/opener-of-soccer-series-postponed-until-tonight.html | Opener of Soccer Series Postponed Until Tonight | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/fcc-bids-nbc-retur-station-1956-westinghouse-trade-is-ordered.html | F.C.C. BIDS N.B.C. RETUR STATION; 1956 Westinghouse Trade Is Ordered Rescinded | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/yanks-win-50-as-bouton-extends-scoreless-streak-against-angels-to.html | Yanks Win, 5â€š Â,Â°0, as Bouton Extends Scoreless Streak Against Angels to 37; BOMBERS' HURLER YIELDS FOUR HITS; Bouton Walks Only One Man as Yanks Blank Angels 2d Time in Three Games | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/2-russians-ask-asylum.html | 2 Russians Ask Asylum | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/mrs-joseph-s-israel.html | MRS. JOSEPH S. ISRAEL | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/franco-in-san-sebastian.html | Franco in San Sebastian | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/bonn-aide-slain-in-brazil.html | Bonn Aide Slain in Brazil | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/winifred-lenihan-is-dead-at-65-actress-was-first-saint-joan-won.html | Winifred Lenihan Is Dead at 65; Actress Was First â€šÂ,Â¹saint Joanâ€šÂ,Â¹; Won Applause in Shaw Play in World Premiere in '23â€šÂ,Â®Headed Acting School | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/gold-supply-in-us-declined-by-70-million-during-june-stock-now-at.html | Gold Supply in U.S. Declined By $70 Million During June; Stock, Now at $15.62 Billion, Showed an Advance of $27 Million in Half Year | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | | Front Page 2 -- No Title | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/rain-washes-out-mets-lead-and-bid-for-million-fans-here.html | Rain Washes Out Mets' Lead And Bid for Million Fans Here | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/critic-leaves-11-million.html | Critic Leaves $1.1 Million | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/viking-back-is-improved.html | Viking Back Is Improved | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/white-house-cool-to-debates-on-tv.html | White House Cool to Debates on TV | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/2-get-jail-terms-in-theater-inquiry.html | 2 GET JAIL TERMS; IN THEATER INQUIRY | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/joel-mensoff-is-fiance-of-joyce-m-fingerhut.html | Joel Mensoff Is Fiance of Joyce M. Fingerhut | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/heads-air-freight-group.html | Heads Air Freight Group | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/b-f-goodrich-elects.html | B. F. Goodrich Elects | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/jersey-hurdles-to-in-the-closet-neflcys-mount-neck-victor-with-a.html | JERSEY HURDLES TO IN THE CLOSET; Neflcy's Mount Neck Victor With a Closing Rush | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/steffi-russell-betrothed.html | Steffi Russell Betrothed | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/french-advocate-massive-reprisal-if-soviet-attacks-general-asks.html | FRENCH ADVOCATE MASSIVE REPRISAL IF SOVIET ATTACKS; General Asks Immediate Use of Strategic Atom Arms, Opposing U.S. Concept | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/search-is-on-in-cameroon-for-douglashamilton-plane.html | Search Is On in Cameroon For Douglasâ€¦Â‚Â"Hamilton Plane | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/protected-beef.html | Protected Beef | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/sports-of-the-times-the-swede-points-the-way.html | Sports of The Times; The Swede Points the Way | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/london-stocks-climb-sharply-showing-best-gain-in-10-days.html | London Stocks Climb Sharply; Showing Best Gain in 10 Days | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/martin-rehfuss-physician-dead-gastroenterologist-teacher-and.html | MARTIN REHFUSS, PHYSICIAN DEAD; Gastroenterologist, Teacher and Researcher Was 76 | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/philip-musgrove-plans-to-wed-zina-pisarko.html | Philip Musgrove Plans To Wed Zina Pisarko | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/congress-urges-seaway-to-combat-oil-pollution.html | Congress Urges Seaway To Combat Oil Pollution | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/protocol-deputy-is-sworn.html | Protocol Deputy Is Sworn | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/child-to-mrs-von-fluegge.html | Child to Mrs. von Fluegge | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/sen-kennedy-backs-brother.html | Sen. Kennedy Backs Brother | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/french-satisfied-by-rumanian-talks.html | FRENCH â€¦Â‚Â"SATISFIEDâ€¦Â‚Â' BY RUMANIAN TALKS | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/rochester-lifts-its-ban-on-liquor-civilians-and-police-relaxnegro.html | ROCHESTER LIFTS ITS BAN ON LIQUOR; Civilians and Police Relaxâ€¦Â‚Â‹Negro Charges Denied | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/police-to-donate-blood.html | Police to Donate Blood | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/medical-attention-emblem-is-adopted-for-world-use.html | Medical Attention Emblem Is Adopted for World Use | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/aircraft-makers-report-earnings-mcdonnell-posts-a-recordlockheed-up.html | AIRCRAFT MAKERS REPORT EARNINGS; McDonnell Posts a Recordâ€¦Â‚Â‹Lockheed Up, Curtiss Off | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-30 | 1964-07-30 | https://www.nytimes.com/1964/07/30/archives/us-agrees-on-conditions.html | U.S. Agrees on Conditions | True | | 1992-06-08 | RE0000584072 | B00000126852 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/profits-decline-for-sinclair-oil.html | PROFITS DECLINE FOR SINCLAIR OIL | False | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/pirates-turn-back-colts-10-and-83.html | PIRATES TURN BACK COLTS, 1â€¦Â‚Â"0 AND 8â€¦Â‚Â"3 | False | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/phils-down-giants-43-on-2run-double-in-10th.html | Phils Down Giants, 4â€¦Â‚Â"3, on 2â€¦Â‚Â"Run Double in 10th | False | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/commodities-index-shows-gain-to-95-8.html | COMMODITIES INDEX SHOWS GAIN TO 95.8 | False | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 0001-01-01 | https://www.nytimes.com/1964/07/31/agency-for-blind-buys-new-offices.html | AGENCY FOR BLIND BUYS NEW OFFICES | False | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/favorites-win-first-6-races-as-westbury-harness-track-reopens.html | Favorites Win First 6 Races as Westbury Harness Track Reopens | False | By LOUIS EFFRAT; Special to The New York Times | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/goldbeck-and-barnett-win-bestball-honors-with-61.html | Goldbeck and Barnett Win Bestâ€¦Â‚Â"Ball Honors With 61 | False | Special to The New York Times | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/senators-7run-rally-in-6th-helps-set-back-indians-87.html | Senators' 7â€¦Â‚Â"Run Rally in 6th Helps Set Back Indians, 8â€¦Â‚Â"7 | False | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 0001-01-01 | https://www.nytimes.com/1964/07/31/jersey-oil-raises-its-dividend-to-75c.html | Jersey Oil Raises Its Dividend to 75c | False | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 0001-01-01 | https://www.nytimes.com/1964/07/31/cincinnati-nine-sets-back-new-york-printers-by-76.html | Cincinnati Nine Sets Back New York Printers by 7â€¦Â‚Â"6 | False | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 0001-01-01 | https://www.nytimes.com/1964/07/31/stan-smith-defeats-darley-at-junior-net-64-46-86.html | Stan Smith Defeats Darley At Junior Net, 6â€¦Â‚Â"4, 4â€¦Â‚Â"6, 8â€¦Â‚Â"6 | False | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/butler-tours-leningrad.html | Butler Tours Leningrad | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/us-explains-discussions.html | U.S. Explains Discussions | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/2-women-card-71s-to-share-golf-lead.html | 2 WOMEN CARD 71'S TO SHARE GOLF LEAD | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/single-in-ninth-beats-new-york-mets-attendance-at-home-passes.html | SINGLE IN NINTH BEATS NEW YORK; Mets' Attendance at Home Passes Million Mark | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/franklin-county-chairman-backs-straus-for-senate.html | Franklin County Chairman Backs Straus for Senate | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/silver-monarch-victor-in-jersey-beats-turf-parade-by-neck-in.html | SILVER MONARCH VICTOR IN JERSEY; Beats Turf Parade by Neck in Monmouth Sprint | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/transcript-of-presidents-news-conference-on-foreign-and-domestic.html | Transcript of President's News Conference on Foreign and Domestic Affairs | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/booksauthors.html | Booksâ€¦Â‚Â‹Authors | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/japan-denies-it-has-plan-to-sell-securities-here.html | Japan Denies It Has Plan To Sell Securities Here | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/texas-eastern-sale.html | Texas Eastern Sale | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/children-locked-out-of-city-day-camps-move-games-into-streets-day.html | Children, Locked Out of City Day Camps, Move Games Into Streets; DAY CAMPS CLOSE AS TEACHERS QUIT; More Than Half of Centers Are Shut in Pay Disputeâ€šÃ„Â¶Free Lunches Go On | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/us-court-rejects-rights-aides-suit-judge-dismisses-a-plea-for.html | U.S. COURT REJECTS; RIGHTS AIDES' SUIT; Judge Dismisses a Plea for; Guards in Mississippi | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/alabama-lawyer-gets-national-republican-post.html | Alabama Lawyer Gets National Republican Post | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/rights-protest-curb-favored-by-johnson.html | Rights Protest Curb Favored by Johnson | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/letters-to-the-times-new-program-for-negroes-efforts-advocated-to.html | Letters to The Times; New Program for Negroes; Efforts Advocated to Face Problems Causing Riots | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/queen-will-visit-ottawa.html | Queen Will Visit Ottawa | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/bache-appoints-jerman.html | Bache Appoints Jerman | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/seoul-proposes-controls-on-the-press-and-students.html | Seoul Proposes Controls On the Press and Students | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/seatrain-appeals-to-the-icc-to-suspend-a-cut-in-rail-rates.html | Seatrain Appeals to the I.C.C. To Suspend a Cut in Rail Rates | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/lacerda-charges-failure-in-brazil-governor-says-regime-has-sold-out.html | LACERDA CHARGES FAILURE IN BRAZIL; Governor Says Regime Has Sold Out the Revolution | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/libel-ruling-frees-briton-jailed-11-years-for-theft.html | Libel Ruling Frees Briton Jailed 11 Years for Theft | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/gains-are-shown-by-drug-concerns-during-2d-quarter.html | Gains Are Shown By Drug Concerns During 2d Quarter | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/affectionately-is-winner-no-3333-for-jacobs-victory-in-sprint-by.html | Affectionately Is Winner No. 3,333 for Jacobs; Victory in Sprint by Filly Gives Trainer â€šÃ„Â¶Four Threesâ€šÃ„Â¶ | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/goldwater-says-he-almost-quit-assassination-caused-him-to-lose.html | GOLDWATER SAYS HE ALMOST QUIT; Assassination Caused Him to Lose Interest in Race | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/inflation-curbs-sought-by-moro-italian-premier-asks-higher-taxes.html | INFLATION CURBS SOUGHT BY MORO; Italian Premier Asks Higher Taxes and Wage Controls | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/job-and-camp-plan-for-negroes-set-up.html | JOB AND CAMP PLAN FOR NEGROES SET UP | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/letters-to-the-times-guns-for-offduty-police.html | Letters to The Times; Guns for Offâ€šÃ„Â¶Duty Police | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/ralph-e-douglass.html | RALPH E. DOUGLASS | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/dental-association-gives-its-approval-to-cue-toothpaste.html | Dental Association Gives Its Approval To Cue Toothpaste | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/rev-gerald-j-campbell-to-head-georgetown-u.html | Rev. Gerald J. Campbell To Head Georgetown U. | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/merger-hearings-for-rails-reopen-icc-foresees-no-delays-in.html | MERGER HEARINGS FOR RAILS REOPEN; I.C.C. Foresees No Delays in Pennsyâ€šÃ„Â¶Central Decision | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/georgetown-fines-us-woman.html | Georgetown Fines U.S. Woman | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/cbs-news-drops-cronkite-as-conventions-anchor-man-robert-trout-and.html | C.B.S. News Drops Cronkite As Convention's Anchor Man; Robert Trout and Roger Mudd Will Re TV Team at Democratic Parley | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/richtist-support-is-found-harmful-47-in-poll-would-oppose-nominee.html | RICHTIST SUPPORT IS FOUND HARMFUL; 47% in Poll Would Oppose Nominee Blechers Backed | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/tsiranana-praises-us-during-un-visit.html | TSIRANANA PRAISES U.S. DURING U.N. VISIT | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/federal-pay-bill-is-sent-to-conference-by-house.html | Federal Pay Bill Is Sent To Conference by House | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/twas-outspoken-president-cool-to-idea-of-hughes-as-boss.html | T.W.A.'s Outspoken President Cool to Idea of Hughes as Boss | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/diminishing-returns-in-post.html | Diminishing Return's in Post | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/salt-kills-onion-odor.html | Salt Kills Onion Odor | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/metcalf-on-hospital-board.html | Metcalf on Hospital Board | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/mt-sinai-has-deficit-despite-high-income.html | MT. SINAI HAS DEFICIT DESPITE HIGH INCOME | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/mrs-tracy-takes-golf-title-by-shot.html | MRS. TRACY TAKES GOLF TITLE BY SHOT | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/edward-stone-to-wed-judith-e-tissenbaum.html | Edward Stone to Wed Judith E. Tissenbaum | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/brief-vacation-for-de-gaulle.html | Brief Vacation for de Gaulle | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/rise-in-net-assets-reported-by-lazard.html | RISE IN NET ASSETS REPORTED BY LAZARD | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/cancer-unit-gala-to-be-supported-by-eisenhowers-epresident-and.html | Cancer Unit Gala To Be Supported By Eisenhowers; Exâ€šÃ„Â¢President and Wife Will Be Patrons of Cruise on Oct. 1 | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/republican-economists-split-on-goldwater-key-policy-makers.html | Republican Economists Split on Goldwater; Key Policy Makers Rejecting Bids to Join Brain Trust; Saulster Among Few Academic Experts Set to Campaign | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/net-loss-worsens-at-new-haven-road.html | Net Loss Worsens At New Haven Road | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/3-core-members-held-for-indianapolis-sitin.html | 3 CORE Members Held For Indianapolis Sitâ€šÃ„Â¢in | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/newark-reassigns-police-in-fatality.html | NEWARK REASSIGNS POLICE IN FATALITY | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/brazil-sees-65-deficit.html | Brazil Sees '65 Deficit | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/oil-executive-retires.html | Oil Executive Retires | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/hope-for-more-survivors-raised-at-french-quarry.html | Hope for More Survivors; Raised at French Quarry | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/senator-clair-engle-of-california-dies.html | Senator Clair Engle Of California Dies | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/treasury-moves-bills-at-low-rate.html | TREASURY MOVES BILLS AT LOW RATE | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/protestant-weekly-assails-goldwater.html | PROTESTANT WEEKLY ASSAILS GOLDWATER | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/greenwich-league-sets-debutante-ball.html | Greenwich League Sets Debutante Ball | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/advertising-professional-oneupmanship.html | Advertising Professional Oneâ€šÃ„Â¢Upmanship | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/spoilage-is-preventable.html | Spoilage Is Preventable | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/cambodian-charges-baseless-us-says.html | CAMBODIAN CHARGES BASELESS, U.S. SAYS | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/polaris-a3-missile-fired.html | Polaris Aâ€šÃ„Â¢3 Missile Fired | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/western-unions-profits-rise-to-90c-a-share-for-six-months.html | Western Union's Profits Rise To 90c a Share for Six Months | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/chrysler-to-defend-position.html | Chrysler to Defend Position | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/southern-pacific.html | Southern Pacific | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/constellation-overcomes-eagles-early-lead-and-beats-rival-second.html | Constellation Overcomes Eagle's Early Lead and Beats Rival Second Time; 3 BOAT LENGTHS SEPARATE CRAFT; Nefertiti Is Third in Light Airs on 21â€šÃ„Â¢Mile Run to Nantucket on Cruise | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/soviet-launches-cosmos-36.html | Soviet Launches Cosmos 36 | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/cassini-is-seeking-esterel-affiliation.html | Cassini Is Seeking Esterel Affiliation | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/frank-a-bower-lawyer-77-dies-patent-specialist-practiced-more-than.html | FRANK A. BOWER, LAWYER, 77, DIES; Patent Specialist Practiced More Than 50 Years | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/letters-to-the-times-for-public-use-of-beaches-suffolk-county.html | Letters to The Times; For Public Use of Beaches; Suffolk County Property Owners' Move to Ban Access Opposed | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/brown-names-litchard-coach.html | Brown Names Litchard Coach | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/the-new-look-from-dior-bulky-skirts-and-jackets.html | The New Look From Dior: Bulky Skirts and Jackets | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/negro-leaders-split-over-call-to-curtail-drive-farmer-lewis-and.html | NEGRO LEADERS SPLIT OVER CALL TO CURTAIL DRIVE; Farmer, Lewis and Others Reject Plea by Top Groupsâ€šÃ„Â¢King Assails Murphy | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/poles-win-4-t00-in-soccer-match-werder-bremen-defeated-in-rough.html | POLES WIN, 4 T00, IN SOCCER MATCH; Werder Bremen Defeated in Rough Game Here | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/us-plans-pavilion-in-67-canadian-fair.html | U.S. PLANS PAVILION IN '67 CANADIAN FAIR | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/arkadi-mordvinov-a-soviet-architect.html | ARKADI MORDVINOV, A SOVIET ARCHITECT | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/harding-letters-held-up-by-court-nephews-suit-asks-ban-on.html | HARDING LETTERS HELD UP BY COURT; Nephew's Suit Asks Ban on Publication of Love Notes and $1 Million Damages; 4 DEFENDANTS NAMED; 2 Historians and Publishers Are Accused of Injuring Heirs of President | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/letters-to-the-times-to-curb-pollution.html | Letters to The Times; To Curb Pollution | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/rochester-trying-review-of-police-its-board-gets-few-casesments.html | ROCHESTER TRYING; REVIEW OF POLICE; Its Board Gets Few Casesâ€šÃ„Â¢Merits Still Debated | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/chemical-makers-see-a-good-year-earnings-gains-at-halfyear-point-of.html | CHEMICAL MAKERS SEE A GOOD YEAR; Earnings Gains at Halfâ€šÃ„Â¢Year Point to a Favorable 1964 | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/french-deny-reluctance.html | French Deny Reluctance | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/j-l-dean-publicity-chief-of-combustion-engineering.html | J. L. Dean, Publicity Chief Of Combustion Engineering | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/president-seeks-educators-help-stresses-role-of-schools-in-assuring.html | PRESIDENT SEEKS; EDUCATORS' HELP; Stresses Role of Schools in Assuring Rights for All | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/rhodesian-troops-kill-65-warriors-members-of-cult-trusting-magic.html | RHODESIAN TROOPS KILL 65 WARRIORS; Members of Cult, Trusting Magic, Rush Into Gunfire | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/mchughbison.html | McHughâ€¦â€¢Bison | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/peking-rebuffs-russians-again-on-world-talks-asserts-moscow.html | PEKING REBUFFS RUSSIANS AGAIN ON WORLD TALKS; Asserts Moscow Insistence on Conference Confronts Bloc With â€¦â€¢'Open Split'â€¦â€¢'; REFUSES TO TAKE PART; Chinese Letter to Kremlin Concedes Meeting â€¦â€¢'Most Probably'â€¦â€¢' Will Be Held | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/more-us-officers-than-enlisted-men-killed-in-vietnam.html | More U.S. Officers Than Enlisted Men Killed in Vietnam | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/dorothy-ann-peterson-bride-of-robert-musil.html | Dorothy Ann Peterson Bride of Robert Musil | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/house-group-votes-aid-to-appalachia.html | HOUSE GROUP VOTES AID TO APPALACHIA | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/pavilion-director-arrested-at-fair.html | PAVILION DIRECTOR ARRESTED AT FAIR | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/advisory-group-urges-rye-to-buy-and-run-golf-club.html | Advisory Group Urges Rye To Buy and Run Golf Club | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/an-american-is-held-as-forger-in-israel.html | AN AMERICAN IS HELD; AS FORGER IN ISRAEL | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/a-wright-house-in-virginia-saved-architectural-prize-will-be-moved.html | A WRIGHT HOUSE IN VIRGINIA SAVED; Architectural Prize Will Be Moved and â€¦â€¢'Replanted'â€¦â€¢' | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/senators-stirred-by-violence-on-tv-view-films-at-inquiry-into.html | SENATORS STIRRED BY VIOLENCE ON TV; View Films at Inquiry Into Juvenile Delinquency | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/udall-confident-on-big-power-plan.html | Udall Confident on Big Power Plan | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/vow-on-autonomy-hiven-to-ryukyus-japan-encouraged-by-stand-of-new.html | VOW ON AUTONOMY HIVEN TO RYUKYUS; Japan Encouraged by Stand of New U.S. Commander | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/british-plan-atomic-ship.html | British Plan Atomic Ship | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/u-s-replies-to-soviet.html | U. S. Replies to Soviet | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/koppers-names-head-of-foreign-division.html | Koppers Names Head Of Foreign Division | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/pleasure-boat-news-who-says-canoe-is-made-for-2-one-to-15-man-craft.html | Pleasure Boat News; Who Says Canoe Is Made for 2?; One to 15 Man Craft in Olympic Meet in Brooklyn Sunday | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/presidential-aid-is-asked-on-docks-union-and-industry-ask.html | PRESIDENTIAL AID IS ASKED ON DOCKS; Union and Industry Ask Commission Be Named | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/5-indicted-in-brooklyn-in-bankruptcy-fraud.html | 5 Indicted in Brooklyn In Bankruptcy Fraud | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/paris-list-rises-in-active-session-new-investment-policy-prompts.html | PARIS LIST RISES IN ACTIVE SESSION; New Investment Policy Prompts Turnover | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/how-not-to-pick-judges.html | How Not to Pick Judges | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/communist-civil-war.html | Communist Civil War | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/goldwater-seeks-funds-from-east-he-hopes-to-tap-traditional-gop.html | GOLDWATER SEEKS FUNDS FROM EAST; He Hopes to Tap Traditional G.O.P. Sources of Money | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/miss-nancy-j-macneil-fiancee-of-r-s-hall-jr.html | Miss Nancy J. MacNeil Fiancee of R. S. Hall Jr. | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/battling-gangs-reported-waning-police-note-summer-quietd.html | BATTLING GANGS REPORTED WANING; Police Note Summer Quietâ€¦â€¢'Civil Rights Role Cited | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/items-worth-455000-stolen-at-swiss-exhibit.html | Items Worth $455,000 Stolen at Swiss Exhibit | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/ford-locals-urged-to-vote-on-strike.html | FORD LOCALS URGED TO VOTE ON STRIKE | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/brattle-shop-gives-boston-book-party.html | BRATTLE SHOP GIVES BOSTON BOOK PARTY | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/son-to-mrs-c-b-curtis.html | Son to Mrs. C. B. Curtis | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/senate-unit-supports-bill-to-withhold-defectors-pay.html | Senate Unit Supports Bill To Withhold Defectors' Pay | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/sidelights-big-board-backs-reserve-fund.html | Sidelights; Big Board Backs Reserve Fund | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/george-f-young-77-architect-is-dead.html | GEORGE F. YOUNG, 77, ARCHITECT, IS DEAD | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/lobo-indemnity-hearing-is-put-off-in-court-here.html | Lobo Indemnity Hearing Is Put Off in Court Here | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/pretty-valley-a-vietnamese-story-of-success-saigons-forces-wrest.html | â€ƒ‚Â¬Â°'Pretty Valleyâ€ƒ‚Â¬Â‚Â': A Vietnamese Story of Success; Saigon's Forces Wrest Area From Strong Red Control | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/new-delhi-protests-to-peking.html | New Delhi Protests to Peking | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/brazilians-honor-churchill.html | Brazilians Honor Churchill | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/cornell-honors-publisher.html | Cornell Honors Publisher | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/burr-wheeler-79-eernining-official.html | BURR WHEELER, 79, EXâ€ƒ‚Â¬Â‚Â'MINING OFFICIAL | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/letters-to-the-times-civil-defense-drill-assailed.html | Letters to The Times; Civil Defense Drill Assailed | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/clay-liston-bout-opposed.html | Clayâ€ƒ‚Â¬Â‚Â'Liston Bout Opposed | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/tiger-21-choice-to-beat-gonzalez-middleweights-will-meet-at-garden.html | TIGER 2â€ƒ‚Â¬Â‚Â¹1 CHOICE TO BEAT GONZALEZ; Middleweights Will Meet at Garden Tonight | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/leicester-gets-53-for-4.html | Leicester Gets 53 for 4 | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/two-virtuosos-at-the-stadium-charles-treger-and-jerome-lowenthal.html | TWO VIRTUOSOS AT THE STADIUM; Charles Treger and Jerome Lowenthal Are Heard | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/market-clambers-to-a-modest-gain-548-issues-up-489-off-in-weeks.html | MARKET CLAMBERS TO A MODEST GAIN; 548 Issues Up, 489 Off In Week's Busiest Sessionâ€ƒ‚Â¬Â‚Â¦Volume at 4.53 Million; AVERAGES RISE SLIGHTLY; Machine Tools and Savings and Loan Groups Strongâ€ƒ‚Â¬Â‚Â¦Pan Am Most Active | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/havana-communist-loses-culture-job.html | HAVANA COMMUNIST LOSES CULTURE JOB | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/girl-13-breaks-two-swim-marks-patty-caretto-sets-records-in-aau.html | GIRL, 13, BREAKS TWO SWIM MARKS; Patty Caretto Sets Records in A.A.U. 1,500 Meters | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/mrs-nesbitt-scores-a-76-and-triumphs-by-4-shots.html | Mrs. Nesbitt Scores a 76 And Triumphs by 4 Shots | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/trade-group-bows-to-bonn-on-cheese.html | Trade Group Bows To Bonn on Cheese | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/sometimes-even-if-you-are-favored-everything-turns-upside-down-ashe.html | Sometimes, Even if You Are Favored, Everything Turns Upside Down; Ashe Upsets Ralston and Gains Semisâ€ƒ‚Â¬Â‚Â¦Finals of Eastern Grass Court Tennis; RICHMOND PLAYER SCORES IN 3 SETS, Ashe Triumphs Along With Scott â€ƒ‚Â¬Â‚Â¦Miss Moffitt and Mrs. Graebner Advance | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/cit-raises-own-notes.html | C.I.T. Raises Own Notes | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/mrs-oswald-settles-suit-against-former-advisers.html | Mrs. Oswald Settles Suit Against Former Advisers | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/wells-fargo-cuts-size-of-stock-loan.html | WELLS FARGO CUTS SIZE OF STOCK LOAN | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/democrats-weigh-the-senate-contest.html | DEMOCRATS WEIGH THE SENATE CONTEST | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/dr-reginald-bigham.html | DR. REGINALD BIGHAM | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/gerald-a-counts-general-was-68-edean-of-academic-board-at-west.html | GERALD A. COUNTS, GENERAL, WAS 68; Exâ€ƒ‚Â¬Â‚Â'Dean of Academic Board at West Point Is Dead | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/genesco-sets-acquisition-of-phoenix-inc-and-units.html | Genesco Sets Acquisition Of Phoenix, Inc., and Units | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/audrey-rodgers-debutante-of-57-is-married-here-radcliffe-alumna-wed.html | Audrey Rodgers, Debutante of '57, Is Married Here; Radcliffe Alumna Wed to George Holley Jr., Cornell Graduate | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/gm-odom-dead-trained-horses-as-jockey-won-527-races-from-1898-to.html | G. M. ODOM DEAD; TRAINED HORSES; As Jockey, Won 527 Races From 1898 to 1905 | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/kremlin-resists-thant-on-funds-un-chief-balked-on-debt-makes-appeal.html | KREMLIN RESISTS THANT ON FUNDS; U.N. Chief, Balked on Debt, Makes Appeal to Soviet People in TV Speech | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/silent-films-return-with-a-nickelodeon.html | SILENT FILMS RETURN WITH A NICKELODEON | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/praised-by-johnson.html | Praised by Johnson | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/go-to-the-park-get-stuck-in-the-mud-cause-a-big-commotion-and-then.html | Go to the Park, Get Stuck in the Mud, Cause a Big Commotion, and Then See What Mother Has to Say; LAKE BED IS FUN TO GET STUCK IN; Children Find Diversion in Drained Harlem Meer | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/bethlehem-hints-steel-price-rise-chief-voices-dissatisfaction-with.html | BETHLEHEM HINTS STEEL PRICE RISE; Chief Voices Dissatisfaction With High Costs and Level of Current Net Income; EARNINGS UP IN QUARTER; Despite This, Martin States, â€ƒ‚Â¬Â‚Â¦We Are Still Looking at the Price Situationâ€ƒ‚Â¬Â‚Â | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/soviet-navy-names-deputy-commander.html | SOVIET NAVY NAMES; DEPUTY COMMANDER | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/last-link-is-opened-on-moses-parkway.html | LAST LINK IS OPENED ON MOSES PARKWAY | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/strike-in-the-playgrounds.html | Strike in the Playgrounds | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/rescuer-of-chief-is-jailed-in-error.html | RESCUER OF CHIEF IS JAILED IN ERROR | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/gail-sykes-victor-on-19th-in-state-junior-girls-final.html | Gail Sykes Victor on 19th In State Junior Girls' Final | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/churchill-goes-to-chartwell.html | Churchill Goes to Chartwell | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/united-states-dollar-improves-canadian-currency-moves-up.html | United States Dollar Improves; Canadian Currency Moves Up | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/icelander-to-visit-johnson.html | Icelander to Visit Johnson | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/fire-kills-5-children.html | Fire Kills 5 Children | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/music-notes.html | MUSIC NOTES | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/downing-terry-bouton-to-hurl-for-wary-yanks-against-twins.html | Downing, Terry, Bouton to Hurl; For Wary Yanks Against Twins | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/books-of-the-times-the-agony-of-adolescence-and-of-growing-up.html | Books of The Times; The Agony of Adolescence and of Growing Up | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/jersey-republicans-seek-to-avert-split-over-ticket.html | Jersey Republicans Seek To Avert Split Over Ticket | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/us-exports-and-imports-declined-during-june-parallel-drops-leave.html | U.S. Exports and Imports Declined During June; Parallel Drops Leave Mixed Picture for '64 So Far…€Month Surplus Gains | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/ben-bella-sets-up-court-to-try-foes.html | BEN BELLA SETS UP COURT TO TRY FOES | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/us-physiologist-gets-64-astronautics-award-prof-wallace-o-fenn.html | U.S. Physiologist Gets; '64 Astronautics Award; Prof. Wallace O. Fenn | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/us-captain-killed-in-vietcong-ambush.html | U.S. CAPTAIN KILLED IN VIETCONG AMBUSH | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/evans-quits-post-at-bucknell.html | Evans Quits Post at Bucknell | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/minister-cites-increases.html | Minister Cites Increases | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/tarrytown-homes-darkened-by-storm.html | TARRYTOWN HOMES DARKENED BY STORM | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/east-51st-st-now-a-furniture-bazaar.html | East 51st St. Now a Furniture Bazaar | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/gronouski-orders-postal-curb-eased.html | GRONOUSKI ORDERS POSTAL CURB EASED | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/lawyers-arraigned-in-sinatra-case.html | Lawyers Arraigned in Sinatra Case | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/a-presidential-tv-debate.html | A Presidential TV Debate? | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/washington-never-had-it-so-good-or-felt-so-bad.html | Washington; Never Had It So Good or Felt So Bad | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/soviet-radio-plans-a-24hour-program.html | Soviet Radio Plans A 24…€Hour Program | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/national-rowing-will-start-today-vesper-eight-to-compete-on-orchard.html | NATIONAL ROWING WILL START TODAY; Vesper Eight to Compete on Orchard Beach Lagoon | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/revived-french-pavilion-at-fair-hopes-to-reapture-paris-tone.html | Revived French Pavilion at Fair Hopes to Reapture Paris Tone | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/madison-life-insurance-elects.html | Madison Life Insurance Elects | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/aflcio-to-aid-unions-in-vietnam-as-a-bar-to-reds.html | A.F.L.â€‹â€‹C.I.O. to Aid Unions in Vietnam As a Bar to Reds | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/us-students-gain-in-chess-tourney.html | U.S. STUDENTS GAIN IN CHESS TOURNEY | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/smalley-gains-eastern-lead-in-finn-class-olympic-trials.html | Smalley Gains Eastern Lead In Finn Class Olympic Trials | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/musial-reports-to-johnson.html | Musial Reports to Johnson | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/commodities-copper-futures-prices-gain-as-dull-trading-day-perks-up.html | Commodities: Copper Futures Prices Gain as Dull Trading Day Perks Up at Close; TIN ADVANCES; PLATINUM DROPS; Grains Tend to Decline…€Flax, Sugar, Coffee and Pork Bellies Are Up | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/estax-agents-indicted-100000-new-audits-due.html | Es…€Tax Agents Indicted 100,000 New Audits Due | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/bridge-experienced-players-take-lead-in-play-at-toronto.html | Bridge: Experienced Players Take Lead in Play at Toronto | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/democrats-delay-movie-on-kennedy-film-shifted-from-first-to-last.html | DEMOCRATS DELAY MOVIE ON KENNEDY; Film Shifted From First to Last Day of Convention | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/engineering-school-continues-growth.html | ENGINEERING SCHOOL CONTINUES GROWTH | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/mets-3-years-old-help-casey-celebrate-his-74th-birthday.html | Mets, 3 Years Old, Help Casey Celebrate His 74th Birthday | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/norman-reid-will-direct-tate-gallery-in-london.html | Norman Reid Will Direct Tate Gallery in London | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/fcc-authorizes-sale-of-5-radiotv-stations.html | F.C.C. Authorizes Sale Of 5 RadioâÄÂ¦âÄ¢TV Stations | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/us-finds-a-drop-in-homebuilding-surplus-of-luxury-units-is-cited-in.html | U.S. FINDS A DROP IN HOMEBUILDING; Surplus of Luxury Units Is Cited in Commerce Report | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/ranger-7-nearing-its-lunar-target-hope-for-impact-today-high-as.html | RANGER 7 NEARING ITS LUNAR TARGET; Hope for Impact Today High as Craft Stays on Course | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/peking-said-to-offer-credit-to-pakistan-for-machinery.html | Peking Said to Offer Credit; To Pakistan for Machinery | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/westchester-acts-in-meningitis-case.html | WESTCHESTER ACTS IN MENINGITIS CASE | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/dr-vladimir-vinogradov-dies-soviet-therapist-held-in-plot.html | Dr. Vladimir Vinogradov Dies; Soviet Therapist Held in âÄÂ¦âÄ¢Plotâ¦âÄ¢âÄ¢ | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/baron-otto-von-recum-69-did-us-liaison-in-germany.html | Baron Otto von Recum, 69, Did U.S. Liaison in Germany | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/malaysian-prime-minister-receives-citys-welcome.html | Malaysian Prime Minister Receives City's Welcome | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/johnson-gives-medal-to-mckee-on-retirement-as-air-vice-chief.html | Johnson Gives Medal to McKee On Retirement as Air Vice Chief; President Praises General, Who Is Taking a Post With the Space Agency | | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/zuccaire-cards-72-and-takes-medal-in-westchester-amateur.html | Zuccaire Cards 72 and Takes Medal in Westchester Amateur | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/loans-of-federal-funds-by-banks-jump-to-fouryear-high-in-city.html | Loans of Federal Funds by Banks Jump to FourâÄÂ¦âÄ¢Year High in City | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/lumber-production-193-over-63-rate.html | LUMBER PRODUCTION 19.3% OVER '63 RATE | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/us-acts-to-halt-chrysler-merger-gets-a-temporary-order-to-halt-mack.html | U.S. ACTS TO HALT; CHRYSLER MERGER; Gets a Temporary Order to Halt Mack Trucks Deal on Antitrust Charge | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/sports-of-the-times-a-thaw-for-shaw.html | Sports of the Times; A Thaw for Shaw | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/soviet-is-accused-by-israel-in-un.html | SOVIET IS ACCUSED BY ISRAEL IN U.N. | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/newport-to-end-park-festivals-residents-complain-of-crowds.html | Newport to End Park Festivals; Residents Complain of Crowds | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/johnson-extols-nuclear-treaty-calls-accord-a-year-old-benefit-to.html | JOHNSON EXTOLS NUCLEAR TREATY; Calls Accord, a Year Old, Benefit to the Nation | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/us-team-finishes-7th-in-pentathlon.html | U.S. TEAM FINISHES 7TH IN PENTATHLON | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/mrs-fales-bows-in-germany.html | Mrs. Fales Bows in Germany | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/art-objects-sought-by-elmira-college.html | ART OBJECTS SOUGHT BY ELMIRA COLLEGE | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/china-victorious-over-soviet-in-tokyo-antibomb-meeting.html | China Victorious Over Soviet; In Tokyo Antibomb Meeting | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/deaths.html | Deaths | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/oneal-to-read-negro-prose.html | O'Neal to Read Negro Prose | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/harlembuckley-deal-on-judgeships-denounced-convention-rebuff-to.html | HarlemâÄÂ¦âÄ¢Buckley Deal on Judgeships Denounced; Convention Rebuff to Wagner Draws Wide CriticismâÄÂ¦âÄ¢Javits Bitter | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/red-cross-will-collect-blood-at-manhattan-state-hospital.html | Red Cross Will Collect Blood At Manhattan State Hospital | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/phyllis-mcginley-gets-award-from-notre-dame.html | Phyllis McGinley Gets Award From Notre Dame | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/benvenuti-keeps-boxing-title.html | Benvenuti Keeps Boxing Title | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/brooklyn-man-pleads-guilty-in-car-death-of-policeman.html | Brooklyn Man Pleads Guilty In Car Death of Policeman | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/equitable-plan-co-settles-suits-with-doeskin-inc.html | Equitable Plan Co. Settles Suits With Doeskin, Inc. | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/parkway-cost-up-for-westchester-modernization-would-cost-3-times.html | PARKWAY COST UP FOR WESTCHESTER; Modernization Would Cost 3 Times More Than Estimate by Engineers 4 Years Ago; TOTAL IS $240 MILLION; East Hudson Authority Says in Its Annual Report That Tolls Continue to Drop | | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/bank-clearings-advance-13-in-26-cities-in-week.html | Bank Clearings Advance 13% in 26 Cities in Week | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/us-rubber-outlay-begins.html | U.S. Rubber Outlay Begins | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/cuban-asks-bahamas-haven.html | Cuban Asks Bahamas Haven | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/gambia-will-get-freedom-feb-18-britain-leaves-decision-on-senegal.html | GAMBIA WILL GET; FREEDOM FEB. 18; Britain Leaves Decision on; Senegal Tie to Colony | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/britain-discusses-building-nuclearpowered-vessel.html | Britain Discusses Building NuclearâÄÂ¦âÄ¢Powered Vessel | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/population-studies-get-800000-grant.html | POPULATION STUDIES GET $800,000 GRANT | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/books-of-the-times-end-papers.html | Books Of The Times; End Papers | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/can-mexico-take-davis-cup-contreras-for-one-thinks-so.html | Can Mexico Take Davis Cup? Contreras, for One, Thinks So | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/article-3-no-title.html | Article 3 — No Title | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/navy-to-take-up-complaints.html | Navy to Take Up Complaints | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/ailleret-position-is-rejected-by-us.html | AILLERET'S POSITIOIN IS REJECTED BY U.S. | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/penney-mails-catalogue.html | Penney Mails Catalogue | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/miss-anita-churgin-a-prospective-bride.html | Miss Anita Churgin A Prospective Bride | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/dryden-nomination-gains.html | Dryden Nomination Gains | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/wilderness-bill-passed-by-house-would-put-91-million-acres-in.html | WILDERNESS BILL PASSED BY HOUSE; Would Put 9.1 Million Acres in Systemâ€‹â€‹â€‹Senate Gets Plan After 373â€‹â€‹1 Vote | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/cards-set-back-cubs-52-for-sixth-victory-in-row.html | Cards Set Back Cubs, 5â€‹â€‹2, For Sixth Victory in Row | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/mack-meeting-unaffected.html | Mack Meeting Unaffected | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/kleinman-kossar.html | Kleinmanâ€‹â€‹Kossar | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/fresh-crisis-in-cyprus.html | Fresh Crisis in Cyprus | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/no-comment-by-acheson.html | No Comment by Acheson | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/mrs-w-s-farnsworth.html | MRS. W. S. FARNSWORTH | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/east-berlin-woman-75-defects.html | East Berlin Woman, 75, Defects | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/makarios-scores-achesons-views-affirms-greece-backingas-cites.html | MAKARIOS SCORES ACHESON'S VIEWS; Affirms Greece's Backingâ€‹â€‹U.S. Cites Tentativeness of Its Cyprus Efforts | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/directory-to-dining.html | Directory To Dining | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/sukarno-avoids-hint-of-an-heir-indonesian-presidents-life-tenure.html | SUKARNO AVOIDS HINT OF AN HEIR; Indonesian President's Life; Tenure Keeps Choice Open | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/debt-nearly-55-million.html | Debt Nearly $55 Million | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/man-in-the-news-rangers-man-on-ground-harris-mcintosh-schurmeier.html | Man in the News; Ranger's Man on Ground; Harris McIntosh Schurmeier | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/indian-police-seize-12000-tons-of-grain.html | INDIAN POLICE SEIZE 12,000 TONS OF GRAIN | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/letters-to-the-times-us-policy-on-germany-reunification-declared-a.html | Letters to The Times; U.S. Policy on Germany; Reunification Declared a Major Theme of Envoy's Speech | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/us-offers-to-broaden-air-rights-of-japan-will.html | U.S. Offers to Broaden Air Rights of Japan Will | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/professional-insurance.html | Professional Insurance | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/us-assails-soviet-stand-on-projected-nato-fleet.html | U.S. Assails Soviet Stand On Projected NATO Fleet | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/james-m-landis-found-dead-in-swimming-pool-at-his-home-adviser-to.html | James M. Landis Found Dead In Swimming Pool at His Home; Adviser to Three Presidents and Eaâ€‹â€‹'Dean of Harvard Law School Was 64 | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/letters-to-the-times-policy-for-southeast-asia.html | Letters to The Times; Policy for Southeast Asia | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/london-stock-firm-declared-insolvent-on-exchange-floor.html | London Stock Firm Declared Insolvent On Exchange Floor | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/tv-review-edwin-newman-takes-a-look-at-the-fair.html | TV Review; Edwin Newman Takes a Look at the Fair | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/b-t-regan-fiance-of-carola-bergdolt.html | B. T. Regan Fiance; Of Carola Bergdolt | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/he-returns-triumphant.html | He Returns, Triumphant | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/plumbers-reject-open-union-tests.html | PLUMBERS REJECT OPEN UNION TESTS | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/offering-by-mcall-quickly-accepted.html | OFFERING BY M'CALL QUICKLY ACCEPTED | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/robbers-kindness-for-fellow-visitor-leads-to-his-arrest.html | Robber's â€‹â€‹Kindnessâ€‹â€‹ For Fellow Visitor Leads to His Arrest | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/delay-is-proposed-on-shiprate-rule-glace-official-gives-view-to.html | DELAY IS PROPOSED ON SHIPâ€‹â€‹RATE RULE; Grace Official Gives View to House Committee | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/honeymoon-no-reason-for-an-absentee-ballot.html | Honeymoon No Reason For an Absentee Ballot | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/johnson-endorsed-by-teamsters-here.html | JOHNSON ENDORSED BY TEAMSTERS HERE | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/brochure-is-basis-of-goldwater-german-article.html | Brochure Is Basis of Goldwater German Article | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/goldwater-spending-weekend-in-camp-at-bohemian-grove.html | Goldwater Spending Weekend In Camp at Bohemian Grove | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/stocks-are-mixed-on-american-list-as-volume-gains.html | Stocks Are Mixed On American List As Volume Gains | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/buckley-cleared-of-libel-charge-court-says-bingham-opened-own.html | BUCKLEY CLEARED OF LIBEL CHARGE; Court Says Bingham Opened Own Background to Attack | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/president-bars-kennedy-five-others-from-ticket-humphrey-mcarthy.html | PRESIDENT BARS KENNEDY, FIVE OTHERS FROM TICKET; HUMPHREY, M'CARTHY LEAD; MOVE IS SURPRISE; McNamara, Freeman, Stevenson, Shriver, Rusk Ruled Out | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/vertical-takeoff-jet-tested.html | Vertical Takeâ€šÂ„Â¢Off Jet Tested | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/guidebook-aids-diplomats-wife-back-in-capital.html | Guidebook Aids Diplomat's Wife Back in Capital | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/doomed-jews-sang-hymns-in-auschwitz.html | DOOMED JEWS SANG; HYMNS IN AUSCHWITZ | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/germans-critical-of-paris-on-nato-say-french-reject-request-to.html | GERMANS CRITICAL OF PARIS ON NATO; Say French Reject Request to Shift Brigade Eastward | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/tallamy-to-study-li-sound-bridge-state-gives-him-80000-to-determine.html | TALLAMY TO STUDY L.I. SOUND BRIDGE; State Gives Him $80,000 to Determine Feasibility | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/3hitter-sinks-tigers.html | 3â€šÂ„Â¢Hitter Sinks Tigers | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/police-in-siberia-protest-exiling-say-presence-of-antisocial-idlers.html | POLICE IN SIBERIA PROTEST EXILING; Say Presence of â€šÂ„Â¢Antisocialâ€šÂ„Â¢ Idlers Corrupts Populace | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/opera-strauss-honored-in-santa-fe-us-stage-premiere-of-daphne-is.html | Opera: Strauss Honored in Santa Fe; U.S. Stage Premiere of â€šÂ„Â¢Daphneâ€šÂ„Â¢ Is Given | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/leftwing-labor-group-here-urges-a-revolution-communists-disavow.html | Leftâ€šÂ„Â¢Wing Labor Group Here Urges a Revolution; Communists Disavow Link to Progressive Movementâ€šÂ„Â¢Deny Role in Riots | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/vacation-school-resignations-turn-children-to-own-devices.html | Vacation School â€šÂ„Â¢Resignationsâ€šÂ„Â¢ Turn Children to Own Devices | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/libel-award-for-walker-cut-to-500000-by-judge.html | Libel Award for Walker Cut to $500,000 by Judge | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/salinger-nomination-likely.html | Salinger Nomination Likely | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/mime-theater-performs.html | Mime Theater Performs | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/pound-circulation-rose-Â¬Â£31133000-in-the-week.html | Pound Circulation Rose Â¬Â£31,133,000 in the Week | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/retail-sales-in-us-rose-6-for-week.html | RETAIL SALES IN U.S. ROSE 6% FOR WEEK | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/news-conference-in-brief.html | News Conference in Brief | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/5-oriole-homers-down-twins-74-brown-both-robinsons-and-brandt.html | 5 ORIOLE HOMERS DOWN TWINS, 7â€šÂ„Â¢4; Brown, Both Robinsons and Brandt Wallop 4â€šÂ„Â¢Baggers | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/prosperity-cushions-cutbacks-by-military-johnson-reports.html | Prosperity Cushions Cutbacks By Military, Johnson Reports | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/key-laos-road-reported-freed-in-a-big-victory-over-proreds.html | Key Laos Road Reported Freed In a Big Victory Over Proâ€šÂ„Â¢Reds | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/johnson-sees-mrs-chaney.html | Johnson Sees Mrs. Chaney | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/news-analysis-realism-about-rumania-french-dont-think-that.html | News Analysis; Realism About Rumania; French Don't Think That Bucharest Will Break Free of Russian Control | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/3-firehouses-are-added-to-registration-drive.html | 3 Firehouses Are Added to Registration Drive | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/storm-staying-out-at-sea.html | Storm Staying Out at Sea | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/welfare-pickets-protest-policies-they-see-oneyear-pledge-as.html | WELFARE PICKETS PROTEST POLICIES; They See Oneâ€šÂ„Â¢Year Pledge as Blacklisting Device | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/brooklyn-subpoenas-pursuing-bookies-to-catskills-and-shore.html | Brooklyn Subpoenas Pursuing Bookies to Catskills and Shore | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/us-carloadings-dip-67-in-week-decline-attributed-to-coal-vacation.html | U.S. CARLOADINGS DIP 6.7% IN WEEK; Decline Attributed to Coal Vacation During Period | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/seymour-h-kneitel-cartoon-producer.html | SEYMOUR H. KNEITEL, CARTOON PRODUCER | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/auto-makers-end-runs-of-their-64model-cars.html | Auto Makers End Runs Of Their '64â€šÂ„Â¢Model Cars | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/semisecurity.html | Semiâ€šÂ„Â¢Security | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/critic-at-large-yosemite-with-giant-sequoias-retains-its-stunning.html | Critic at Large; Yosemite, With Giant Sequoias, Retains Its Stunning Grandeur and Dignity | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/two-are-advanced-at-bambergers.html | Two Are Advanced at Bamberger's | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/gilbert-cards-67-for-stroke-lead-pro-on-probation-sinks-6-birdies.html | GILBERT CARDS 67 FOR STROKE LEAD; Pro, on Probation, Sinks 6 Birdies in Canadian Open | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/bonds-prices-for-government-and-corporate-issues-advance-in-active.html | Bonds: Prices for Government and Corporate Issues Advance in Active Trading; NEW U.S. OFFERING SPURS INTEREST; Dealers Believe 18â€¦â€Month Notes Will Get a Good Reception on Monday | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/houseboat-for-commuters-rides-on-cushion-of-air.html | â€¦â€Houseboatâ€¦â€ for Commuters Rides on Cushion of Air | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/belgium-village-upsets-neighbors-fair-concessionaires-fear-new-loss.html | BELGIUM VILLAGE UPSETS NEIGHBORS; Fair Concessionaires Fear New Loss of Business | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/unholy-alliance-laid-to-blue-cross-and-its-hospitals.html | â€¦â€Unholy Allianceâ€¦â€; Laid to Blue Cross; And Its Hospitals | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/us-figits-change-on-asset-seizure-opposes-plan-to-let-courts-rule.html | U.S. FIGITS CHANGE ON ASSET SEIZURE; Opposes Plan to Let Courts Rule on Acts Abroad; | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/whistlers-mother-to-go-on-view-here.html | â€¦â€"WHISTLER'S MOTHERâ€¦â€ "TO GO ON VIEW HERE | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/deadline-extended-on-food-oil-offer.html | DEADLINE EXTENDED ON FOOD OIL OFFER | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/theater-workshop-site-repertory-company-in-san-francisco-edges.html | Theater: Workshop Site; Repertory Company in San Francisco Edges Closer to a Permanent Home | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-07-31 | 1964-07-31 | https://www.nytimes.com/1964/07/31/archives/california-sells-2-big-bond-issues-100-million-is-marketed-at-a-net.html | CALIFORNIA SELLS 2 BIG BOND ISSUES; $100 Million Is Marketed at a Net Cost of $3. 1906 | True | | 1992-06-08 | RE0000584075 | B00000126856 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/indians-turn-back-tigers-123-and-42.html | INDIANS TURN BACK TIGERS, 12â€¦â€3 AND 4â€¦â€2 | False | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 0001-01-01 | https://www.nytimes.com/1964/08/01/police-jury-data-sent-to-murphy.html | POLICE JURY DATA SENT TO MURPHY | False | By EDITH EVANS ASBURY | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 0001-01-01 | https://www.nytimes.com/1964/08/01/housing-measure-passed-by-senate.html | HOUSING MEASURE PASSED BY SENATE | False | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 0001-01-01 | https://www.nytimes.com/1964/08/01/new-york-printers-rally-to-defeat-boston-nine-43.html | New York Printers Rally To Defeat Boston Nine, 4â€¦â€3 | False | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 0001-01-01 | https://www.nytimes.com/1964/08/01/hospital-auxiliaries-set-card-party-for-sept-26.html | Hospital Auxiliaries Set Card Party for Sept. 26 | False | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/catch-or-catch-cant-it-matters-little-when-you-lose-by-13-to-3.html | Catch or Catch Can't: It Matters Little When You Lose by 13 to 3 | False | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/palmer-cards-67-and-ties-for-lead.html | PALMER CARDS 67 AND TIES FOR LEAD | False | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 0001-01-01 | https://www.nytimes.com/1964/08/01/cholera-kills-202-in-india.html | Cholera Kills 202 in India | False | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/killebrew-gets-drive-with-2-out.html | KILLEBREW GETS DRIVE WITH 2 OUT | False | By JOSEPH DURSO; Special to The New York Times | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/index-of-commodity-prices-remains-steady-at-95-8.html | Index of Commodity. Prices Remains Steady at 95.8 | False | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 0001-01-01 | https://www.nytimes.com/1964/08/01/druggist-accused-of-plot-to-rape-3.html | DRUGGIST ACCUSED OF PLOT TO RAPE 3 | False | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/reds-defeat-cards-on-pinsons-hit-75.html | REDS DEFEAT CARDS IN PINSON'S HIT, 7â€¦â€5 | False | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 0001-01-01 | https://www.nytimes.com/1964/08/01/toll-in-portuguese-wreck-is-94.html | Toll in Portuguese Wreck is 94 | False | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/oklahoma-is-told-to-call-primary-legislature-based-on-equal.html | OKLAHOMA IS TOLD TO CALL PRIMARY; Legislature Based on Equal Population Is Ordered | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/coalition-of-69-negro-groups-gives-shaky-unity-to-harlem.html | Coalition of 69 Negro Groups Gives Shaky Unity to Harlem | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/constellation-overcomes-adversity-three-times-in-beating-american.html | Constellation Overcomes Adversity Three Times in Beating American Eagle; RIVAL 12â€¦â€METERS 150 YARDS APART; Constellation Proves Agile in Light Air on N.Y.Y.C. Run to Woods Hole | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/man-in-the-news-shortrange-astronomer-gerard-peter-kuiper.html | Man in the News; Shortâ€¦â€Range Astronomer; Gerard Peter Kuiper | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/lh-boy-admits-starting-san-francisco-hotel-fire.html | L.I. Boy Admits Starting San Francisco Hotel Fire | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/clouzot-suffers-heart-attack.html | Clouzot Suffers Heart Attack | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/village-benefits-at-country-fair-in-east-hampton-improvement-society.html | Village Benefits At Country Fair In East Hampton; Improvement Society Is Sponsor of the Annual Event on Farm | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/6-die-in-bus-crash-in-mexico.html | 6 Die in Bus Crash in Mexico | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/athletics-win-76.html | Athletics Win, 7â€¦â€6 | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/gains-predominate-on-foreign-stock-markets-london-and-paris-stage-a.html | Gains Predominate on Foreign Stock Markets; LONDON AND PARIS STAGE ADVANCES; Canadian Lists Are Strong, Despite a Mining Slump Led by Windfall Oils | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/miss-wrights-69-for-143-paces-open.html | MISS WRIGHT'S 69 FOR 143 PACES OPEN | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/auto-industry-output-sets-record-in-1964-model-run.html | Auto Industry Output Sets Record in 1964 Model Run | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/owensillinois-glass-promotes-two.html | Owens‎â€‎Illinois Glass Promotes Two | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/dr-maximilian-kern.html | DR. MAXIMILIAN KERN | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/naval-war-college-chief-has-a-brief-retirement.html | Naval War College Chief Has a Brief Retirement | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/world-church-group-fills-2-posts.html | World Church Group Fills 2 Posts | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/us-steel-weighs-midtown-project-100-million-industrial-and-housing.html | U.S. STEEL WEIGHS MIDTOWN PROJECT; $100 Million Industrial and Housing Complex May Be Built Above Rail Yard | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/gursky-and-kovach-are-cut-from-giants-football-squad.html | Gursky and Kovach Are Cut From Giants' Football Squad | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/tests-show-landis-died-by-drowning.html | TESTS SHOW LANDIS DIED BY DROWNING | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/speedy-scot-35-for-91381-trot-baldwin-will-drive-choice-in.html | SPEEDY SCOT 3â€‎5â€‎5 for $91,381 TROT; Baldwin Will Drive Choice in Realization Tonight | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/joseph-w-sidenberg.html | JOSEPH W. SIDENBERG | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/noise-at-kennedy-airport-expected-to-rise-in-decade.html | Noise at Kennedy Airport Expected to Rise in Decade | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/naval-stores.html | NAVAL STORES | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/day-camp-workers-reject-pact-250-of-508-playgrounds-closed.html | Day Camp Workers Reject Pact; 250 of 508 Playgrounds Closed | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/books-of-the-times-an-afteraction-report-on-hitlers-jerrybuilt.html | Books of The Times; An Afterâ€‎Action Report on Hitler's Jerry‎built Redoubt | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/attitude-on-soviet-is-upheld-by-rusk-in-policy-warning.html | Attitude on Soviet Is Upheld by Rusk In Policy Warning | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/miss-margaret-moss.html | MISS MARGARET MOSS | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/werksman-in-semifinals-of-tennis-at-badenbaden.html | Werksman in Semiâ€‎Finals Of Tennis at Badenâ€‎Baden | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/pepperells-board-sets-46or1-split.html | Pepperell's Board Sets 4â€‎forâ€‎1 Split | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/hungry-india.html | Hungry India | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/john-held-print-display-to-open.html | John Held Print Display to Open | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/telemetry-system-is-patented-broadcast-signals-from-satellites-kept.html | Telemetry System Is Patented; Broadcast Signals From Satellites Kept Private | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/britten-awarded-30000-at-aspen-composer-cited-in-colorado-for.html | BRITTEN AWARDED $30,000 AT ASPEN; Composer Cited in Colorado for Advancing Humanities | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/printing-strike-ends-on-coast.html | Printing Strike Ends on Coast | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/gambleâ€‎skogmo-inc.html | Gambleâ€‎â€‎Skogmo, Inc. | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/letters-to-the-times-british-upheld-on-rates-douglass-attack-on.html | Letters to The Times; British Upheld on Rates; Douglas's Attack on Bill Banning Shipping Data Protested | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/a-64game-set-marks-south-orange-doubles.html | A 64â€‎Game Set Marks South Orange Doubles | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/cold-kills-21-brazil-beggars.html | Cold Kills 21 Brazil Beggars | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/coins-in-fountain-an-issue-in-london.html | Coins in Fountain an issue in London | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/elba-mascastro-wed-in-santurce-to-john-hadden-yale-biologist.html | Elba Masâ€‎â€‎Castro Wed in Santurce To John Hadden; Yale Biologist Married to Medical Studentâ€‎â€‎Three Attend Her | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/copper-futures-show-new-gains-advance-in-heavy-dealings-despite.html | COPPER FUTURES SHOW NEW GAINS; Advance in Heavy Dealings, Despite Cautious Market | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/births.html | Births | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/humble-builds-2-big-tankers-to-challge-pipelines-threat-company.html | Humble, Builds 2 Big Tankers To Challge Pipeline's Threat; Company Says New Ships Will Reduce the Costs of Oil Deliveries | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/l-i-pupils-barred-from-voter-drive.html | L. I. PUPILS BARRED FROM VOTER DRIVE | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/ranger-7-flight-cost-28-million-jet-propulsion-laboratory-designed.html | RANGER 7 FLIGHT COST $28 MILLION; Jet Propulsion Laboratory Designed and Built Craft | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/caryl-strauss-married-here-to-j-k-conway.html | Caryl Strauss Married Here to J. K. Conway | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/erhard-calls-for-amity.html | Erhard Calls for Amity | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/alitalia-pilots-start-strike.html | Alitalia Pilots Start Strike | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/derbyshire-cricket-victor.html | Derbyshire Cricket Victor | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/praise-from-russians.html | Praise From Russians | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/katherine-mayor-plans-to-be-wed-early-in-autumn-film-aide-betrothed.html | Katherine Mayor Plans to Be Wed Early in Autumn; Film Aide Betrothed to Alexander Grinnell, a Yale Graduate | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/rights-march-is-called-off-at-democratic-convention.html | Rights March Is Called Off At Democratic Convention | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/stock-registration-of-glickman-corp-ruled-misleading.html | Stock Registration Of Glickman Corp. Ruled â€˜Â‚Â¬Â¹Misleadingâ€˜Â‚Â¬Â` | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/briton-praises-feat.html | Briton Praises Feat | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/british-leaving-uganda.html | British Leaving Uganda | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/bond-prepayments-fall-127-in-july.html | BOND PREPAYMENTS FALL 12.7% IN JULY | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/105-skippers-open-threeday-regatta.html | 105 SKIPPERS OPEN THREEâ€‚Â¬Â¹DAY REGATTA | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/letters-to-the-times-postal-service-defended.html | Letters to The Times; Postal Service Defended | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/algerian-minister-resigns.html | Algerian Minister Resigns | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/june-savings-rise.html | June Savings Rise | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/long-island-lighting.html | Long Island Lighting | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/easing-by-soviet-on-berlin-hinted-new-trade-treaty-with-bonn-may.html | EASING BY SOVIET ON BERLIN HINTED; New Trade Treaty With Bonn May Include West Sector | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/market-shows-slight-strength-prices-edge-up-for-3d-day-buoyed-by.html | MARKET SHOWS SLIGHT STRENGTH; Prices Edge Up for 3d Day, Buoyed by Performance of Industrial Issues; VOLUME IS 4.22 MILLION; Filtrol Gains Substantially, while Xerox, Richfield Oil and Mack Truck Skid | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/rusk-says-us-immigration-laws-delight-foes.html | Rusk Says U.S. Immigration Laws Delight Foes | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/curtis-publishing-co.html | Curtis Publishing Co. | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/nominees-attitude-to-press-weighed.html | NOMINEE'S ATTITUDE TO PRESS WEIGHED | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/cronkites-role-for-nov-3-unsure-cbs-has-not-yet-decided-on-his.html | CRONKITE'S ROLE FOR NOV. 3 UNSURE; C.B.S. Has Not Yet Decided on His Election Assignment | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/regime-in-katanga-said-to-flee-rebels.html | REGIME IN KATANGA SAID TO FLEE REBELS | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/roto-to-quit-after-64.html | Roto to Quit After '64 | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/steelers-get-la-rose-of-lions.html | Steelers Get La Rose of Lions | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/rahman-seeks-an-appeal-by-us-to-soviet-to-halt-jakarta-arms.html | Rahman Seeks an Appeal by U.S. To Soviet to Halt Jakarta Arms | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/thruway-paints-out-sign-on-a-red-barn-2d-time-in-9-days.html | Thruway Paints Out Sign on a Red Barn 2d Time in 9 Days | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/william-leffler-engineer-70-dies-consultant-for-utilities-and.html | WILLIAM LEFFLER, ENGINEER, 70, DIES; Consultant for Utilities and Inventor in Darien | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/letters-to-the-times-shriners-contribution-praised.html | Letters to The Times; Shrinersâ€˜Â‚Â¬Â` Contribution Praised | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/wholesale-sales-climb.html | Wholesale Sales Climb | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/mrs-beth-koff-remarries.html | Mrs. Beth Koff Remarries | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/party-is-linked-to-florida-strife-states-rights-aides-named-by.html | PARTY IS LINKED TO FLORIDA STRIFE; States' Rights Aides Named by Legislative Committee | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/inquiry-given-priority.html | Inquiry Given Priority | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/erhard-wires-johnson.html | Erhard Wires Johnson | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/the-talk-of-san-sebastian-spains-summer-capital-san-sebastian-plays.html | The Talk of San Sebastian; Spain's Summer Capital; San Sebastian Plays Host to Franco, Who Arrived in Truly Royal Fashion | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/manufacturers-inventories-in-the-june-period-show-a-slight.html | Manufacturer's Inventories in the June Period Show a Slight Declineâ€˜Â‚Â¬Â¹Unfilled Backlog Rises Again | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/selective-action-of-the-genes-is-described-by-a-new-theory.html | Selective Action of the Genes Is Described by a New Theory | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/writer-to-stage-science-fiction-new-hollywood-company-to-present.html | WRITER TO STAGE SCIENCE FICTION; New Hollywood Company to Present Bradbury Plays | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/warrens-son-aids-johnson.html | Warren's Son Aids Johnson | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/saigon-rebuffs-paris.html | Saigon Rebuffs Paris | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/penalties-urged-in-vote-on-judges-costikyan-asks-city-to-oust.html | PENALTIES URGED IN VOTE ON JUDGES; Costikyan Asks City to Oust Harlem Leaders' Aides | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/construction-din-added-to-trinidads-calypso-beat-loan-to-trinidad.html | Construction Din Added to Trinidad's Calypso Beat; LOAN TO TRINIDAD RAISES QUESTIONS; $17.5 Million Is Borrowed Without Agency Backing | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/rights-role-hurt-kennedy-chances-johnson-feared-he-would-be.html | RIGHTS ROLE HURT KENNEDY CHANCES; Johnson Feared He Would Be Liability in Key Areas | | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/pittsburgh-errors-costly.html | Pittsburgh Errors Costly | | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/shipping-events-customs-up-here-collections-set-a-recordnew-york.html | SHIPPING EVENTS; CUSTOMS UP HERE; Collections Set a Recordâ€šÃ„Ã¶New York Leads U.S. | | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/rivero-is-confirmed-as-a-4star-admiral.html | RIVERO IS CONFIRMED AS A 4â€šÃ„Ã´STAR ADMIRAL | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/james-a-grant-sr.html | JAMES A. GRANT SR. | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/von-braun-assessment.html | Von Braun Assessment | | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/edward-f-woods-53-dies-a-labor-reporter-in-capital.html | Edward F. Woods, 53, Dies; A Labor Reporter in Capital | | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/25-negro-children-to-spend-2-weeks-with-albany-whites.html | 25 Negro Children to Spend 2 Weeks With Albany Whites | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/blue-cross-accuses-thaler-of-trying-to-ruin-plan.html | Blue Cross Accuses Thaler of Trying to Ruin Plan | | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/ship-again-fails-to-sail-on-cruise-300-more-passengers-have.html | SHIP AGAIN FAILS TO SAIL ON CRUISE; 300 More Passengers Have Vacation Plans Ruined | | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/defender-beaten-in-westchester-simon-defeats-courville-on-20th-hole.html | DEFENDER BEATEN IN WESTCHESTER; Simon Defeats Courville on 20th Hole in Amateur Golf | | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/study-in-color-a-trilogy-opens-dramas-on-racial-relations-at-st.html | â€šÃ„Ã²STUDY IN COLOR,â€šÃ„Ã´ A TRILOGY, OPENS; Dramas on Racial Relations at St. Mark's Church | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/letters-to-the-times-soviet-collective-farms-high-output-reported.html | Letters to The Times; Soviet Collective Farms; High Output Reported Despite Costs and Remuneration Problems | | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/jane-bacon-fiancee-of-donald-f-bosak.html | Jane Bacon Fiancee Of Donald F. Bosak | | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/mrs-frederick-t-haskell-on-chicago-hospital-board.html | Mrs. Frederick T. Haskell, On Chicago Hospital Board | | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/music-notes.html | MUSIC NOTES | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/dr-dorothy-e-mendenhall-89-physician-and-researcher-dies.html | Dr. Dorothy R. Mendenhall, 89, Physician and Researcher, Dies | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/schirra-calls-it-great-success-slayton-pleased.html | Schirra Calls It â€šÃ„Ã²Great Successâ€šÃ„Ã´ ; Slayton Pleased | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/feat-is-played-up-in-papers-abroad-soviet-congratulates-us.html | FEAT IS PLAYED UP IN PAPERS ABROAD; Soviet Congratulates U.S.â€šÃ„Ã¶Erhard Sends Wire | | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/baby-talk-found-vital-for-a-child.html | â€šÃ„Ã²Baby Talkâ€šÃ„Ã´ Found Vital For a Child | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/cyprus-barriers-anger-un-aides-regimes-curbs-on-troops-may-lead-to.html | CYPRUS BARRIERS ANGER U.N. AIDES; Regime's Curbs on Troops May Lead to New Meeting | | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/larys-2hitter-blanks-houston-fisher-yields-7-safeties-in-finale.html | LARY's 2â€šÃ„Ã´HITTER BLANKS HOUSTON; Fisher Yields 7 Safeties in Finale Kranepool and Christopher Pace Attack | | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/merchants-fear-canal-st-project-say-widening-of-street-will-end.html | MERCHANTS FEAR CANAL ST. PROJECT Say Widening of Street Will End Sidewalk Displays | | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/cameras-on-ranger-used-varied-lenses.html | CAMERAS ON RANGER USED VARIED LENSES | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/reds-team-physician-says-hutchinson-feels-the-same.html | Reds' Team Physician Says Hutchinson Feels the Same | | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/burroughs-in-canada-names-new-president.html | Burroughs in Canada Names New President | | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/planning-aide-is-confirmed.html | Planning Aide Is Confirmed | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/senegal-disturbed-by-loss-of-subsidy.html | SENEGAL DISTURBED BY LOSS OF SUBSIDY | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/food-news-a-swiss-day-in-the-home.html | Food News: A Swiss Day In the Home | | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/the-moon-ageold-symbol-of-the-unattainable-has-now-become-possible.html | The Moon, Ageâ€šÃ„Ã´Old Symbol of the Unattainable, Has Now Become Possible Objective; SCIENCE PROBES LUNAR SURFACE; Ranger 7, Fourth Capsule to Hit, Carries Man's Dreams a Bit Nearer Reality | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/fishermans-medical-aid-is-approved-by-congress.html | Fisherman's Medical Aid Is Approved by Congress | | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/britons-debate-need-for-sec-failures-spur-plan-to-police-stock.html | BRITONS DEBATE NEED FOR â€šÃ„Ã²S.E.C.â€šÃ„Ã´ ; Failures Spur Plan to Police Stock Market Dealings | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/dell-gains-in-belgian-tennis.html | Dell Gains in Belgian Tennis | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/scrantons-end-vacation.html | Scranton's End Vacation | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/well-its-summerso-why-hurry-tourist-crowds-make-sidewalks-as.html | Well, It's Summerâ€¦Â‚Â®So Why Hurry?; Tourist Crowds Make Sidewalks As Challenging as City's Streets | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/us-outlines-conditions.html | U.S. Outlines Conditions | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/soviet-insisting-on-laos-parley-butler-unable-to-persuade-gromyko.html | SOVIET INSISTING ON LAOS PARLEY; Butler Unable to Persuade Gromyko From Demand | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/spanish-railroads-borrow-65-million.html | SPANISH RAILROADS BORROW $65 MILLION | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/moses-shrugs-off-low-crowds-and-folding-shows-at-the-fair.html | Moses Shrugs Off Low Crowds And folding Shows at the Fair | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/du-pont-of-canada.html | Du Pont of Canada | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/3-world-records-set-in-aau-swim-roth-schollander-womens-relay-team.html | 3 WORLD RECORDS SET IN A.A.U. SWIM; Roth, Schollander, Women's Relay Team Break Marks | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/texas-seeks-toextradite-ben-jack-cage-from-brazil.html | Texas Seeks toâ€¦Â‚Â®Extradite Ben Jack Cage From Brazil | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/con-ed-is-upheld-on-hudson-plant-power-commission-official-sees-no.html | CON ED IS UPHELD ON HUDSON PLANT; Power Commission Official Sees No Scenic Damage to Cornwall Region; CONSERVATIONISTS LOSE; Examiner Backs Contention That Project Is Consistent With Values of Valley | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/litterbug-hunters-keep-vigil-in-the-jersey-shore-sea-patrol-cuts.html | Litterbug Hunters Keep Vigil in the Jersey Shore; SEA PATROL CUTS OCEAN LITTERING; Cunard Ship Is Latest to Be Accused in Jerseyâ€¦Â‚Â®Drop in Pollution 4 Noted | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/delaware-power.html | Delaware Power | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/santa-barbara-wins-in-polo.html | Santa Barbara Wins in Polo | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/sugar-quotas-debated.html | Sugar Quotas Debated | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/handicapped-group-installs.html | Handicapped Group Installs | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/american-motors-shows-profit-dip-income-at-39-cents-a-share-down.html | AMERICAN MOTORS SHOWS PROFIT DIP; Income at 39 Cents a Share, Down From 62 Cents for Period a Year Earlier | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/mrs-owens-has-a-son.html | Mrs. Owens Has a Son | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/us-court-stays-cut-in-rail-rate-seatrain-says-plan-would-reduce.html | U.S. COURT STAYS CUT IN RAIL RATE; Seatrain Says Plan Would Reduce Ship Trade | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/macmillan-bloedel-powell.html | MacMillan, Bloedel & Powell | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/chicago-utility-raises-earnings-commonwealth-edison-sales-also.html | CHICAGO UTILITY RAISES EARNINGS; Commonwealth Edison Sales Also Climb for 6 Months | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/lane-bryant-aide-promoted.html | Lane Bryant Aide Promoted | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/letters-to-the-times-repelling-attacker-with-knife.html | Letters to The Times; Repelling Attacker With Knife | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/khrushchey-urges-more-u-s-trade-calls-david-rockefeller-to-kremlin.html | KHRUSHCHEY URGES MORE U. S. TRADE; Calls David Rockefeller to Kremlin for Discussion | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/emile-hemming-sr-of-plastic-concern.html | EMILE HEMMING SR. OF PLASTIC CONCERN | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/3-astronauts-hail-moon-shot.html | 3 Astronauts Hail Moon Shot; | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/aec-will-join-in-study-on-desalinizing-research.html | A.E.C. Will Join in Study On Desalinizing Research | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/mrs-emil-lassen-a-foundation-head.html | MRS. EMIL LASSEN, A FOUNDATION HEAD | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/pains-from-drafts-but-not-t-antrums-rate-compensation.html | Pains From Drafts, But Not T antrums, Rate Compensation | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/sonic-booms-end-in-oklahoma-city-air-agency-completes-test-of.html | SONIC BOOMS END IN OKLAHOMA CITY; Air Agency Completes Test of Reaction to Noise | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/french-start-vacation-exodus.html | French Start Vacation Exodus | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/philadelphia-and-reading-corp.html | Philadelphia and Reading Corp. | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/stocks-up-slightly-on-american-list-as-volume-eases.html | Stocks Up Slightly On American List As Volume Eases | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/ellsworth-is-hospitalized.html | Ellsworth Is Hospitalized | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/summer-wardrobes-can-still-get-lift-in-the-stores.html | Summer Wardrobes Can Still Get Lift in the Stores | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/protection-for-investors.html | Protection for Investors | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/ranger-takes-closeup-moon-photos-revealing-craters-only-3-feet-wide.html | RANGER TAKES CLOSEâ€šÃ„Â¹UP MOON PHOTOS REVEALING CRATERS ONLY 3 FEET WIDE; DATA GAINED ON LANDING SITE FOR MAN; Craft Hits Target Area; 4,000 Pictures Sent Back; Details of Lunar Region Seen Thousand Times Clearer Than Beforeâ€šÃ„Â¹Feat Hailed as Leap in Knowledge | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/gm-and-auto-union-set-pact-deadline.html | G.M. AND AUTO UNION SET PACT DEADLINE | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/amelia-t-weber-is-affianced-to-john-h-wilkinson-student.html | Amelia T. Weber Is Affianced To John H. Wilkinson, Student | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/indians-release-al-smith.html | Indians Release Al Smith | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/british-american-oil.html | British American Oil | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/governors-get-telegrams.html | Governors Get Telegrams | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/sidelights-moon-shot-fails-to-jar-stocks.html | Sidelights; Moon Shot Fails to Jar Stocks | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/saigon-says-china-guided-massacre-cites-deaths-of-40-women-and.html | SAIGON SAYS CHINA GUIDED MASSACRE; Cites Deaths of 40 Women and Children at Caibe | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/150-vietcong-killed.html | 150 Vietcong Killed | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/korean-assembly-approves-plan-to-assist-vietnamese.html | Korean Assembly Approves Plan to Assist Vietnamese | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/cavein-on-moscow-subway.html | Caveâ€šÃ„Â¹In on Moscow Subway | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/short-left-hook-ends-garden-bout-referee-stops-fight-when-wobbly.html | SHORT LEFT HOOK ENDS GARDEN BOUT; Referee Stops Fight When Wobbly Gonzalez Rises After a Count of 8 | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/offer-being-considered.html | Offer Being Considered | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/abbott-laboratories-and-unclear-chicago.html | Abbott Laboratories And Unclear Chicago | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/red-sox-top-angels-43-as-radatz-bressoud-star.html | Red Sox Top Angels, 4â€šÃ„Â³3, As Radatz, Bressoud Star | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/address-is-canceled.html | Address Is Canceled | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/vicepresidential-bombshell.html | Viceâ€šÃ„Â¹Presidential Bombshell | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/wagner-and-his-sons-to-visit-the-johnson.html | Wagner and His Sons To Visit the Johnson | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/quebec-legislature-adjourns.html | Quebec Legislature Adjourns | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/bella-paalen-dies-leading-contralto.html | BELLA PAALEN DIES; LEADING CONTRALTO | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/sharon-nyere-married-to-ens-donald-olson.html | Sharon Nyere Married To Ens. Donald Olson | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/ninth-federal-savings-names-new-director.html | Ninth Federal Savings Names New Director | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/180000-in-oil-dispute-may-walk-out-monday.html | 180,000 in Oil Dispute May; Walk Out Monday | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/sunstruck-first-with-134-35-mile-victor-is-only-one-second-from.html | SUNSTRUCK FIRST WITH 1:34 3/5 MILE; Victor Is Only One Second From Aqueduct Record | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/british-pound-slides-a-point-in-quiet-prefoliday-trading.html | British Pound Slides a Point In Quiet Preâ€šÃ„Â¹Holiday Trading | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/letters-to-the-times-poor-subway-lighting.html | Letters to The Times; Poor Subway Lighting | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/settlement-of-500000-is-reached-in-air-crash.html | Settlement of $500,000 Is Reached in Air Crash | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/thant-back-in-us-sees-no-progress-on-arrears.html | Thant, Back in U.S., Sees No Progress on Arrears | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/soviet-said-to-have-dropped-move-to-upset-oas-vote.html | Soviet Said to Have Dropped Move to Upset O.A.S. Vote | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/e-walton-bobst.html | E. WALTON BOBST | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/5-suffer-minor-injuries-in-fire-on-upper-east-side.html | 5 Suffer Minor Injuries in Fire on Upper East Side | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/kaunda-bids-cult-leader-give-up.html | Kaunda Bids Cult Leader Give Up | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/fracchia-on-reserve-list.html | Fracchia on Reserve List | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/montreal-bank-is-robbed.html | Montreal Bank Is Robbed | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/basutoland-is-made-a-colony.html | Basutoland Is Made a Colony | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/johnson-sees-joint-chiefs.html | Johnson Sees Joint Chiefs | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/rusk-post-desired.html | Rusk Post Desired | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/sothebys-sales-at-record.html | Sotheby's Sales at Record | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/mrs-cudones-80-takes-jersey-golf-by-7-strokes.html | Mrs. Cudone's 80 Takes Jersey Golf by 7 Strokes | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/windfall-oils-stock-plunges-in-toronto.html | Windfall Oils Stock Plunges in Toronto | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/news-analysis-the-military-in-space-wider-use-of-satellites-is.html | News Analysis; The Military in Space; Wider Use of Satellites Is Believed Inevitable Despite Present Policies | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/leebull.html | Leâ€šÃ¸Â®Bull | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/farm-prices-rise-as-expenses-fall.html | FARM PRICES RISE AS EXPENSES FALL | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/editor-of-macleans-resigns.html | Editor of Maclean's Resigns | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/soviet-unit-quits-antibomb-parley-leaves-tokyo-talks-after-clash.html | SOVIET UNIT QUITS ANTIBOMB PARLEY; Leaves Tokyo Talks After Clash With Proâ€šÃ¸Â¢'Chinese | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/pakistan-chief-to-visit-china.html | Pakistan Chief to Visit China | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/transcript-of-news-conference-held-by-scientists-who-studied.html | Transcript of News Conference Held by Scientists Who Studied Pictures of Moon | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/grace-lines-buys-seized-freighter.html | GRACE LINES BUYS SEIZED FREIGHTER | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/screen-ensign-pulversequel-to-mr-roberts-at-local-theaters.html | Screen: 'Ensign Pulver';Sequel to 'Mr. Roberts' at Local Theaters | True | EUGENE ARCHER | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/child-to-the-david-randells.html | Child to the David Randells | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/25-million-left-to-friend-by-widow.html | $2.5 MILLION LEFT TO FRIEND BY WIDOW | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/evers-attacks-us-on-beckwith-sale.html | EVERS ATTACKS U.S. ON BECKWITH SALE | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/pizarro-strikes-out-14.html | Pizarro Strikes Out 14 | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/another-negro-church-is-burned-in-wave-of-fires-in-mississippi.html | Another Negro Church Is Burned In Wave of Fires in Mississippi | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/white-us-marshal-quits.html | White U.S. Marshal Quits | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/paris-designers-play-the-same-theme-fuller-skirts-and-pants-for-day.html | Paris Designers Play the Same Theme; Fuller Skirts and Pants for Day or Night; The Look Is Young and Often Offbeat; Short Skirts, Textured Stockings Seen at Many Houses | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/irish-line-opens-us-service.html | Irish Line Opens U.S. Service | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/wholesale-prices-show-slight-dips.html | WHOLESALE PRICES SHOW SLIGHT DIPS | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/sweden-leads-france-10-rain-halts-davis-cup-play.html | Sweden Leads France, 1â€šÃ¸Â*0; Rain Halts Davis Cup Play | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/surface-of-the-moon-poses-many-vital-questions.html | Surface of the Moon Poses Many Vital Questions | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/42d-british-parliament-ends-with-cry-who-goes-home.html | 42d British Parliament Ends With Cry, â€šÃ¸Â¢'Who Goes Home?â€šÃ¸Â¬ | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/booksauthors.html | Booksâ€šÃ¸Â®Authors | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/communist-views-on-negro-collide-peking-says-force-will-end.html | COMMUNIST VIEWS ON NEGRO COLLIDE; Peking Says Force Will End â€šÃ¸Â¢'Ghettoâ€šÃ¸Â¬ â€šÃ¸Â®Soviets Wary | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/smylie-calls-parley.html | Smylie Calls Parley | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/conviction-upset-in-narcotics-case-new-trial-for-11-accused-of.html | CONVICTION UPSET IN NARCOTICS CASE; New Trial for 11 Accused of Conspiracy Ordered | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/negro-businesses-sought-for-city-us-and-private-agencies-offering.html | NEGRO BUSINESSES SOUGHT FOR CITY; U.S. and Private Agencies Offering Money and Aid | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/foreign-aid-funds-called-excessive.html | FOREIGN AID FUNDS CALLED EXCESSIVE | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/midsummer-fete-offers-fun-music-unhackeyed-flip-program-given-at.html | MIDSUMMER FETE OFFERS FUN MUSIC; Unhackeyed, Flip Program Given at Philharmonic | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/dustlike-cloud-seen-as-craft-hits-the-moon.html | Dustâ€šÃ¸Â¬'Like Cloud Seen As Craft Hits the Moon | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/mkesson-to-cut-antibiotic-price-plans-to-sell-tetracycline-at-third.html | M'KESSON TO CUT ANTIBIOTIC PRICE; Plans to Sell Tetracycline at Third of Present Costâ€šÃ¸Â®Pfizer Says It Will Sue | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/borgwarner-corp.html | Borgâ€šÃ¸Â¬'Warner Corp. | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/pakistan-accepts-loan-from-china-60-million-interest-free-to-be.html | PAKISTAN ACCEPTS LOAN FROM CHINA; $60 Million, Interest Free, to Be Used for Imports of Industrial Goods | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/cushing-denounces-hostility.html | Cushing Denounces Hostility | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/bonner-and-biddle-victors.html | Bonner and Biddle Victors | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/letters-to-the-times-candidates-debate-on-tv-cbs-head-says-laws.html | Letters to The Times; Candidatesâ€šÃ„Ã´ Debate on TV; C.B.S. Head Says Law's Equalâ€šÃ„Ã´Time Provision Bars Broadcasts | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/two-securities-dealers-barred-in-state-inquiry.html | Two Securities Dealers Barred in State Inquiry | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/paris-charges-collusion.html | Paris Charges Collusion | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/moore-corp-ltd.html | Moore Corp., Ltd. | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/baruch-sees-fair-guided-by-moses-at-94-he-advises-couple-to-stay.html | BARUCH SEES FAIR GUIDED BY MOSES; At 94, He Advises couple to â€šÃ„Ã²Stay Young Alwaysâ€šÃ„Ã´ | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/deaths.html | Deaths | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/california-studies-engle-succession.html | CALIFORNIA STUDIES ENGLE SUCCESSION | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/arthur-j-anderson-led-tufts-trustees.html | ARTHUR J. ANDERSON, LED TUFTS TRUSTEES | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/price-index-rises-moderately-with-increase-in-cost-of-food.html | Price Index Rises Moderately With Increase in Cost of Food | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/one-marriage-took-place-at-auschwitz-inmate-says.html | One Marriage Took Place At Auschwitz, Inmate Says | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/kennedy-draft-for-senate-asked-many-calls-support-move-nassau.html | KENNEDY â€šÃ„Ã¤'DRAFT'â€šÃ„Ã´ FOR SENATE ASKED; Many Calls Support Move, Nassau Chairman Says | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/nassau-jury-to-investigate-cancer-research-group.html | Nassau Jury to Investigate Cancer Research Group | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/mark-s-harris.html | MARK S. HARRIS | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/girl-scout-bill-passed.html | Girl Scout Bill Passed | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/brewers-urge-a-reduction-in-9-us-levy-on-beer.html | Brewers Urge a Reduction In $9 U.S. Levy on Beer | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/daughter-to-mrs-belkin.html | Daughter to Mrs. Belkin | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/it-t-acquiring-press-wireless-inc.html | I.T. & T. Acquiring Press Wireless, Inc. | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/many-highs-set-in-july-trading-shares-on-the-big-board-topple.html | MANY HIGHS SET IN JULY TRADING; Shares on the Big Board Topple Previous Marks | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/iron-workers-to-give-blood-at-offices-of-union-today.html | Iron Workers to Give Blood At Offices of Union Today | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/callison-connects.html | Callison Connects | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/court-backs-texaco-on-goodrich-sales.html | COURT BACKS TEXACO ON GOODRICH SALES | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/church-body-asks-rights-firmness-world-council-says-riots-must-not.html | CHURCH BODY ASKS RIGHTS FIRMNESS; World Council Says Riots Must Not Halt Progress | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/budget-of-ceylon-increases-taxes.html | BUDGET OF CEYLON INCREASES TAXES | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/bonn-army-chiefs-spurn-french-plan.html | BONN ARMY CHIEFS SPURN FRENCH PLAN | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/chicago-core-in-protest.html | Chicago CORE in Protest | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/hamilton-c-connor-jr.html | HAMILTON C. CONNOR JR. | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/a-o-smith-corporation-sees-record-1964-sales.html | A. O. Smith Corporation Sees Record 1964 Sales | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/senate-again-votes-a-bill-on-news-flow.html | SENATE AGAIN VOTES A BILL ON NEWS FLOW | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/north-american-car-co-places-165-million-issue.html | North American Car Co. Places $16.5 Million issue | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/virginia-archer-captures-us-title-with-record-score.html | Virginia Archer Captures U.S. Title With Record Score | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/bonds-municipal-sales-will-shrink-to-77-million-next-week-corporate.html | Bonds: Municipal Sales Will Shrink to $77 Million Next Week; CORPORATE LIST ALSO TO BE THIN; Vacation Month is Expected to Remain Quiet Before Pick Up in September | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/chinese-red-vanishes-burundi-accuses-us.html | Chinese Red Vanishes; Burundi Accuses U.S. | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/more-us-visitors-sought-by-briton-lord-geddes-travel-official-hopes.html | MORE U.S. VISITORS SOUGHT BY BRITON; Lord Geddes, Travel Official, Hopes for New Record | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/london-churchs-trip-to-us-mapped.html | London Church's Trip to U.S. Mapped | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/europe-is-urged-to-aid-americas-french-diplomat-asks-plan-to.html | EUROPE IS URGED TO AID AMERICAS; French Diplomat Asks Plan to Reinforce That of U.S. | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/french-arrest-9-youths-in-roundup-of-neonazis.html | French Arrest 9 Youths In Roundup of Neoâ€šÃ„Â¹Nazis | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/3-irt-trains-delayed-during-morning-rush.html | 3 IRT Trains Delayed During Morning Rush | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/schiff-terhune-inc-names-new-director.html | Schiff, Terhune, Inc., Names New Director | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/old-rite-may-aid-christian-unity-it-could-allow-all-to-take.html | OLD RITE MAY AID CHRISTIAN UNITY; It Could Allow All to Take Communion Together | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/wagner-rejects-demands-for-civilian-police-board.html | Wagner Rejects Demands For Civilian Police Board | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/big-news-in-rome.html | Big News in Rome | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/coffeepact-bill-backed-by-senate-legislation-will-return-to-house.html | COFFEEâ€šÃ„Â¹PACT BILL BACKED BY SENATE; Legislation Will Return to House for Consideration of Dirksen Amendment; DEBATE IS VIGOROUS; Change Would Allow U.S. to Withdraw From Agreement if Prices Rise Sharply | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/amateurs-record-signals-and-landing-of-spacecraft.html | Amateurs Record Signals and Landing of Spacecraft | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/move-seen-to-cut-accident-awards-propaganda-by-insurance-companies.html | MOVE SEEN TO CUT ACCIDENT AWARDS; Propaganda by Insurance Companies Is Charged | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/aussies-pick-stolle-to-oppose-osuna-in-davis-cup-test-today.html | Aussies Pick Stolle to Oppose Osuna in Davis Cup Test Today | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/court-rejects-move-to-end-registration-at-firehouses.html | Court Rejects Move to End Registration at Firehouses | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/peer-denounces-london-rumors-boothby-calls-accusations-tissue-of.html | PEER DENOUNCES LONDON RUMORS; Boothby Calls Accusations Tissue of Atrocious Lies | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/rumanians-sign-accord-in-paris-advance-independent-policy-with.html | RUMANIANS SIGN ACCORD IN PARIS; Advance Independent Policy With Exchange Agreement | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/anthony-j-russo-jr-marries-miss-gibbs.html | Anthony J. Russo Jr. Marries Miss Gibbs | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/president-hails-new-lunar-feat-calls-ranger-flight-basic-step-to.html | PRESIDENT HAILS NEW LUNAR FEAT; Calls Ranger Flight â€šÃ„Â¹Basic Stepâ€šÃ„Â¹ to Manned Landingâ€šÃ„Â¹Praises Scientists | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/four-navy-divers-brought-to-surface-after-10-days.html | Four Navy Divers Brought To Surface After 10 Days | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/graebner-upsets-riessen-and-froehling-beats-pasardli-in-eastern.html | Graebner Upsets Riessen and Froehling Beats Pasardli in Eastern Tennis; UNSEEDED PLAYER TRIUMPHS, 7â€šÃ„Â¹5, 6â€šÃ„Â¹2; Graebner Beats His Doubles Partner in Quarterâ€šÃ„Â¹Finalsâ€šÃ„Â¹Mrs. Busman Gains | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/dr-roy-h-cook53-endean-at-pratt-head-of-engineering-school-until.html | DR. ROY H. COOK,53, EXâ€šÃ„Â¹DEAN AT PRATT; Head of Engineering School Until Last Year Is Dead | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/amon-carter-jr-buys-stock.html | Amon Carter Jr. Buys Stock | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/bond-sales-sank-to-a-low-in-july-buying-of-public-offerings-is.html | BOND SALES SANK TO A LOW IN JULY; Buying of Public Offerings Is Lightest During 1964 | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/chou-accuses-us.html | Chou Accuses U.S. | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/chemical-bank-in-caracas.html | Chemical Bank in Caracas | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/george-northrop-headmaster-dies-headed-the-brearley-school-here-and.html | GEORGE NORTHROP, HEADMASTER, DIES; Headed the Brearley School Here and Roxbury Latin | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/jersey-turnpike-may-be-widened-hughes-studies-proposals-to-add-4-to.html | JERSEY TURNPIKE MAY BE WIDENED; Hughes Studies Proposals to Add 4 to 6 Lanes to Northern Portion; START BY FALL IS URGED; Report Calls for Acquiring Land in September and Completion in 1967 | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/foreign-affairs-the-need-to-calm-down-our-allies.html | Foreign Affairs; The Need to Calm Down Our Allies | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/test-of-wagners-statement-on-harlem.html | Test of Wagner's Statement on Harlem | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/us-nuclear-fleet-opens-world-cruise.html | U.S. NUCLEAR FLEET OPENS WORLD CRUISE | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/chicago-pneumatic-tool-co.html | Chicago Pneumatic Tool Co. | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/lacerda-emphasizes-brazil-reform-aims.html | LACERDA EMPHASIZES BRAZIL REFORM AIMS | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/automation-panel-is-voted-by-senate.html | AUTOMATION PANEL IS VOTED BY SENATE | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/lunar-mission-accomplished.html | Lunar Mission Accomplished | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/air-force-to-recognize-major-killed-in-vietnam.html | Air Force to Recognize Major Killed in Vietnam | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/agent-to-open-new-office.html | Agent to Open New Office | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/reidheath.html | ReidâＣＡ,Â®Heath | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/boeing-exceeds-billion-in-sales-big-aircraft-concern-has-a-net-of.html | BOEING EXCEEDS BILLION IN SALES; Big Aircraft Concern Has a Net of $2.64 for Half | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/belafonte-sings-in-forest-hills-terry-and-mcghee-win-cheers.html | Belafonte Sings in Forest Hills; Terry and McGhee Win Cheers | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/fifth-film-festival-to-open-in-montreal.html | FIFTH FILM FESTIVAL TO OPEN IN MONTREAL | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/the-mayor-and-the-riots.html | The Mayor and the Riots | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/rhodesia-lengthens-a-ban-on-nationalist-gatherings.html | Rhodesia Lengthens a Ban On Nationalist Gatherings | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/mansfield-praises-police-in-race-riots.html | MANSFIELD PRAISES POLICE IN RACE RIOTS | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/russians-schedule-pacific-rocket-test.html | RUSSIANS SCHEDULE PACIFIC ROCKET TEST | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/johnsmann-ville-unit-names-vice-president.html | JohnsâＣＡ,Â®Manville Unit Names Vice President | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/phillips-oil-bid-meets-criticism-opposition-is-registered-to-puerto.html | PHILLIPS OIL BID MEETS CRITICISM; Opposition Is Registered to Puerto Rican Project | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/margaret-brady-john-snyder-3d-will-be-married-a-senior-at-the.html | Margaret Brady, John Snyder 3d Will Be Married; A Senior at the Catholic University Is Engaged to Maryland Student | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/vesper-qualifies-9-in-us-rowing-club-withdraws-its-olympic-eight-at.html | VESPER QUALIFIES 9 IN U.S. ROWING; Club Withdraws Its Olympic Eight at Orchard Beach | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/italian-band-plays-farewell-hymn-at-chinese-funeral.html | Italian Band Plays Farewell Hymn at Chinese Funeral | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/bridge-becker-and-mrs-hayden-win-a-great-victory-at-toronto.html | Bridge; Becker and Mrs. Hayden Win A Great Victory at Toronto | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/small-coast-bank-acts-to-liquidate-deposits-insured.html | Small Coast Bank Acts to Liquidate; Deposits Insured | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/clarence-h-wacker.html | CLARENCE H. WACKER | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/goldwater-post-offered-to-white-convention-aide-is-selected-to-run.html | GOLDWATER POST OFFERED TO WHITE; Convention Aide Is Selected to Run Citizens' Groups | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/vientiane-fears-major-prorod-counteroffensive.html | Vientiane Fears Major ProâＣＡ,Â®Red Counteroffensive | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/cafeteria-service-limited-at-arkansas-state-capitol.html | Cafeteria Service Limited At Arkansas State Capitol | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-01 | 1964-08-01 | https://www.nytimes.com/1964/08/01/archives/betsyann-wigginton-bride-of-robin-duval.html | Betsyann Wigginton Bride of Robin Duval | True | | 1992-06-08 | RE0000584036 | B00000126854 | | | |
| 1964-08-02 | 0001-01-01 | https://www.nytimes.com/1964/08/02/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 — No Title | False | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 — No Title | False | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/any-dream-may-come-true.html | Any Dream May Come True | False | By CONRAD KNICKERBOCKER | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 0001-01-01 | https://www.nytimes.com/1964/08/02/jane-porter-is-married-to-james-soutter-5th.html | Jane Porter Is Married To James Soutter 5th | False | Special to The New York Times | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 — No Title | False | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 0001-01-01 | https://www.nytimes.com/1964/08/02/yale-plans-display-of-latin-art-in-1966.html | YALE PLANS DISPLAY OF LATIN ART IN 1966 | False | Special to The New York Times | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 0001-01-01 | https://www.nytimes.com/1964/08/02/master-dennis-takes-56250-arlington-handicap-as-cedar-key-65-is-5th.html | Master Dennis Takes $56,250 Arlington Handicap as Cedar Key, 6âＣＡ,Â®5, Is 5th | False | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 0001-01-01 | https://www.nytimes.com/1964/08/02/greek-merchant-tonnage-increases-slightly-in-64.html | Greek Merchant Tonnage Increases Slightly in '64 | False | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/john-bujake-jr-and-gail-cruise-wed-in-suburbs.html | John Bujake Jr. And Gail Cruise Wed in Suburbs | False | Special to The New York Times | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/editorial-cartoon-19-no-title.html | Editorial Cartoon 19 — No Title | False | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 0001-01-01 | https://www.nytimes.com/1964/08/02/france-ties-sweden-in-davis-cup-at-11.html | FRANCE TIES SWEDEN IN DAVIS CUP AT 1âＣＡ,Â®1 | False | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/us-role-in-vietnam.html | U.S. ROLE IN VIETNAM | False | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 0001-01-01 | https://www.nytimes.com/1964/08/02/taffy-abel-played-pro-hockey-in-20s.html | TAFFY ABEL, PLAYED PRO HOCKEY IN 20'S | False | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/editorial-cartoon-20-no-title.html | Editorial Cartoon 20 — No Title | False | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 — No Title | False | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 — No Title | False | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/editorial-cartoon-17-no-title.html | Editorial Cartoon 17 — No Title | False | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 0001-01-01 | https://www.nytimes.com/1964/08/02/trading-stamps-add-to-food-bill.html | TRADING STAMPS ADD TO FOOD BILL | False | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 — No Title | False | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 — No Title | False | | 1992-06-08 | RE0000584042 | B00000128119 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/editorial-cartoon-16-no-title.html | Editorial Cartoon 16 -- No Title | False | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | False | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | False | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/white-sox-vanquish-senators-98-on-hansens-sacrifice-fly-in-10th-inning.html | White Sox Vanquish Senators, 9â€šÃ„Ã´8, on Hansen's Sacrifice Fly in 10th Inning | False | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 0001-01-01 | https://www.nytimes.com/1964/08/02/lucia-gordon-bride-of-john-williams-3d.html | Lucia Gordon Bride Of John Williams 3d | False | Special to The New York Times | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 0001-01-01 | https://www.nytimes.com/1964/08/02/180-ships-approved-in-first-half-of-64.html | 180 SHIPS APPROVED IN FIRST HALF OF â€šÃ„Ã´64 | False | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | False | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | False | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | False | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | False | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 0001-01-01 | https://www.nytimes.com/1964/08/02/tea-production-shows-increase.html | TEA PRODUCTION SHOWS INCREASE | False | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | False | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/editorial-cartoon-18-no-title.html | Editorial Cartoon 18 -- No Title | False | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/floyd-palmer-and-collins-share-thirdround-canadian-open-lead-at-209.html | Floyd, Palmer and Collins Share Thirdâ€šÃ„Ã¨Round Canadian Open Lead at 209 | False | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 -- No Title | False | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/goldwater-and-the-south-his-campaign-may-weaken-further-democrats.html | Goldwater and the South; His Campaign May Weaken Further Democratsâ€šÃ„Ã´ Hold on Region | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/predicted-log-test-captured-by-fertig.html | PREDICTED LOG TEST CAPTURED BY FERTIG | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/marian-b-leib-stephen-play-er-marry-in-darien-bride-a-1960-debutante.html | Marian B. Leib, Stephen Player Marry in Darien; Bride, a 1960 Debutante, Is Attended by Five in St. Luke's Church | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/rhodesia-jails-5-africans.html | Rhodesia Jails 5 Africans | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/10599-see-whistlers-mother-at-its-first-day-in-metropolitan.html | 10,599. See â€šÃ„Ã²Whistler's Motherâ€šÃ„Ã´ At Its First Day in Metropolitan | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/johnson-election-job-filled.html | Johnson Election Job Filled | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/ship-group-to-be-singlerate.html | Ship Group to Be Singleâ€šÃ„Ã´Rate | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/in-any-language-library-isfried-donnell-center-has-served-million-in.html | IN ANY LANGUAGE, LIBRARYISFRIED ; Donnell Center Has Served Million in 80 Tongues | True | <Ir-By | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/mens-fashions-too-reflect-the-times.html | Men's Fashions, Too, Reflect the Times | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/letters-to-the-times-malaysias-anticommunism.html | Letters to The Times; Malaysia's Antiâ€šÃ„Ã´Communism | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/2-state-senators-fight-term-ruling.html | 2 STATE SENATORS FIGHT TERM RULING | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/school-aid-bill-voted-by-senate-3year-extension-approved-for.html | SCHOOL AID BILL VOTED BY SENATE; 3â€šÃ„Ã´Year Extension Approved for Defense Education Act | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/world-jewish-conference-denounces-soviet-policy.html | World Jewish Conference Denounces Soviet Policy | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/mary-donaldson-is-wed.html | Mary Donaldson Is Wed | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/big-fair-on-island-in-the-nile-shows-egypts-industrial-gain.html | Big Fair on Island in the Nile Shows Egypt's Industrial Gain | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/miss-gail-p-welch-married-in-georgia.html | Miss Gail P. Welch Married in Georgia | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/25-youths-learn-how-a-city-is-run-torrington-conn-assists-in.html | 25 YOUTHS LEARN HOW A CITY IS RUN; Torrington, Conn., Assists in Foundation Project | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/famous-for-his-finish-frank-merriwells-father-an-autobiography-by.html | Famous for His Finish; FRANK MERRIWELL's â€šÃ„Ã¥FATHER.â€šÃ„Ã¨ An Autobiography by Gilbert Patâ€šÃ¢â€šten (Burt L. Standish). Edited by Harry Hinsdale and Tony Londonâ€šÃ¢â€žIllustrated. 331 pp. Norman: Uniâ€šÃ¢â€žversity of Oklahoma Press. $5.95. | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/two-world-marks-set-in-aau-swim.html | Two World Marks Set in A.A.U. Swim | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/salvador-honors-us-chutists.html | Salvador Honors U.S. Chutists | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/plant-manual-is-published.html | Plant Manual is Published | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/excello-corp-unit-harness-vice-president.html | Exâ€šÃ„Ã¨Cellâ€šÃ„Ã¨O Corp. Unit Harness Vice President | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/miss-victoria-viot-betrothed-to-peter-b-martin-y-ale61.html | Miss Victoria Viot Betrothed To Peter B. Martin, Yaleâ€¦â€™61 | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/who-shall-judge-a-policeman-out-of-the-negro-riots-have-come.html | Who Shall Judge a Policeman?; Out of the Negro riots have come persistent charges of police brutality, and with them demands for a civilian review board to hear complaints against the police. | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/moderation-and-political-peace-disarm-peru-presidents-critics.html | Moderation and Political Peace Disarm Peru President's Critics | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/moro-wins-vote-in-italian-senate-austerity-program-of-new-regime.html | MORO WINS VOTE IN ITALIAN SENATE; Austerity Program of New Regime Backed, 163â€¦â€¦120 | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/staten-island-suites-open.html | Staten Island Suites Open | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/dutch-towns-face-decision-on-flying-flag-for-irene.html | Dutch Towns Face Decision On Flying Flag for Irene | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/fiction-for-young-readers-109567758.html | Fiction for Young Readers | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/ussoviet-meeting-ends.html | U.S.â€¦â€™Soviet Meeting Ends | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/births.html | Births | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/6-die-in-arizona-flood.html | 6 Die in Arizona Flood | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/western-electric-names-2-administrative-officers.html | Western Electric Names 2 Administrative Officers | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/six-killed-in-crash-of-plane-off-coast.html | SIX KILLED IN CRASH OF PLANE OFF COAST | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/malinovsky-hails-china-army.html | Malinovsky Hails China Army | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/mrs-m-berry-turtle.html | MRS. M. BERRY TURTLE | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/housing-heads-the-list-mans-struggle-for-shelter-in-an-urbanizing.html | Housing Heads the List; MAN'S STRUGGLE FOR SHELTER IN AN URBANIZING WORLD. By Charles Abrams. Illustrated. 307 pp. Cambridge: The M.I.T. Press. $7.95. | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/fiction-for-young-readers-109567762.html | Fiction for Young Readers | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/humphrey-warns-of-twitch-hand-on-nuclear-bomb.html | Humphrey Warns Of â€¦â€™Twitchâ€¦â€™ Hand On Nuclear Bomb | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/1-million-requested-for-family-research.html | $1 Million Requested For Family Research | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/sports-news.html | Sports News | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/vermont-paper-is-sold.html | Vermont Paper Is Sold | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/a-problem-with-many-sides-look-away-look-away-by-ben-haas-509-pp.html | A Problem With Many Sides; LOOK AWAY, LOOK AWAY. By Ben Haas. 509 pp. New York: Sâ€¦â€™â€¦mon & Schuster. $5.95. | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/vermont-ski-coach-named.html | Vermont Ski Coach Named | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/french-rocket-testfired.html | French Rocket Testâ€¦â€¦â€™Fired | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/peru-surveying-economy.html | Peru Surveying Economy | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/prelude-to-yorktown-decision-at-the-chesapeake-by-harold-a-larrabee.html | Prelude to Yorktown; DECISION. AT THE CHESAPEAKE. By Harold A. Larrabee. 317 pp. New york: Clarkson N. Potter. $5. | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/funds-approved-for-traffic-plan-city-authorizes-17-million-for.html | FUNDS APPROVED FOR TRAFFIC PLAN; City Authorizes $17 Million for Electronic System | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/farrellsheehy.html | Farrellâ€¦â€¦â€™Sheehy | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/son-to-the-c-l-bernsteins.html | Son to the C. L. Bernsteins | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/fiction-for-young-readers-109567757.html | Fiction for Young Readers | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/charade-triumphs-in-55meter-sailing.html | CHARADE TRIUMPHS IN 5.5â€¦â€¦â€™METER SAILING | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/engle-memorial-service-is-attended-by-johnsons.html | Engle Memorial Service Is Attended by Johnsons | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/news-of-coins-big-european-display-for-ana-meeting.html | NEWS OF COINS; Big European Display For A.N.A. Meeting | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/the-einstein-letter-that-started-it-all-a-message-to-president.html | The Einstein Letter That Started It All; A message to President Roosevelt 25 Years ago launched the atom bomb and the Atomic Age. | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/august.html | August | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/convention-spotlight-swings-to-atlantic-city.html | CONVENTION SPOTLIGHT SWINGS TO ATLANTIC CITY | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/cold-eyes-on-the-rising-sun-an-instance-of-treason-ozaki-hotsumi-and.html | Cold Eyes on the Rising Sun; AN INSTANCE OF TREASON: Ozaki Hotsumi and the Sorge Spy Ring. By Chalmers Johnson. 278 pp. StanÂ·Ã¢â¬ford, Calif.: Stanford University Press. $6.50. | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/the-communists-in-gray-flannel-suits-from-russias-new-managerial.html | â€šÂ¬Â¨The Communists in Gray Flannel Suitsâ€šÂ¬Â¨; From Russia's new managerial class comes Brezhnev, the man Khrushchev may have in mind to be his successor. But is his kind strong enough to rule? | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/mrs-jane-i-walters-wed-in-pennsylvania.html | Mrs. Jane I. Walters Wed in Pennsylvania | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/beall-of-maryland-decides-to-support-goldwater.html | Beall of Maryland Decides to Support Goldwater | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/butler-reaches-london.html | Butler Reaches London | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/readers-report.html | Reader's Report | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/registration-day.html | Registration Day | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/miss-wrights-217-keeps-golf-lead-she-cards-74-despite-8-on.html | MISS WRIGHT'S 217 KEEPS GOLF LEAD; She Cards 74 Despite 8 on 16thâ€šÂ¬Â¨Three Tie at 220 | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/rutledgecarlin.html | Rutledgeâ€šÂ¬Â¨Carlin | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/some-services-restored-at-general-post-office.html | Some Services Restored At General Post Office | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/time-was-a-dream-in-deevna-the-crooked-cross-by-brendan-kennelly.html | Time Was a Dream in Deevna; THE CROOKED CROSS. By Brendan Kennelly. 144 pp. Boston: Little, Brown & Co. $3.95. | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/scythe-beats-tune-swept-in-15000-keene-handicap.html | Scythe Beats Tune Swept in $15,000 Keene Handicap | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/robert-a-hope.html | ROBERT A. HOPE | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/texans-protest-evolution-books-say-texts-schools-adopted-teach-a.html | TEXANS PROTEST EVOLUTION BOOKS; Say Texts Schools Adopted Teach a Theory as Fact | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/top-bridge-teams-meet-in-toronto-defending-champions-face-strong.html | TOP BRIDGE TEAMS MEET IN TORONTO; Defending Champions Face Strong Becker Group | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/dining-out-with-jungle-tribesmen-on-borneo.html | DINING OUT WITH JUNGLE TRIBESMEN ON BORNEO | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/tel-aviv-campus-to-open-in-fall-2-buildings-holding-2000-are-first.html | TEL AVIV CAMPUS TO OPEN IN FALL; 2 Buildings, Holding 2,000, Are First to Be Ready | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/advertising-friend-at-chase-goes-abroad-international-flavor-marks.html | Advertising: â€šÂ¬Â¨Friend at Chaseâ€šÂ¬Â¨ Goes Abroad; International Flavor Marks Campaigns by Large Banks | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/a-darwin-selects-a-huxley-species.html | A Darwin Selects A Huxley Species | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/parillavan-lenten.html | Parillaâ€šÂ¬Â¨Van Lenten | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/samuel-hayward-84-led-yonkers-planning-board.html | Samuel Hayward, 84, Led Yonkers Planning Board | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/reds-down-cards-65.html | Reds Down Cards, 6â€šÂ¬Â¨5 | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/johnson-supported-on-vicepresidency.html | JOHNSON SUPPORTED ON VICEâ€šÂ¬Â¨PRESIDENCY | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/an-old-giant-and-a-new-one-perform-for-the-summer-football-crowd-in.html | An Old Giant and a New One Perform for the Summer Football Crowd in Connecticut; Giants Hit Hard in Scrimmage for Jobs | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/letters-congratulations.html | Letters; â€šÂ¬Â¨CONGRATULATIONSâ€šÂ¬Â¨ | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/gerard-zier-weds-kathleen-a-copps.html | Gerard Zier Weds Kathleen A. Copps | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/birthday-for-index-it-began-25-years-ago-as-notebook-jottings.html | BIRTHDAY FOR INDEX; It Began 25 Years Ago as Notebook Jottings | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/even-swiss-fair-has-disney-show-cable-car-is-no-match-for-the.html | EVEN SWISS FAIR HAS DISNEY SHOW; Cable Car Is No Match for the Railroad Circorama | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/noted-cuba-cigar-still-rolling-out-upmann-nationalized-in-60-makes.html | NOTED CUBA CIGAR STILL ROLLING OUT; Upmann, Nationalized in '60, Makes 98,000 a Day | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/first-ocean-races-for-flying-scots.html | FIRST OCEAN RACES FOR FLYING SCOTS | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/wilson-home-gets-historic-status-step-is-taken-as-us-opens-historic.html | WILSON HOME GETS â€šÂ¬Â¨HISTORICâ€šÂ¬Â¨ STATUS; Step Is Taken as U.S. Opens Landmarks Celebration | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/sachs-brabham-paces-drills-for-races-at-thompson-today.html | Sachs's Brabham Paces Drills For Races at Thompson Today | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/jews-to-dedicate-l-i-center.html | Jews to Dedicate L. I. Center | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/gop-unity-talks-gain.html | G.O.P. Unity Talks Gain | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/thant-sees-walkout-if-soviet-loses-vote.html | Thant Sees Walkout If Soviet Loses Vote | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/pollert-again-wins-in-star-class-sail.html | POLLERT AGAIN WINS IN STAR CLASS SAIL | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/former-opry-star-is-believed-down-in-plane-in-storm.html | Former â€šÂ„Â'Opryâ€šÂ„Â' Star Is Believed-down-in-plane-in-storm | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/a-little-corner-of-the-status-quo-in-james-gould-cozzens-stories.html | A LITTLE CORNER OF THE STATUS QUO; In James Gould Cozzensâ€šÂ„Â' Stories Society Is Eyeless and Unchanging. CHILDREN AND OTHERS. By James Gould Cozzens. 343 pp. New York: Harcourt, Brace & World. $5.95. | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/favorites-lose-in-junior-tennis-rombau-and-seewagen-bow-in-national.html | FAVORITES LOSE IN JUNIOR TENNIS; Rombau and Seewagen Bow in National Semiâ€šÂ„Â'Finals | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/dances-chance-trend-to-visual-arts-favors-terpsichore.html | DANCES CHANCE; Trend to Visual Arts Favors Terpsichore | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/senator-kennedys-wife-opens-exhibit-in-detroit.html | Senator Kennedy's Wife Opens Exhibit in Detroit | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/farm-reform-asked-by-church-in-spain.html | FARM REFORM ASKED BY CHURCH IN SPAIN | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/heidegger-vs-hegel-what-is-existentialism-by-william-barrett-218-pp.html | Heidegger Vs. Hegel; WHAT IS EXISTENTIALISM? By Wilâˆ’iﾘﾘliam Barrett. 218 pp. New York: Grove Press. $5. | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/science-breaking-the-code-new-approaches-are-suggested-in.html | SCIENCE; BREAKING THE CODE; New Approaches Are Suggested in Understanding Basis of Life | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/new-items-in-shops-products-to-speed-up-or-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up or Simplify Work | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/letters-shocked.html | Letters; â€šÂ„Â'SHOCKEDâ€šÂ„Â' | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/sally-rubin-betrothed.html | Sally Rubin Betrothed | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/challenge-of-the-gifted.html | Challenge of the Gifted | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/miss-kathryn-ribaudo-bride-of-frank-maglio.html | Miss Kathryn Ribaudo Bride of Frank Maglio | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/lady-from-texas-exercises-powers-of-concentration-graebner-winner.html | Lady From Texas Exercises Powers of Concentration; GRAEBNER WINNER; Defeats Froehling in Semiâ€šÂ„Â'Finalsâ€šÂ„Â'Ashe Ousts Scott | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/reds-score-soviet-tactics.html | Reds Score Soviet Tactics | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/antibomb-rivals-score-each-other-russians-and-chinese-in-tokyo.html | ANTIâ€šÂ„Â'BOMB RIVALS SCORE EACH OTHER; Russians and Chinese in Tokyo Charge Slander | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/surinam-animals-menaced-by-dam-expedition-will-try-to-save-them.html | SURINAM ANIMALS MENACED BY DAM; Expedition Will Try to Save Them From Rising take | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/reports-on-business-conditions-throughout-us.html | Reports on Business Conditions Throughout U. S. | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/edward-s-pegram-jr.html | EDWARD S. PEGRAM JR. | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/around-the-garden.html | AROUND THE GARDEN | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/us-gets-appeal-to-support-selfrule-for-captive-areas.html | U.S. Gets Appeal to Support Selfâ€šÂ„Â'Rule for â€šÂ„Â'Captiveâ€šÂ„Â' Areas | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/pirates-down-giants-61-as-bailey-hits-2run-homer-and-scores-3-times.html | Pirates Down Giants, 6â€šÂ„Â'1, as Bailey Hits 2-Run Homer and Scores 3 Times; GIBBON WINS NO. 8 IN BEATING HERBEL; Giants Get 8 Hits and Stage Several Threats but Fail to Score Until Ninth | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/world-of-music-reforms-comparable-to-new-math-to-be-explored-in.html | WORLD OF MUSIC; Reforms Comparable to â€šÂ„Â'New Mathâ€šÂ„Â' To Be Explored in Three Areas | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/swaziland-administrator-is-shot-dead-by-african.html | Swaziland Administrator Is Shot Dead by African | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/boggs-says-goldwater-would-peril-space-race.html | Boggs Says Goldwater Would Peril Space Race | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/tristam-a-brooks-to-wed-miss-leith.html | Tristam A. Brooks To Wed Miss Leith | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/martha-went-to-washington.html | Martha Went to Washington | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/indonesians-effect-accord-with-dutch-as-luns-ends-visit.html | Indonesians Effect Accord With Dutch As Luns Ends Visit | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/letters-to-the-times-johnsons-stand-on-germany.html | Letters To The Times; Johnson's Stand on Germany | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/algeria-building-a-stronger-army-soviet-and-u-a-r-provide-arms-and.html | ALGERIA BUILDING A STRONGER ARMY; Soviet and U. A. R. Provide Arms and Train Officers | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/berkshire-to-honor-10-young-composers.html | BERKSHIRE TO HONOR 10 YOUNG COMPOSERS | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/patricia-c-catena-wed.html | Patricia C. Catena Wed | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/south-africans-67-for-133-leads-in-west-german-golf.html | South African's 67 for 133 Leads in West German Golf | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/miss-madison-miss-eside-win-hydroplane-race-heats.html | Miss Madison, Miss Eside Win Hydroplane Race Heats | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/underwriters-fight-for-issues-as-security-profit-margins-slip.html | Underwriters Fight for Issues As Security Profit Margins Slip | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/recordings-karajans-carmen.html | RECORDINGS: KARAJAN'S â€ŠÂ¢'CARMEN'â€ŠÂ¢' | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/simon-and-miner-gain-golf-final-will-meet-today-to-decide-westchester.html | SIMON AND MINER GAIN GOLF FINAL; Will Meet Today to Decide Westchester Amateur Title | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/11-a-m-sunday-is-our-most-segregated-hour-in-the-light-of-the.html | â€ŠÂ¢'11 A. M. Sunday 'Is Our Most Segregated Hour'â€ŠÂ¢'; In the light of the racial crisis, a Christian leader assays â€ŠÂ¢'the structure and spiritâ€ŠÂ¢' of the nation's churches, and asks some probing questions. | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/barthbrecher.html | Barthâ€ŠÂ¢'Brecher | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/hospital-gets-127005.html | Hospital Gets $127,005 | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/c-a-perlitz-jr-oil-aide-was-61-chairman-of-the-board-for.html | C. A. PERLITZ JR., OIL AIDE, WAS 61; Chairman of the Board for Continental Dies in Texas | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/kay-carol-feinberg-becomes-affianced.html | Kay Carol Feinberg Becomes Affianced | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/hunger-grows-in-india-major-crisis-in-the-nation-is-feared-as.html | HUNGER GROWS IN INDIA; Major Crisis in the Nation Is Feared as Population Growth Outpaces That of Food Production | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/orioles-4-in-9th-top-athletics-52-brown-doubles-with-bases-filled.html | ORIOLES 4 IN 9TH TOP ATHLETICS, 5â€ŠÂ¢'2; Brown Doubles With Bases Filled After Powell's Hit Drives In Tying Run | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/work-wear-elects-director.html | Work Wear Elects Director | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/summer-training-is-begun-by-77th-infantry-reserve.html | Summer Training Is Begun By 77th Infantry Reserve | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/new-hearing-due-on-nuclear-plant-utilities-restudy-plans-to-use.html | NEW HEARING DUE ON NUCLEAR PLANT Utilities Restudy Plans to Use Connecticut River | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/new-jersey-bank-shows-assets-gain-for-first-half.html | New Jersey Bank Shows Assets Gain for First Half | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/lewis-e-west.html | LEWIS E. WEST | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/letters-to-the-times-civil-rights-the-issue.html | Letters to The Times; Civil Rights the Issue | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/yacht-race-goes-to-constellation-she-wins-12meter-series-by-beating.html | YACHT RACE GOES TO CONSTELLATION; She Wins 12â€ŠÂ¢'Meter Series by Beating Eagle 4th Time | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/country-cousins.html | Country Cousins | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/ball-and-bonner-advance-to-singles-final-in-jersey.html | Ball and Bonner Advance To Singles Final in Jersey | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/soviet-is-hopeful-on-key-grain-belt-but-big-is-hanging-over.html | SOVIET IS HOPEFUL ON KEY GRAIN BELT; But Big â€ŠÂ¢'Ifâ€ŠÂ¢' is Hanging Over Harvest in Virgin Lands | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/horizontal-monologue.html | HORIZONTAL MONOLOGUE | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/hawks-to-report-sept-8.html | Hawks to Report Sept. 8 | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/chess-city-junior-championship.html | CHESS; CITY JUNIOR CHAMPIONSHIP | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/african-addresses-assembly-of-youth.html | AFRICAN ADDRESSES ASSEMBLY OF YOUTH | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/vacationers-jam-roads-from-paris-rome-deserted-in-heatbritish.html | VACATIONERS JAM ROADS FROM PARIS; Rome Deserted in Heatâ€ŠÂ¢'British Storming Highways | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/mystery-buasts-baffle-chicago-46-in-the-area-in-18-monthsnone-has.html | MYSTERY BUASTS BAFFLE CHICAGO; 46 in the Area in 18 Monthsâ€ŠÂ¢'None Has Been Solved | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/hall-of-fame-filled-with-mets-but-a-collection-of-negative-efforts.html | Hall of Fame Filled With Mets; a Collection of Negative Efforts Put Them There | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/texas-rightists-assail-johnson-denounce-career-in-statebook-used-as.html | TEXAS RIGHTISTS ASSAIL JOHNSON; Denounce Career in Stateâ€ŠÂ¢'Book Used as Weapon | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/johan-louis-iserbyt-is-fiance-of-miss-charlotte-thomson.html | Johan Louis Iserbyt Is Fiance Of Miss Charlotte Thomson | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/turkish-arms-ship-sails.html | Turkish Arms Ship Sails | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/credit-cards-for-airline.html | Credit Cards for Airline | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/sports-of-the-times.html | Sports of The Dimes | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/us-paper-output-rate-off.html | U.S. Paper Output Rate Off | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/irving-s-lewis.html | IRVING S. LEWIS | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/puss-n-boots-is-victor.html | Puss â€šÃ„Ã¶N â€šÃ„Ã¶ Boots Is Victor | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/mexicans-in-us-battle-anxieties-emotional-upsets-are-found-on-rise.html | MEXICANS IN U.S. BATTLE ANXIETIES; Emotional Upsets Are Found on Rise in Border Areas | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/adzhubei-back-from-bonn-visits-khrushchev-at-once.html | Adzhubei, Back From Bonn, Visits Khrushchev at Once | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/cities-great-plains-or-cutrate-cures.html | CITIES; GREAT PLAINS OR CUTâ€šÃ„Ã¶RATE CURES | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/midsummer-events-scheduled.html | MIDSUMMER EVENTS SCHEDULED | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/miller-advances-in-us-junior-golf.html | MILLER ADVANCES IN U.S. JUNIOR GOLF | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/hemisphere-army-officials-are-honored-in-canal-zone.html | Hemisphere Army Officials Are Honored in Canal Zone | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/ideas-and-men.html | IDEAS AND MEN | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/pan-american-elects-five.html | Pan American Elects Five | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/bomb-is-found-attached-to-unions-door-in-queens.html | Bomb Is Found Attached To Union's Door in Queens | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/forces-on-cyprus-in-dayslong-fight-heavy-fire-is-exchangedbritish.html | FORCES ON CYPRUS IN DAYâ€šÃ„Ã´LONG FIGHT; Heavy Fire Is Exchangedâ€šÃ„Ã¶British Copter Driven Off | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/about-motorcar-sports-a-record-86-cars-to-start-wednesday-in.html | About Motorcar Sports; A Record 86 Cars To Start Wednesday In 1,000-Mile Rally | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/johnson-to-stress-prosperity-civil-rights-held-major-factor.html | Johnson to Stress Prosperity; Civil Rights Held Major Factor | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/writers-of-the-first-world-war-marched-on-a-road-from-glory.html | Writers of the First World War Marched on a Road From Glory | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/smiling-minstrels-folk-nonet-strums-lucrative-chord-in-happy.html | SMILING MINSTRELS; Folk Nonet Strums Lucrative Chord In Happy, Uncomplicated Songs | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/sperry-rand-is-planning-new-dataprocessing-unit.html | Sperry Rand Is Planning New Dataâ€šÃ„Ã¶Processing Unit | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/advancing-education-in-summer-courses-education-broader-concepts.html | ADVANCING EDUCATION IN SUMMER COURSES; EDUCATION; BROADER CONCEPTS; Mrs. Green's N. D. E. A. Revision Aims at Balanced Education | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/gloria-a-ewell-is-attended-by-8-at-her-wedding-59-debutante-becomes.html | Gloria A. Ewell Is Attended by 8 At Her Wedding '59 Debutante Becomes the Bride of Wallace John Knox 2d | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/congo-says-role-of-reds-is-proved-captured-material-said-to-show.html | 'CONGO SAYS ROLE OF REDS IS PROVED; Captured Material Said to Show Rebels Get Aid | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/8-million-cars-on-british-roads.html | 8 Million Cars on British Roads | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/miss-bueno-and-miss-fales-win-tennis-doubles-final.html | Miss Bueno and Miss Fales Win Tennis Doubles Final | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/miss-smith-sonja-pachta-gain-german-tennis-final.html | Miss Smith, Sonja Pachta Gain German Tennis Final | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/theodore-malsin-lane-bryant-aide-secretary-and-director-of-womens.html | THEODORE MALSIN, LANE BRYANT AIDE; Secretary and Director of Women's Shops Is Dead | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/china-what-we-know-and-dont-know-to-cope-with-peking-we-need.html | China : What We Know and Donâ€šÃ„Ã¶t Know; To cope with Peking, we need knowledge and understanding, yet what little we know tells us mostly how much remains unknown. | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/miss-virginia-k-mann-is-married-to-ensign.html | Miss Virginia K. Mann Is Married to Ensign | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/staten-island-cricketers-win.html | Staten Island Cricketers Win | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/germans-protest-phone-rates.html | Germans Protest Phone Rates | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/hospital-costs-for-labor-soar-up-545-since-end-of-war-patient.html | HOSPITAL COSTS FOR LABOR SOAR ; Up 545% Since End of War â€šÃ„Ã® Patient Expense Rises | <b>By | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/anniversaries.html | Anniversaries | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/world-fare-for-new-york-film-festival.html | World Fare For New York Film Festival | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/penrose-stovell-married-in-stamford-58-debutante-bride-of-edouard.html | Penrose Stovell Married in Stamford; â€šÃ„Ã¶'58 Debutante Bride of Edouard Marcel Frederic Laffon | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/argentina-faces-shortage-of-oil-pinch-develops-after-state-takes.html | ARGENTINA FACES SHORTAGE OF OIL; Pinch Develops After State Takes Over Operations | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/new-york-new-jersey-vie-in-lacrosse-today.html | New York, New Jersey Vie in Lacrosse Today | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/plastic-is-new-entry-in-battle-of-the-milk-bottles.html | Plastic Is New Entry in Battle of the Milk Bottles | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/steel-island-in-sea-is-home-for-40-miners-seven-wells-turning-out.html | Steel Island in Sea Is â€šÃ„Ã´Homeâ€šÃ„Ã´ for 40 Miners; Seven Wells Turning Out Sulphur in the Gulf of Mexico | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/washington-printers-rout-cincinnati-for-baseball-title.html | Washington Printers Rout Cincinnati for Baseball Title | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/authors-query-109567766.html | Author's Query | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/madeand-unmadein-canada-renegade-in-power-the-diefenbaker-years-by.html | Madeâ€šÂ„Â¢and Unmadeâ€šÂ„Â¢in Canada; RENEGADE IN POWER: The Diefenâ€šÂ‰bahker years. By Peter C. Newman. 414 pp. Indianapolis and New York: The Bobbsâ€šÂ„Â®Merrill Company. $7.50. | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/senate-votes-bill-to-deny-pay-to-military-turncoats.html | Senate Votes Bill to Deny Pay to Military Turncoats | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/letters-that-stepquote.html | Letters; THAT â€šÂ„Â®STEPQUOTEâ€šÂ„Â¹! | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/soviet-economy-seen-stubling-growth-in-industrial-output-during.html | SOVIET ECONOMY SEEN STUBLING; Growth in Industrial Output During First Half of '64 Falls Short of Hopes; BRIGHT SPOTS ARE FEW; Some Appliances, Chemicals and Grain Crop Provide Exceptions to Trend | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/the-nation.html | THE NATION | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/minuteman-plan-active-but-clandestine-drive-for-goldwater.html | Minuteman Plan Active but Clandestine Drive for Goldwater | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/a-scottish-terrier-wins-best-in-show-at-penn-ridge-club.html | A Scottish Terrier Wins Best in Show At Penn Ridge Club | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/physicians-irked-in-saskatchewan-but-average-citizen-finds-medical.html | PHYSICIANS IRKED IN SASKATCHEWAN; But Average Citizen Finds Medical Program a Help | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/london-paper-says-boothby-will-sue.html | LONDON PAPER SAYS BOOTHBY WILL SUE | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/us-to-help-rebuild-a-port-in-pakistan.html | U.S. TO HELP REBUILD A PORT IN PAKISTAN | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/authors-query.html | Author's Query | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/lawyers-abroad-seek-safeguards-plea-for-protection-is-made-at-bar.html | LAWYERS ABROAD SEEK SAFEGUARDS; Plea for Protection Is Made at Bar Parley in Mexico. | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/adenauer-has-a-light-cold.html | Adenauer Has a Light Cold | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/negro-play-opens-mississippi-tour-in-white-america-will-be-staged.html | MEGRO PLAY OPENS MISSISSIPPI TOUR; â€šÂ„Â'In White Americaâ€šÂ„Â' Will Be Staged in 16 Towns | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/r-w-gause-is-wed-to-elizabeth-j-cotton.html | R. W. Gause Is Wed To Elizabeth J. Cotton | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/kenyan-farmers-ease-stand.html | Kenyan Farmers Ease Stand | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/singapore-eases-curfew.html | Singapore Eases Curfew | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/state-fair-in-appalachia.html | STATE FAIR IN APPALACHIA | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/rangers-success-hailed-by-europe-called-brilliant-by-moscow-ignored.html | RANGER'S SUCCESS HAILED BY EUROPE Called â€šÂ„Â'Brilliantâ€šÂ„Â' by Moscowâ€šÂ„Â®Ignored by Peking | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/joan-e-mcbroom-prospective-bride.html | Joan E. McBroom Prospective Bride | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/adirondack-portraitthen-and-now.html | ADIRONDACK PORTRAITâ€šÂ„Â®THEN AND NOW | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/news-notes-classroom-and-campus.html | NEWS NOTES: CLASSROOM AND CAMPUS | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/guilford-nuptials-for-julie-stevens-and-school-aide-alumna-of.html | Guilford Nuptials For Julie Stevens And School Aide; Alumna of Wellesley Is Bride of Malcolm H. Manson of Choate | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/cynthia-g-foster-is-betrothed-to-donald-albert-koss-of-yale.html | Cynthia G. Foster Is Betrothed To Donald Albert Koss of Yale | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/alert-continues-in-thailand.html | Alert Continues in Thailand | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/library-to-offer-tribute-to-caruso.html | LIBRARY TO OFFER TRIBUTE TO CARUSO | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/harvard-scores-in-rowing-schuylkill-navy-finishes-second-vesper.html | Harvard Scores in Rowing SCHUYLKILL NAVY FINISHES SECOND; Vesper Crew Is Poor 4th in Four With Coxswain Race at Title Regatta Here | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/chance-wins-11th-for-angels-4-to-1-he-runs-skein-to-six-as-he-turns.html | CHANCE WINS 11TH FOR ANGELS, 4 TO 1; He Runs Skein to Six as He Turns Back Red Sox | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/brosio-assumes-top-nato-post.html | Brosio Assumes Top NATO Post | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/francos-regime-irked-by-basques-outlawed-nationalists-deny.html | FRANCO'S REGIME IRKED BY BASQUES; Outlawed Nationalists Deny Accusation of Red Tie | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/personality-rail-analyst-started-as-clerk-isabel-benham-won-job-at.html | Personality: Rail Analyst Started as Clerk; Isabel Benham Won Job at Pressprich in Depression | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/soviet-claims-glider-record.html | Soviet Claims Glider Record | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/wendy-aogilvy-westport-bride-of-lewis-hitzrot-boston-alumna-wed-to.html | Wendy A.Ogilvy Westport Bride Of Lewis Hitzrot; Boston Alumna Wed to Princeton Graduateâ€šÂ„Â®Five Attend Her | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/mission-society-picks-new-film-for-benefit-gala-oct-27-party-to.html | Mission Society Picks New Film For Benefit Gala; Oct. 27 Party to Include â€šÃ„Ã¹Fair Ladyâ€šÃ„Â´ and Dance in the St. Regis Roof | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/pierce-takes-lead-in-505-class-sail.html | PIERCE TAKES LEAD IN 505â€šÃ„Ã¹98â€šÃ„Â¢5 CLASS SAIL | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/big-day-for-the-tiny-isles-of-shoals.html | BIG DAY FOR THE TINY ISLES OF SHOALS | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/demand-is-heavy-for-fall-apparel-buying-offices-say-summer-items.html | DEMAND IS HEAVY FOR FALL APPAREL; Buying Offices Say Summer; Items Also Moving Well | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/chicago-assesses-business-outlook-creation-of-new-industries-is.html | CHICAGO ASSESSES BUSINESS OUTLOOK; Creation of New Industries Is Predicted in Study | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/naacp-presses-mass-voter-drive-urges-negroes-in-state-to-work.html | N.A.A.C.P. PRESSES MASS VOTER DRIVE; Urges Negroes in State to Work Against Goldwater | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/old-hat-36-first-in-121930-delaware-race-scores-by-114-lengths-over.html | Old Hat, $36, First in $121,930 Delaware Race; Scores by 1Â¬Â´ Lengths Over Favored Miss Cavandish | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/dr-gerald-m-kolodny-to-wed-miss-harrison.html | Dr. Gerald M. Kolodny To Wed Miss Harrison | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/unity-pleas-made-at-harlem-rally-1000at-first-demonstration-since.html | UNITY PLEAS MADE AT HARLEM RALLY; 1,000at First Demonstration Since Ban Was Lifted | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/boston-enduring-human-hope-in-the-struggle.html | Boston; Enduring Human Hope In the Struggle | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/youths-bolster-capital-staffs-5000-students-working-in-summer.html | YOUTHS BOLSTER CAPITAL STAFFS; 5,000 Students Working in Summer Programs | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/jacques-gelins-have-son.html | Jacques Gelins Have Son | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/fiction-for-young-readers-109567760.html | Fiction for Young Readers | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/rubber-boycott-misses-its-mark-shipments-from-indonesia-continue-to.html | RUBBER BOYCOTT MISSES ITS MARK; Shipments From Indonesia Continue to Malaysia | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/wider-cooperation-in-physics-is-urged.html | WIDER COOPERATION IN PHYSICS IS URGED | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/5268-labor-organizations-are-reported-in-the-state.html | 5,268 Labor Organizations Are Reported in the State | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/homeowners-stir-charter-dispute-those-billed-for-pre1962-projects.html | HOMEOWNERS STIR CHARTER DISPUTE; Those Billed for Preâ€šÃ„Ã¹1962 Projects Are Complaining | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/assailant-of-reischauer-ruled-mentally-iii-by-tokyo.html | Assailant of Reischauer Ruled Mentally Ill by Tokyo | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/transit-authority-awards-contract-for-490-buses.html | Transit Authority Awards Contract for 490 Buses | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/franckhauser-is-improving.html | Franckhauser Is Improving | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/surtees-betters-mark-in-ferrari-captures-pole-position-in-grand.html | SURTEES BETTERS MARK IN FERRARI; Captures Pole Position in Grand Prix With 8:38.4 | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/nantucket-bridal-for-galen-lucas-and-carl-beale-bradford-alumna-wed.html | Nantucket Bridal For Galen Lucas And Carl Beale; Bradford Alumna Wed to Former Student at U. of Virginia | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/soccer-playoff-ends-here-today-poles-face-germans-in-2d-came-of.html | SOCCER PLAYOFF ENDS HERE TODAY; Poles Face Germans in 2d Came of Totalâ€šÃ„Ã¹Goal Series | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/myron-peck-fiance-of-miss-susan-levin.html | Myron Peck Fiance Of Miss Susan Levin | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/on-your-markâ€šÃ„Â¢; Sweating-out-the-pacs-before-first-night.html | ON YOUR MARKâ€šÃ„Â¢; Sweating Out the Days Before First Night | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/claire-m-moo-is-wed-to-robert-a-broder.html | Claire M. Moo Is Wed To Robert A. Broder | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/italian-line-reelects-head.html | Italian Line Reâ€šÃ„Â¢elects Head | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/terry-is-victor-yankee-hurler-aided-by-reniff-in-ninthmantle.html | TERRY IS VICTOR; Yankee Hurler Aided by Reniff in Ninthâ€šÃ„Â¢Mantle Connects | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/sterns-fills-personnel-post.html | Stern's Fills Personnel Post | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/campaign-is-on.html | Campaign Is On | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/rice-paddy-navy-veterans-to-begin-reunion-friday.html | â€šÃ„Ã¹Rice Paddy Navyâ€šÃ„Â´ Veterans To Begin Reunion Friday | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/wider-u-s-role-envisioned.html | Wider U. S. Role Envisioned | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/westmoreland-a-full-general.html | Westmoreland a Full General | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/engagements.html | Engagements | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/fiction-for-young-readers-109567754.html | Fiction for Young Readers | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/a-sightless-visitor-listens-to-the-city.html | A SIGHTLESS VISITOR LISTENS TO THE CITY | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/lesson-of-t-v-a-552-million-vacation-industry-has-sprung-up-on.html | LESSON OF T.V.A.; A $55.2 Million Vacation Industry Has Sprung Up on Manâ€™s Made Lakes | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/dutch-swimmer-sets-record.html | Dutch Swimmer Sets Record | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/tsiranana-in-minneapolis.html | Tsiranana in Minneapolis | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/barbara-katz-affianced.html | Barbara Katz Affianced | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/cleric-is-fiance-of-betsy-brown-alumna-of-smith-rev-wendell.html | Cleric Is Fiance Of Betsy Brown, Alumna of Smith; Rev. Wendell Dietrich to Wed Lexington, Mass., Teacher | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/londonlusaka-service-opens.html | Londonâ€“Lusaka Service Opens | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/fiction-for-young-readers.html | Fiction for Young Readers | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/typhoon-strikes-at-japan-with-deaths-and-damage.html | Typhoon Strikes at Japan With Deaths and Damage | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/bridge-handbook-on-olympiad-is-issued.html | BRIDGE; HANDBOOK ON OLYMPIAD IS ISSUED | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/judd-tells-gop-in-ohio-to-work-for-goldwater.html | Judd Tells G.O.P. in Ohio To Work for Goldwater | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/new-york-life-board-has-its-share-of-fame.html | New York Life Board Has Its Share of Fame | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/a-garden-in-the-woods-bay-state-naturalist-studies-propagation-of.html | A GARDEN IN THE WOODS; Bay State Naturalist Studies Propagation of Native Plants | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/chile-acts-to-cut-border-tensions-seeks-to-prepare-way-for-accord.html | CHILE ACTS TO CUT BORDER TENSIONS; Seeks to Prepare Way for Accord With Argentina | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/ball-committee-to-meet.html | Ball Committee to Meet | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/after-the-riots.html | After the Riots | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/a-new-tourist-discovery-in-italy.html | A NEW TOURIST â€˜DISCOVERYâ€™ IN ITALY | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/ethical-smokescreen.html | Ethical Smokescreen | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/art-notes-the-little-show-that-isnt-there.html | ART NOTES; THE LITTLE SHOW THAT ISN'T THERE | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/maryland-cargo-up-123-for-year-porty-authority-reports-rise-in.html | MARYLAND CARGO UP 12.3% FOR YEAR; Porty Authority Reports Rise in Investments and Labor | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/miss-nancy-shaw-bride-of-lieutenant.html | Miss Nancy Shaw Bride of Lieutenant | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/leslie-anne-freedman-betrothed-to-physician.html | Leslie Anne Freedman Betrothed to Physician | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/triumph-for-ranger-7.html | Triumph for Ranger 7 | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/mary-akers-jersey-bride.html | Mary Akers Jersey Bride | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/toll-put-at-1000-in-nigeria-strife-tribes-in-northern-region-press.html | TOLL PUT AT 1,000 IN NIGERIA STRIFE; Tribes in Northern Region Press an Old Feud | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/fcc-to-restrict-radio-hobbyists-rules-for-halting-small-talk-on.html | F.C.C. TO RESTRICT RADIO HOBBYISTS; Rules for Halting Small Talk on Citizen's Band to Affect 700,000 Licensees | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/loss-of-secrets-mces-companies-steps-are-urged-to-reduce-industrial.html | LOSS OF â€˜SECRETSâ€™ MCES COMPANIES; Steps Are Urged to Reduce Industrial Espionage | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/moon-landing-area-is-usable-scientists-tell-president-johnson-sees.html | Moon Landing Area Is Usable, Scientists Tell President; Johnson Sees the Success As Justifying Space Effort | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/the-merchants-view-summer-heat-fails-towiltbriskpace-of-store-sales.html | The Merchant's View; Summer Heat Fails; toWiltBriskPace; of Store Sales | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/filly-wins-jersey-dash.html | Filly Wins Jersey Dash | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/arlene-rosen-is-wed-to-robert-l-malech.html | Arlene Rosen Is Wed To Robert L. Malech | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/hawaiians-split-on-redistricting-legislature-now-in-session-but-no.html | HAWAIIANS SPLIT ON REDISTRICTING; Legislature Now in Session but No Plan Is in Sight | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/kin-join-search-for-flier.html | Kin Join Search for Flier | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/and-the-band-plays-on-and-on-in-vermont.html | ...AND THE BAND PLAYS ON AND ON IN VERMONT | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/study-analyzes-rightists-views-most-are-found-to-have-a-fearof.html | STUDY ANALYZES RIGHTISTS' VIEWS; Most Are Found to Have a Fear of Communism | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/fiction-for-young-readers-109567753.html | Fiction for Young Readers | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/apollo-officials-to-study-pictures-space-aides-elated-by-data-on.html | APOLLO OFFICIALS TO STUDY PICTURES; Space Aides, Elated by Data on Moon's Surface, Are Due on Coast Tomorrow | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/bridal-for-susan-morris.html | Bridal for Susan Morris | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/wellperiod-spokesman.html | WEILLâ€¦Â„Â®PERIOD SPOKESMAN | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/that-indian-rug-junk-or-genuine.html | THAT â€¦Â„Â®INDIANâ€¦Â„Â´ RUG: JUNK OR GENUINE? | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/margaret-johnson-to-wed.html | Margaret Johnson to Wed | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/denis-pryor-marries-marielizabeth-sutter.html | Denis Pryor Marries Marieâ€¦Â„Â®Elizabeth Sutter | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/david-paul-to-marry-miss-lynn-p-goelet.html | David Paul to Marry Miss Lynn P. Goelet | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/steel-price-rise-may-be-looming-industry-leaders-give-hints-that.html | STEEL PRICE RISE MAY BE LOOMING; Industry Leaders Give Hints That Increase Is Being Given Consideration; HIGH COSTS ARE CITED; Blough and Martin Indicate Growing Dissatisfaction With Present Levels | | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/fiction-for-young-readers-109567759.html | Fiction for Young Readers | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/the-world-of-stamps-olympics-issues-still-in-wide-production.html | THE WORLD OF STAMPS; Olympics Issues Still In Wide Production | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/margin-is-two-lengths.html | Margin Is Two Lengths | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/test-ordered-in-kidnap-case.html | Test Ordered in Kidnap Case | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/marichal-has-back-trouble.html | Marichal Has Back Trouble | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/stevenson-gets-a-mixed-mailbag-letters-to-un-aide-praise-deplore.html | STEVENSON GETS A MIXED MAILBAG; Letters to U.N. Aide Praise, Deplore, Ask Pie Recipe | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/lloyd-george-fallen-archangel-the-mask-of-merlin-a-critical.html | Lloyd George: Fallen Archangel; THE MASK OF MERLIN: A Critical Biography of David Lloyd George. By Donald McCormick. Illustrated. 343 pp. New York: Holt, Rinehart & Winston. $6. | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/patrol-car-policeman-lacks-driving-license.html | Patrol Car Policeman Lacks Driving License | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/operating-chief-named-by-united-states-lines.html | Operating Chief Named By United States Lines | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/trip-on-north-africas-roman-roads-indicates-comforts-empire-enjoyed.html | Trip on North Africa's Roman Roads Indicates Comforts Empire Enjoyed | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/betsy-lettes-is-betrothed.html | Betsy Lettes Is Betrothed | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/moscow-trotting-fans-to-see-us-horse-in-cup-race-today.html | Moscow Trotting Fans to See U.S. Horse in Cup Race Today | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/an-unspoiled-area-mile-after-mile-of-appalachia-appears-untouched.html | AN UNSPOILED AREA; Mile After Mile of Appalachia Appears Untouched by Scarring Hand of Man | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/ins-and-outs-on-long-island.html | INS AND OUTS ON LONG ISLAND | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/phils-beat-dodgers-106-and-lead-by-212-games.html | Phils Beat Dodgers, 10â€¦Â„Â–6, And Lead by 2Â½ Games | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/men-to-the-mooniii-cost-and-difficulties-of-apollo-project-far.html | Men to the Moonâ€¦Â„Â®III Cost and Difficulties of Apollo Project Far Exceed Those of Ranger 7 Success | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/herbert-i-bayevsky-judge-of-brooklyn-civil-court.html | Herbert I. Bayevsky, Judge Of Brooklyn Civil Court | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/urges-position-of-strength.html | Urges Position of Strength | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/3-added-for-maritime-study.html | 3 Added for Maritime Study | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/hitlers-redoubt-menace-or-mirage-the-fortress-that-never-was-the.html | Hitler's Redoubt: Menace or Mirage?; THE FORTRESS THAT NEVER WAS: The Myth of Hitler's Bavarian Stronghold. By Rodney G. Minott. Illustrated. 208 pp. New York: Holt, Rinehart & Winston. $4.95. | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/panaga-gets-safety-award.html | Panaga Gets Safety Award | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/toward-european-unity.html | Toward European Unity | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/us-to-launch-2-mars-probes-this-fall.html | U.S. to Launch 2 Mars Probes This Fall | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/goldwater-takes-holiday-on-coast-ends-bohemian-grove-visit-and-goes.html | GOLDWATER TAKES HOLIDAY ON COAST; Ends Bohemian Grove Visit and Goes to Yacht Club | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/son-to-mrs-carapetyan.html | Son to Mrs. Carapetyan | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/ranger-photos-answer-question-lunar-surface-is-not-deep-dust.html | Ranger Photos Answer Question: Lunar Surface Is Not Deep Dust | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/roberta-bedingfield-is-prospective-bride.html | Roberta Bedingfield Is Prospective Bride | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/mary-smith-married-to-john-david-stobo.html | Mary Smith Married To John David Stobo | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/fiction-for-young-readers-109567755.html | Fiction for Young Readers | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/medical-agency-of-nyu-to-gain-at-nov-10-gala-reception-in-the-state.html | Medical Agency Of N.Y.U.to Gain At Nov. 10 Gala; Reception in the State Theater Will Follow Chilean Ballet | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/mrs-betty-bruce-wed.html | Mrs. Betty Bruce Wed | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/joann-e-hornsleth-is-connecticut-bride.html | Joâ€šÃ„Ã´Ann E. Hornsleth Is Connecticut Bride | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/home-begins-a-vacation.html | Home Begins a Vacation | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/boutbon-claims-lead-as-topselling-liquor.html | Boutbon Claims Lead As Topâ€šÃ„Ã´Selling Liquor | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/edmund-wilson-to-receive-edward-macdowell-medal.html | Edmund Wilson to Receive Edward MacDowell Medal | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/alaska-fish-deal-sets-off-dispute-cordova-salmon-being-sold-to-a.html | ALASKA FISH DEAL SETS OFF DISPUTE; Cordova Salmon Being Sold to a Japanese Combine | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/school-goal-is-met-by-brazilian-state.html | SCHOOL GOAL IS MET BY BRAZILIAN STATE | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/appalachias-recreational-resourcesweapons-in-regions-war-on-poverty.html | APPALACHIA'S RECREATIONAL RESOURCESâ€šÃ„Ã´WEAPONS IN REGION'S WAR ON POVERTY; APPALACHIA'S TOURISM PLAN; New Highways to Increase Pleasure Travel Are a Key To Major Industry and More Jobs in 10â€šÃ„Ã´State Area | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/us-bolsters-vietnam-move-to-send-an-additional-5000-men-to-saigon.html | U.S. BOLSTERS VIETNAM; Move to Send an Additional 5,000 Men to Saigon Reflects Efforts to Step Up the Commitment | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/john-j-roden.html | JOHN J. RODEN | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/pope-spurs-young-workers.html | Pope Spurs Young Workers | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/italian-report.html | Italian Report | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/peking-in-pact-with-germans.html | Peking in Pact with Germans | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/los-angeles-bowler-leads-qualifiers-in-pro-tourney.html | Los Angeles Bowler Leads Qualifiers in Pro Tourney | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/american-to-attempt-channel.html | American to Attempt Channel | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/kennedy-weighs-johnsons-offer-attorney-general-may-run-presidents.html | KENNEDY WEIGHS JOHNSON'S OFFER; Attorney General May Run President's Campaign | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/report-predicts-computer-gains-diebold-group-study-cites-new-roles.html | REPORT PREDICTS COMPUTER GAINS Diebold Group Study Cites New Roles for Systems | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/gaiety-was-the-word-for-them.html | Gaiety Was the Word for Them | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/dempsey-cancels-all-dates-because-of-heart-ailment.html | Dempsey Cancels All Dates Because of Heart Ailment | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/economic-spotlight.html | Economic Spotlight | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/peter-s-sindell-weds-mary-a-burr-student.html | Peter S. Sindell Weds Mary A. Burr, Student | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/unlisted-stocks-show-weakness-index-of-industrial-shares-reflects.html | UNLISTED STOCKS SHOW WEAKNESS Index of Industrial Shares Reflects Slump for Week | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/vivyann-m-nelson-bride-of-physician.html | Vivyann M. Nelson Bride of Physician | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/hunts-inamorata-takes-luders-sail.html | HUNT'S INAMORATA TAKES LUDERS SAIL | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/in-rome-heat-and-tourists.html | In Rome, Heat and Tourists | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/story-of-new-york-times-translated-into-chinese.html | â€šÃ„Ã´Story of New York Timesâ€šÃ„Ã´ Translated Into Chinese | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/bulova-names-controller.html | Bulova Names Controller | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/governor-misses-fairs-colorado-day.html | Governor Misses Fair's Colorado Day | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/bolling-is-facing-major-challenge-liberal-lawmakers-foes-unite-for.html | BOLLING IS FACING MAJOR CHALLENGE; Liberal Lawmaker's Foes Unite for Tuesday Vote | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/kasin-wins-sunfish-class-as-great-south-bay-cruise-week-ends.html | Kasin Wins Sunfish Class as Great South Bay Cruise Week Ends; Mâ€šÃ„Ã´CORMACK FIRST IN SAILFISH SERIES; Defeats Miss Baker With a 3â€šÃ„Ã´Place Finishâ€šÃ„Ã´Start of Races Postponed | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/3-are-attendants-of-miss-walker-at-her-nuptials-former-hollins.html | 3 Are Attendants Of Miss Walker At Her Nuptials; Former Hollins Student Wed to Jean â€šÃ„Ã® Marcel Denis of Paris Bank | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/izvestia-accuses-chinese-of-aiding-neocolonialism.html | Izvestia Accuses Chinese of Aiding â€šÃ„Ã´Neocolonialismâ€šÃ„Ã´ | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/life-in-the-stacks-and-out-the-little-package-pages-on-literature-on.html | Life in the Stacks and Out; THE LITTLE PACKAGE: Pages on Literature and Landscape From a Traveling Bookman's Life. By LawÃ¢ÂÂs rence dark Powell 316 pp. ClevÃ¢ÂÂa land and New York: The World Publishing Company. $6.50. | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/peter-g-wyckoff-weds-miss-margot-a-rumsey-bride-a-debutante-of-60-a.html | Peter G. Wyckoff Weds Miss Margot A. Rumsey; Bride, a Debutante of '60, Attended by 10 in Buffalo Church | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/trailer-folk-testing-israel-as-new-center-for-camping.html | Trailer Folk Testing Israel As New Center for Camping | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/barbara-barrett-will-be-married-to-peter-fuller-pembroke-alumna-and.html | Barbara Barrett Will Be Married To Peter Fuller; Pembroke Alumna and Brown Senior Plan November Bridal | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/silinicelfassanito.html | SilinicÃ¢ÂÂelfassanito | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/wagner-at-white-house-for-weekend-with-johnson.html | Wagner at White House For Weekend With Johnson | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/pakistani-peak-scaled.html | Pakistani Peak Scaled | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/temple-shaaray-tefila-elects.html | Temple Shaaray Tefila Elects | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/hoffa-faces-a-new-challenge-to-leadership-but-despite-his-two.html | HOFFA FACES A NEW CHALLENGE TO LEADERSHIP; But Despite His Two Convictions and a Host of Other Problems Embattled Boss of Teamsters Union Is Far From Quitting | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/professor-weds-nancy-hartman-student-at-yale-dr-francis-ruddle-and.html | Professor Weds Nancy Hartman, Student at Yale; Dr. Francis Ruddle and Mt. Holyoke Alumna Marry in Jersey | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/falmouth-nuptials-for-susan-bradley.html | Falmouth Nuptials For Susan Bradley | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/braves-rout-cubs-84.html | Braves Rout Cubs, 8Ã¢ÂÂ4 | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/fiction-for-young-readers-109567752.html | Fiction for Young Readers | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/peter-werner-fiance-of-neila-cruickshank.html | Peter Werner Fiance Of Neila Cruickshank | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/carbonblack-unit-set-for-colombia.html | CARBONÃ¢ÂÂBLACK UNIT SET FOR COLOMBIA | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/the-new-haven-asks-32-million-in-aid.html | THE NEW HAVEN ASKS $32 MILLION IN AID | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/letters-to-the-times-fdr-memorial-praised-art-historian-declares.html | Letters to The Times; F.D.R. Memorial Praised; Art Historian Declares Planes Arranged in Space an Ancient Idea | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/cheryl-vilchek-engaged.html | Cheryl Vilchek Engaged | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/pro-title-game-dec-27.html | Pro Title Game Dec. 27 | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/state-explains-law-on-official-ethics.html | STATE EXPLAINS LAW ON OFFICIAL ETHICS | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/a-land-of-ice-and-fire-in-the-north-atlantic.html | A LAND OF ICE AND FIRE IN THE NORTH ATLANTIC | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/boat-owners-say-worlds-fair-marina-has-improved-but-dock-facility.html | Boat Owners Say World's Fair Marina Has Improved; But Dock Facility Still Far From a ShangriÃ¢ÂÂLa | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/jersey-coast-gain-resorts-now-discount-rivalry-of-fair-as-season.html | JERSEY COAST GAIN; Resorts Now Discount Rivalry of Fair As Season Improves on Slow Start | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/plan-to-introduce-beef-futures-may-revolutionize-cattle-trade-wide.html | Plan to Introduce Beef Futures May Revolutionize Cattle Trade; Wide Impact on Consumers, Banks and Others Seen, If Proposal Succeeds | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/hamburgerabove-and-beyond.html | HamburgerÃ¢ÂÂAbove and Beyond | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/an-exercise-boy-guides-a-thoroughbred-over-the-spa-course-in-toneap.html | An exercise boy guides a thoroughbred over the Spa course in toneÃ¢ÂÂÃ¢Âup for meeting that opens tomorrow; Saratoga: Midsummer Day's Dream | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/smith-takes-lead-in-catamaran-sail.html | SMITH TAKES LEAD IN CATAMARAN SAIL | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/goldwater-critic-is-ousted-by-gop.html | GOLDWATER CRITIC IS OUSTED BY G.O.P. | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/cleric-and-student-tell-of-attack-in-a-mississippi-doctors-office.html | Cleric and Student Tell of Attack In a Mississippi Doctor's Office | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/haskell-president-of-monmouth-doesnt-worry-about-aqueduct.html | Haskell, President of Monmouth, Doesn't Worry About Aqueduct | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/mrs-weiskopf-has-son.html | Mrs. Weiskopf Has Son | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/symbolic-finale-folk-festival-winds-up-with-songs-of-the-negro.html | SYMBOLIC FINALE; Folk Festival Winds Up With Songs Of the Negro Integration Movement | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/vermont-u-department-head.html | Vermont U. Department Head | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/joseph-mohorovicic-60-dies-exyugoslav-consular-officer.html | Joseph Mohorovicic, 60, Dies; ExÃ¢ÂÂYugoslav Consular Officer | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/yang-victor-in-decathlon-at-canadian-olympic-trials.html | Yang Victor in Decathlon At Canadian Olympic Trials | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/paytelevision-time-for-tallulah.html | Pay-Television: Time For Tallulah | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/hot-serials-old-movies-never-die-they-just-fade-into-chapters-in.html | HOT SERIALS; Old Movies Never Die, They Just Fade Into Chapters in New TV Trend | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/news-of-dogs-collie-who-saved-herd-of-goats-will-be-honored-on.html | News of Dogs; Collie Who Saved Herd of Goats Will Be Honored on Wednesday | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/nancy-clarke-affianced-to-ensign-in-the-navy.html | Nancy Clarke Affianced To Ensign in the Navy | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/osuna-of-mexico-defeats-stolle-emerson-beats-palafox-in-3-sets-in.html | OSUNA OF MEXICO DEFEATS STOLLE Emerson Beats Palafox in 3 Sets in First of 2 Singles in Davis Cup Series | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/margaret-ann-swift-wed-to-jack-nietert.html | Margaret Ann Swift Wed to Jack Nietert | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/a-met-makes-his-presence-felt-taylor-connects-twoand-drive-helps.html | A Met Makes His Presence Felt; TAYLOR CONNECTS, Twoâ€š‚Ä‚™Run Drive Helps Jackson Hurl Mets to Third in Row | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/fiction-for-young-readers-109567756.html | Fiction for Young Readers | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/leslie-clement-engaged-to-wed-perry-h-finger-daughter-of-king-ranch.html | Leslie Clement Engaged to Wed Perry H. Finger; Daughter of King Ranch Executive to Be Bride in Texas on Nov. 27 | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/fulbright-warns-foreign-aid-cuts-will-hurt-policy-he-opens-debate.html | FULBRIGHT WARNS FOREIGN AID CUTS WILL HURT POLICY; He Opens Debate in Senate on Johnson's Request for a Fund of $3.5 Billion; DECRIES FEAR OF WASTE; Cites â€š‚Ä‚™Perfunctoryâ€š‚Ä‚™ Approval of $5 Billion for Spaceâ€š‚Ä‚™Foes Reply This Week | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/fiction-for-young-readers-109567761.html | Fiction for Young Readers | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/holman-and-ned-irish-are-among-7-men-elected-to-basketball-hall-of.html | Holman and Ned Irish Are Among 7 Men Elected to Basketball Hall of Fame; PLAGUE IS AWARDED TO HONEY RUSSELL; R. W. Jones of Germany Is First Foreigner Picked for Basketball Shrine | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/moscow-and-bonn-outlook-for-khrushcheverhard-talks-and-possible.html | Moscow and Bonn; Outlook for Khrushchevâ€š‚Ä‚™Erhard Talks And Possible Results Discussed | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/criminals-at-large.html | Criminals at Large | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/vietcong-attack-at-edge-of-saigon-battalion-strikes-village5-us.html | VIETCONG ATTACK AT EDGE OF SAIGON; Battalion Strikes Villageâ€š‚Ä‚™5 U.S. Servicemen Injured by Bomb in Capital Bar | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/lack-of-sponsors-cuts-short-life-of-box-lacrosse-league.html | Lack of Sponsors Cuts Short Life of Box Lacrosse League | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/johnsons-remarks-to-space-scientists.html | Johnson's Remarks to Space Scientists | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/waning-respect-showman-decries-tendency-to-equate-broadway-with.html | WANING RESPECT; Showman Decries Tendency To Equate Broadway With Commercialism | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/bipartisan-plan-on-slums-offered-key-is-direct-us-loan-to-tenants.html | BIPARTISAN PLAN ON SLUMS OFFERED; Key Is Direct U.S. Loan to Tenants or Landlords for Property Repairs | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/britain-presses-3-laos-factions-to-meet-abroad-butler-balked-by.html | BRITAIN PRESSES 3 LAOS FACTIONS TO MEET ABROAD; Butler, Balked by Moscow, Asks Control Commission to Set Up Peace Talks; NEUTRAL SITE FAVORED; Secretary Petitions Soviet Not to Quit Geneva Roleâ€š‚Ä‚™Returns to London | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/mrs-johnson-to-tour-three-states-in-west.html | Mrs. Johnson to Tour Three States in West | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/educators-conference-a-tribute-to-kodaly.html | EDUCATORS CONFERENCE A TRIBUTE TO KODALY | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/treasure-chest.html | Treasure Chest | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/us-says-red-quit-embassy.html | U.S. Says Red Quit Embassy | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/miss-mary-h-gingrich-married-to-abel-brand.html | Miss Mary H. Gingrich Married to Abel Brand | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/ceylon-investment-pushed.html | Ceylon Investment Pushed | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/as-us-scores-a-major-feat-in-spacegoerangers-trip-and-a-result-impact.html | â€š‚Ä‚® AS U.S. SCORES A MAJOR FEAT IN SPACEâ€š‚Ä‚™RANGER's TRIP AND A RESULT â€š‚Ä‚®; Impact! | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/gop-moderates-win-a-coast-test-california-parley-supports-their.html | G.O.P. MODERATES WIN A COAST TEST; California Parley Supports Their Civil Rights Stand | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/socialists-meet-in-stockholm.html | Socialists Meet in Stockholm | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/four-facets-of-thought-the-genesis-of-twentieth-century-philosophy.html | Four Facets of Thought; THE GENESIS OF TWENTIETH CENÂÂTURY PHILOSOPHY: The Evoke tion of Thought From Copernicus to the Present By Harry Prosch. 418 pp. New York: Doubleday & Co.ÂÂ® $5.95. | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/7000-lawyers-coming-to-city-for-bar-association-meetings-sessions.html | 7,000 Lawyers Coming to City For Bar Association Meetings; Sessions Open Tomorrow â€¦ â€® Profumo Investigator Will Be a Speaker | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/hartford-ruling-bars-40-nominees-attorney-general-sets-ban-in-view.html | HARTFORD RULING BARS 40 NOMINEES; Attorney General Sets Ban in View of Court Action | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/weston-instruments-elects.html | Weston Instruments Elects | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/nonwhites-called-british-peril.html | Nonwhites Called British Peril | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/gi-sentenced-in-iran.html | G.I. Sentenced in Iran | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/ayub-offers-to-meet-india-halfway-to-settle-disputes.html | Ayub Offers to Meet India Halfway to Settle Disputes | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/anne-h-brown-and-paul-dunn-to-wed-oct-3-59-debutante-engaged-to-an.html | Anne H. Brown And Paul Dunn To Wed Oct. 3; â€¦ â€™ 59 Debutante Engaged to an Aide at Radio Station WMCA | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/inboard-power-boat-title-again-taken-by-cusick.html | Inboard Power Boat Title Again Taken by Cusick | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/miss-lydia-spencer-married-to-bissell-jenkins-middleton.html | Miss Lydia Spencer Married To Bissell Jenkins Middleton | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/deaths.html | Deaths | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/news-of-the-rialto-joshua-logan-agrees-to-stage-new-comedy-shaffer.html | NEWS OF THE RIALTO; Joshua Logan Agrees To Stage New Comedyâ€¦ â€®Shaffer Play Is Ready | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/johnson-to-help-dedicate-newhouse-communications-center-at-syracuse.html | Johnson to Help Dedicate Newhouse Communications Center at Syracuse University | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/marks-on-moon-photos-were-distortion-guides.html | Marks on Moon Photos Were Distortion Guides | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/farley-wins-nascar-race.html | Farley Wins NASCAR Race | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/delaware-women-called-victims-of-discrimination.html | Delaware Women Called Victims of Discrimination | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/lusaka-hunts-prophet.html | Lusaka Hunts â€¦ â€˜Prophetâ€¦ â€™ | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/sukarnos-cabinet-adds-two-economics-officials.html | Sukarno's Cabinet Adds Two Economics Officials | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/roosa-acclaimed-as-housekeeper-but-rise-in-interest-costs-poses.html | ROOSA ACCLAIMED AS HOUSEKEEPER; But Rise in Interest Costs Poses Debt Problems | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/planning-foliage-tapestry-for-the-summer-garden.html | PLANNING FOLIAGE â€¦ â€™TAPESTRYâ€¦ â€™ FOR THE SUMMER GARDEN | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/stock-car-driver-killed.html | Stock Car Driver Killed | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/two-start-from-scotland-for-us-in-ancient-biplane.html | Two Start From Scotland For U.S. in Ancient Biplane | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/letters-whos-quaint.html | Letters; WHO's â€¦ â€˜QUAINTâ€¦ â€™? | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/unionists-to-plan-rights-compliance.html | UNIONISTS TO PLAN RIGHTS COMPLIANCE | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/new-center-for-elderly-planned-on-east-side.html | New Center for Elderly Planned on East Side | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/hyman-strum.html | HYMAN STRUM | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/the-first-consideration.html | â€¦ â€™The First Considerationâ€¦ â€™ | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/larrabee-sets-0464-mark-for-400-meters-in-london.html | Larrabee Sets 0:46.4 Mark For 400 Meters in London | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/winds-of-change-altering-complexion-of-wall-street.html | Winds of Change Altering Complexion of Wall Street | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/truck-conference-planned.html | Truck Conference Planned | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/peru-disciplines-orchestra-for-refusing-to-perform.html | Peru Disciplines Orchestra For Refusing to Perform | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/keating-bids-allies-join-anticuba-move.html | KEATING BIDS ALLIES JOIN ANTIâ€¦ â€™CUBA MOVE | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/wood-field-and-stream-visiting-anglers-find-no-procrastinating-fish.html | Wood, Field and Stream; Visiting Anglers Find No Procrastinating Fish in Northeastern Vermont | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/good-showbut-is-it-real.html | GOOD SHOWâ€¦ â€®BUT IS IT REAL? | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/germans-look-at-democracy.html | GERMANS LOOK AT DEMOCRACY | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/patricia-irwin-affianced.html | Patricia Irwin Affianced | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/three-film-fronts-gaisseau-focuses-on-gothamanta-on-long.html | THREE FILM FRONTS; Gaisseau Focuses On Gothamâ€¦ â€®â€¦ â€™Santaâ€¦ â€™ On Long Islandâ€¦ â€®Poitier's F.B.I. | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/finemarsh.html | Fineâ€¦ â€®Marsh | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/the-brig.html | â€šÃ„Â"THE BRIGâ€šÃ„Â´ | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/hosdalehuppeler.html | Hosdaleâ€šÃ„Â®Huppeler | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/notes-from-the-field-of-travel.html | NOTES FROM THE FIELD OF TRAVEL | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/somalis-ease-rift-in-premiers-party.html | SOMALIS EASE RIFT IN PREMIER'S PARTY | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/speedy-scot-takes-91381-realization.html | Speedy Scot Takes $91,381 Realization | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/ivory-coast-relies-on-french-help-to-achieve-goals.html | Ivory Coast Relies on French Help to Achieve Goals | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/venus-de-milo-returned-to-france-safe-and-sound.html | Venus de Milo Returned To France Safe and Sound | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/excerpts-from-transcript-of-news-conference-on-ranger-7-pictures-of.html | Excerpts From Transcript of News Conference on Ranger 7 Pictures of Moon | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/the-world.html | THE WORLD | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/oas-unit-said-to-link-dominican-blast-to-reds.html | O.A.S. Unit Said to Link Dominican Blast to Reds | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/khanh-comments-on-policy.html | Khanh Comments on Policy | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/new-transport-official.html | New Transport Official | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/athens-beauty-chosen-as-new-miss-universe.html | Athens Beauty Chosen As New Miss Universe | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/gardener-demallie-jr-weds-margaret-elizabeth-williams.html | Gardener DeMallie Jr. Weds Margaret Elizabeth Williams | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/poland-says-foes-of-reds-made-warsaw-rising-fail.html | Poland Says Foes of Reds Made Warsaw Rising Fail | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/air-conditioning-wooing-markets-units-to-cool-outdoor-areas-typify.html | AIR CONDITIONING WOOING MARKETS; Units to Cool Outdoor Areas Typify Technical Strides | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/title-guaranty-earnings-rise.html | Title Guaranty Earnings Rise | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/alvis-back-on-active-list.html | Alvis Back on Active List | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/panama-university-names-rector-after-6month-lapse.html | Panama University Names Rector After 6-Month Lapse | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/science-notes-contraception.html | SCIENCE NOTES: CONTRACEPTION | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/herman-wins-freeman-cup-with-his-yawl-innisfree.html | Herman Wins Freeman Cup With His Yawl Innisfree | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/general-gets-safety-post.html | General Gets Safety Post | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/european-business-leaders-in-forefront-of-boom.html | European Business Leaders in Forefront of Boom | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/learning-about-evil-things-as-they-are-by-paul-horgan-239-pp-new.html | Learning About Evil; THINGS AS THEY ARE. By Paul Horgan. 239 pp. New York: Farrar, Straus & Co. $4.50. | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/tigers-beat-indians-21.html | Tigers Beat Indians, 2â€šÃ„Â¡1 | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/helen-f-osborn-and-a-g-braun-will-be-married-graduate-of.html | Helen F. Osborn And A. G. Braun Will Be Married; Graduate of Connecticut College Is Betrothed to M.I.T. Alumnus | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/alla-breve-kubelik.html | ALLA BREVE: KUBELIK | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/observer-why-the-president-dumped-dean-rusk.html | Observer; Why the President Dumped Dean Rusk | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/pirates-list-tryout-camp.html | Pirates List Tryout Camp | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/nickname-carved-in-table-leads-to-lislaying-arrest.html | Nickname Carved in Table Leads to L.I. Slaying Arrest | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/us-tells-goals-of-water-study-10year-worldwide-program-will-start.html | U.S. TELLS GOALS OF WATER STUDY; 10-Year Worldwide Program Will Start Next Jan. 1 | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/mrs-glanton-remarries.html | Mrs. Glanton Remarries | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/commission-still-compiling-catalogue-of-achievements.html | Commission Still Compiling Catalogue of Achievements | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/lauded-in-india.html | Lauded in India | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/patrolman-shoots-brooklyn-suspect.html | PATROLMAN SHOOTS BROOKLYN SUSPECT | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/poles-honor-nations-for-aid.html | Poles Honor Nations for Aid | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/nippon-electric-offers-onetouch-dial-phone.html | Nippon Electric Offers Oneâ€šÃ„Â¨Touch Dial Phone | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/cheetah-is-first-in-handicap-sail-wiley-84mtor-wins-bayside-cruise.html | CHEETAH IS FIRST IN HANDICAP SAIL; Wiley 84â€šÃ„Â¸Meter Wins Bayside Cruise on Corrected Time | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/the-churchill-spiritin-his-own-words.html | THE CHURCHILL SPIRITâ€šÃ„Â¬IN HIS OWN WORDS | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/poem-attributed-to-wordsworth-found-in-england.html | Poem Attributed To Wordsworth Found in England | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/shirley-pidgeon-1960-debutante-wed-in-suburbs-geoffrey-m-parkinson.html | Shirley Pidgeon, 1960 Debutante, Wed in Suburbs; Geoffrey M. Parkinson and Alumna of Sweet Briar Married | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/jameshume.html | Jamesâ¬Â©Hume | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/spain-to-get-65-million-loan.html | Spain to Get $65 Million Loan | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/nancy-h-shanklin-wed-in-larchmont.html | Nancy H. Shanklin Wed in Larchmont | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/on-the-british-movie-scene.html | ON THE BRITISH MOVIE SCENE | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/one-potato-in-a-film-famine-new-ground-is-broken-by-flawed-but.html | âЀЀONE POTATOâЀЀ IN A FILM FAMINE; New Ground Is Broken By Flawed But Stark Interracial Drama | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/letters-american-struggle.html | Letters; âЀЀAMERICAN STRUGGLEâЀЀ | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/campaign-goldwaters-strategy-takes-shape-senators-plan-to-fashion.html | CAMPAIGNâЀЀGOLDWATER'S STRATEGY TAKES SHAPE; Senator's Plan Is to Fashion an Election Victory Out of a Similar Combination of States With Which Truman Defeated Dewey | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/crawford-to-the-rescue-queens-play-by-dorothy-dunnett-432-pp-new.html | Crawford To the Rescue; QUEEN'S PLAY. By Dorothy Dunnett. 432 pp. New York: G. P. Putnam's Sons. $5.95. | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/anne-w-hutchison-prospective-bride.html | Anne W. Hutchison Prospective Bride | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/elaine-mheugh-is-virginia-bride-of-army-officer-a-graduate-of-duke.html | Elaine M. Heugh Is Virginia Bride Of Army Officer; A Graduate of Duke and Capt. F. S. Besson 3d Marry at Ft. Myer | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/dunlapdoscher.html | DunlapâЀЀDoscher | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/keiley-first-in-12mile-run-over-new-london-streets.html | Keiley First in 12âЀЀMile Run Over New London Streets | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/fergusonhorns.html | FergusonâЀЀHorns | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/roosevelt-hits-birch-inroads.html | Roosevelt Hits Birch Inroads | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/nancy-rice-married-in-ohio-to-jerry-bott.html | Nancy Rice Married In Ohio to Jerry Bott | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/toledo-courting-japanese-vessels-port-chief-says-ohio-rates-are.html | TOLEDO COURTING JAPANESE VESSELS; Port Chief Says Ohio Rates Are Below East Coast | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/sammartion-beats-blassie-at-garden.html | SAMMARTION BEATS BLASSIE AT GARDEN | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/rescuers-expect-to-reach-trapped-french-miners-soon.html | Rescuers Expect to Reach Trapped French Miners Soon | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/japan-may-seek-diamond-offers-plan-studied-to-sell-stones-purchased.html | JAPAN MAY SEEK DIAMOND OFFERS; Plan Studied to Sell Stones Purchased During War | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/astronaut-to-get-a-harmon-trophy-cooper-will-be-honored-for-orbital.html | ASTRONAUT TO GET A HARMON TROPHY; Cooper Will Be Honored for Orbital Trip in 1963 | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/indians-incensed-over-grain-issue-regime-scored-on-failure-of-raids.html | INDIANS INCENSED OVER GRAIN ISSUE; Regime Scored on Failure of Raids as Prices Rise | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/new-instrument-improves-detection-of-uranium-dust.html | New Instrument Improves Detection of Uranium Dust | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/exploring-the-moonthe-next-steps-in-the-us-program-ranger-spurs.html | EXPLORING THE MOONâЀЀTHE NEXT STEPS IN THE U.S. PROGRAM; RANGER SPURS SPACE PROGRAM; CloseâЀЀUp Moon Pictures Expected To Aid a Manned Landing | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/washington-to-see-iron-horse-once-more.html | WASHINGTON TO SEE IRON HORSE ONCE MORE | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/negro-riots-reflect-deepseated-grievances-squalid-living-conditions.html | NEGRO RIOTS REFLECT DEEPâЀЀSEATED GRIEVANCES; Squalid Living Conditions and Barriers to Employment Create A General Feeling of Despair in the Nation's Ghettos | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/hollywood-scholars-college-groups-try-for-improvement-in-screen.html | HOLLYWOOD SCHOLARS; College Groups Try For Improvement In Screen Teaching Techniques | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/aviation-month-proclaimed.html | Aviation Month Proclaimed | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/harnatz-suspended-5-days.html | Harnatz Suspended 5 Days | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/northern-rhodesia-plans-smallscale-mining-units.html | Northern Rhodesia Plans SmallâЀЀScale Mining Units | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/exhibitions-near-in-pro-football-21-teams-are-scheduled-to-play.html | EXHIBITIONS NEAR IN PRO FOOTBALL; 21 Teams Are Scheduled to Play This Week | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/letters-to-the-times-shortage-of-physicists-longterm-trend-not.html | Letters To The Times; Shortage of Physicists; LongâЀЀTerm Trend, Not Temporary Fluctuation of Demand, Considered | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/private-police-patrol-cologne.html | Private Police Patrol Cologne | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/weeds-mischief-wins-in-international-class-at-echo-bay-regatta.html | Weed's Mischief Wins in International Class at Echo Bay Regatta; DAVIS'S YACHT 2D IN 10.4â€šÃ„Ã´MIL RACE; Mâ€šÃ„Ã´Voon's Thunder Takes Rhode-19 Eventâ€šÃ„Ã´Brazil Ensign Class Victor | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/jersey-gop-sets-planning-parley-unity-expected-to-prevail-at.html | JERSEY G.O.P. SETS PLANNING PARLEY; Unity Expected to Prevail at Wednesday Session | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/transport-news-inflight-movies-american-airlines-installing-sony.html | TRANSPORT NEWS: INâ€šÃ„Ã´FLIGHT MOVIES; American Airlines Installing Sony System in Its Jets | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/two-presidents-roosevelt-and-truman-documentaries-set-for.html | TWO PRESIDENTS; Roosevelt and Truman Documentaries Set for Serialization Next Season | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/the-week-in-finance-stock-market-and-economy-losing-some-momentum.html | The Week in Finance; Stock Market and Economy Losing Some Momentum as Tests Approach | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/lawrence-club-yachtsmen-take-predicted-log-race.html | Lawrence Club Yachtsmen Take Predicted Log Race | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/jets-hold-kicking-practice-for-todays-squad-game.html | Jets Hold Kicking Practice For Todayâ€šÃ„Ã´s Squad Game | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/jersey-church-marks-250th-year.html | Jersey Church Marks 250th Year | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/5-quit-canadian-magazine-charging-owners-interfered.html | 5 Quit Canadian Magazine, Charging Owners Interfered | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/shingle-problem-new-primers-prevent-unsightly-staining.html | SHINGLE PROBLEM; New Primers Prevent Unsightly Staining | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/end-to-bias-asked-by-united-church-members-urged-to-bring-pressure.html | END TO BIAS ASKED BY UNITED CHURCH; Members Urged to Bring Pressure on Employers | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/vitality-persists-at-mutual-funds-industry-survives-criticism-in.html | VITALITY PERSISTS AT MUTUAL FUNDS; Industry Survives Criticism in S.E.C. Special Study | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-02 | 1964-08-02 | https://www.nytimes.com/1964/08/02/archives/in-the-swim.html | IN THE SWIM | True | | 1992-06-08 | RE0000584042 | B00000128119 | | | |
| 1964-08-03 | 0001-01-01 | https://www.nytimes.com/1964/08/03/foundation-founded-in-1941-to-be-dissolved-dec-31.html | Foundation Founded in 1941 To Be Dissolved Dec. 31 | False | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 0001-01-01 | https://www.nytimes.com/1964/08/03/angels-run-in-9th-defeats-red-sox-21.html | ANGELS RUN IN 9TH DEFEATS RED SOX, 2â€šÃ„Ã´1 | False | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 0001-01-01 | https://www.nytimes.com/1964/08/03/catholics-begin-reform-in-liturgy-on-nov-29.html | Catholics Begin Reform in Liturgy on Nov. 29 | False | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 0001-01-01 | https://www.nytimes.com/1964/08/03/shipping-on-barge-canal-tops-1963s-pace-by-6-7.html | Shipping on Barge Canal Tops 1963's Pace by 6.7% | False | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/u-s-trotter-moscow-victor.html | U. S. Trotter Moscow Victor | False | Special to The New York Times | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 0001-01-01 | https://www.nytimes.com/1964/08/03/mexicans-lose-4hour-match-and-trail-in-zone-series-by-21.html | Mexicans Lose 4â€šÃ„Ã´Hour Match And Trail in Zone Series by 2â€šÃ„Ã´1 | False | By ALLISON DANZIG; Special to The New York Times | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 0001-01-01 | https://www.nytimes.com/1964/08/03/kennedy-attends-landiss-funeral.html | KENNEDY ATTENDS LANDISS FUNERAL | False | Special to The New York Times | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/sweden-captures-doubles-leads-france-in-tennis-21.html | Sweden Captures Doubles, Leads France in Tennis, 2â€šÃ„Ã´1 | False | Special to The New York Times | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/speedy-scot-is-entered-in-rich-trot-aug-15.html | Speedy Scot Is Entered In Rich Trot Aug. 15 | False | Special to The New York Times | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/poles-win-and-take-soccer-crown.html | Poles Win and Take Soccer Crown | False | By WILLIAM J. BRIORDY | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 0001-01-01 | https://www.nytimes.com/1964/08/03/saratoga-to-open-a-24day-meeting.html | SARATOGA TO OPEN A 24â€šÃ„Ã´DAY MEETING | False | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/1year-maturities-are-80340321366.html | 1â€šÃ„Ã´YEAR MATURITIES ARE $80,340,321,366 | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/orthodox-mission-to-rome-expected.html | Orthodox Mission to Rome Expected | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/truck-drivers-being-retrained-school-here-tests-men-in-effort-to.html | TRUCK DRIVERS BEING RETRAINED; School Here Tests Men in Effort to Cut Accidents and Insurance Costs; MANY BAD HABITS FOUND; Detailed Reports Describe Poor Parking and Other Potential Hazards | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/us-lines-names-head-of-office-in-tokyo.html | U.S. Lines Names Head Of Office in Tokyo | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/hair-lightened-to-counteract-facial-defects.html | Hair Lightened To Counteract Facial Defects | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/500000-negroes-register-in-south-further-increases-expected-in.html | 500,000 NEGROES REGISTER IN SOUTH; Further Increases Expected in Voter Program | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/cards-down-reds-on-run-in-8th-54-warwick-drives-in-tally-cubs-beat.html | CARDS DOWN REDS ON RUN IN 8TH, 5â€šÃ„Ã´4; Warwick Drives In Tallyâ€šÃ„Ã´Cubs Beat Braves, 5â€šÃ„Ã´1 | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/brooklyn-losing-a-wire-company-corona-insulated-will-move-to.html | BROOKLYN LOSING A WIRE COMPANY; Corona Insulated Will Move to Farmingdale, L. I. | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/charles-m-gans.html | CHARLES M. GANS | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/johnson-cultists-jailed-evaded-new-guinea-tax.html | â€šÃ„Ã´Johnsonâ€šÃ„Ã´ Cultists Jailed; Evaded New Guinea Tax | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/inflation-fears-mounting-in-peru-federal-deficit-is-forecast.html | INFLATION FEARS MOUNTING IN PERU Federal Deficit Is Forecast Despite Economy's Rise | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/british-buses-on-havana-run.html | British Buses on Havana Run | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/persichetti-work-is-given-premiere-di-buonaventura-is-soloist-at.html | PERSICHETTI WORK IS GIVEN PREMIERE; Di Buonaventura Is Soloist at Dartmouth's Center | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/books-of-the-times-the-wonder-and-the-woe-of-childhood.html | Books of the Times; The Wonder and the Woe of Childhood | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/india-backs-3way-talk.html | India Backs 3â€Â¸Â'Way Talk | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/letters-to-the-times-goldwater-not-second-tr-their-views-on.html | Letters to The Times; Goldwater Not Second T.R.; Their Views on Domestic and Foreign Affairs Contrasted | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/plywood-building-arrangs-financing.html | PLYWOOD BUILDING ARRANGES FINANCING | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/sports-of-the-times-for-god-country-and-yale.html | Sports of The Times; For God, Country and Yale | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/tv-the-brig-from-off-broadway-kenneth-brown-play-on-look-up-and.html | TV: â€Â¸Â'The Brigâ€Â¸Â' From Off Broadway; Kenneth Brown Play on â€Â¸Â'Look Up and Liveâ€Â¸Â' | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/dempsey-scheduled-today-for-thorough-heart-exam.html | Dempsey Scheduled Today For Thorough Heart Exam | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/marion-fort-jr-43-georgia-professor.html | MARION FORT JR., 43, GEORGIA PROFESSOR | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/guarding-president-stressed-by-dulles.html | GUARDING PRESIDENT STRESSED BY DULLES | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/dr-sabin-honored-in-israel.html | Dr. Sabin Honored in Israel | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/protest-on-food-broadens-in-india-regime-scored-on-prices-in.html | PROTEST ON FOOD BROADENS IN INDIA; Regime Scored on Prices in Widespread Marches | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/pullmanstandard-appoints.html | Pullmanâ€Â¸Â'Standard Appoints | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/knowland-loses-coast-gop-test-his-man-is-beaten-in-fight-for.html | KNOWLAND LOSES COAST G.O.P. TEST; His Man Is Beaten in Fight for California Party Post | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/connecticut-judge-to-get-appeals-post.html | CONNECTICUT JUDGE TO GET APPEALS POST | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/us-commander-in-pacific-discusses-naval-clash-raid-from-laos.html | U.S. Commander in Pacific Discusses Naval Clash; RAID FROM LAOS ALLEGED BY HANOI; Vietnam Communists Say 4 U.S. Planes Attacked Border Village and Post | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/the-taxi-rate-quandary.html | The Taxi Rate Quandary | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/us-troops-back-role-in-vietnam-officers-bar-idea-of-taking-command.html | U.S. TROOPS BACK ROLE IN VIETNAM; Officers Bar Idea of Taking Command in Fighting | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/cutting-tax-rates-arthur-burns-convinced-that-further-reductions.html | Cutting Tax Rates; Arthur Burns Convinced That Further Reductions Will Bolster the Economy | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/weekly-overthecounter-list.html | Weekly Overâ€Â¸Â'theâ€Â¸Â'Counter List | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/10-lag-reported-in-liner-traffic-campaign-begun-to-offset-drop-in.html | 10% LAG REPORTED IN LINER TRAFFIC; Campaign Begun to Offset Drop in First Half of 1964 | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/books-and-authors.html | Books and Authors | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/philip-hunkele.html | PHILIP HUNKELE | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/simkowitzpickman.html | Simkowitzâ€Â¸Â'Pickman | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/two-arizona-divers-take-aau-crowns.html | TWO ARIZONA DIVERS TAKE A.A.U. CROWNS | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/courreges-is-star-of-best-show-seen-so-far.html | Courreges Is Star of Best Show Seen So Far | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/big-paper-producer-backs-conservation.html | BIG PAPER PRODUCER BACKS CONSERVATION | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/theyre-off-in-suffolk-families-spend-sundays-guiding-miniature.html | They're Off in Suffolk: Families Spend Sundays Guiding Miniature Sulkies Around Dusty Pony Track; Families Race Harness Ponies At Their Own Track in Suffolk | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/miss-seymour-tufts-alumna-becomes-bride-she-is-married-on-l-i-to.html | Miss Seymour, Tufts Alumna, Becomes Bride; She Is Married on L. I. to George Schneider, Student of Medicine | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/sokolskys-dog-is-best-in-jersey-newfoundland-newton-takes-honors-at.html | SOKOLSKY'S DOG IS BEST IN JERSEY; Newfoundland Newton Takes Honors at Flemington | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/makers-of-sherry-push-sales-in-us.html | Makers of Sherry Push Sales in U.S. | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/susan-kirshnit-wed-to-s-l-goldberg.html | Susan Kirshnit Wed To S. L. Goldberg | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/ball-beats-bonner-in-final-of-jersey-senior-tennis.html | Ball Beats Bonner in Final Of Jersey Senior Tennis | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/hornung-stars-in-squad-game.html | Hornung Stars in Squad Game | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/backlash-noted-in-a-chicago-poll-variety-of-fears-found-in.html | â€šÃ„Â'BACKLASHâ€šÃ„Â' NOTED IN A CHICAGO POLL; Variety of Fears Found in Presidential Survey | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/arab-doctors-vote-boycott-of-some-imported-medicine.html | Arab Doctors Vote Boycott Of Some Imported Medicine | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/norma-schuker-bride-of-h-s-kenigsberg.html | Norma Schuker Bride Of H. S. Kenigsberg | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/demand-steady-at-steel-mills-orders-remain-surprisingly-high-for.html | DEMAND STEADY AT STEEL MILLS Orders Remain Surprisingly High for Summer Periodâ€šÃ„Â;â€šSeptember Rise Seen | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/hawaii-house-backs-plan-for-reapportioning-senate.html | Hawaii House Backs Plan For Reapportioning Senate | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/george-f-green-80-led-hat-company-in-danbury.html | George F. Green, 80, Led Hat Company in Danbury | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/ballet-canadians-on-li-royal-winnipeg-company-visits-festival-at-c.html | Ballet: Canadians on L.I.; Royal Winnipeg Company Visits Festival at C. W. Post Campus in Brookville | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/fairfield-routs-blind-brook-125-rodriguez-stainton-score-four-coals.html | FAIRFIELD ROUTS BLIND BROOK, 12â€šÃ„Â¶5; Rodriguez, Stainton Score Four Coals Each in Polo | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/us-dancers-win-hearts-in-london-merce-cunningham-troupe-conquers.html | U.S. DANCERS WIN HEARTS IN LONDON; Merce Cunningham Troupe Conquers Conservatism | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/edwin-gooch-exchairman-of-britains-labor-party.html | Edwin Gooch, Exâ€šÃ„Â'Chairman Of Britain's Labor Party | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/law-schools-get-an-interne-plan-program-to-give-students-experience.html | LAW SCHOOLS GET AN INTERNE PLAN; Program to Give Students Experience in Courtroom Backed by Bar Group; TRIAL WORK INVOLVED; 20 Institutions Interested in Project to Supply Apprentice Training | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/british-peer-holding-off-a-decision-on-libel-suit.html | British Peer Holding Off A Decision on Libel Suit | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/indians-conquer-tigers-by-61-21-brown-drives-in-deciding-run-in.html | INDIANS CONQUER TIGERS BY 6â€šÃ„Â¶1, 2â€šÃ„Â¶1; Brown Drives In Deciding Run in 11th of Finale | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/man-in-the-news-envoy-for-tshombe-michel-struelens.html | Man in the News Envoy for Tshombe; Michel Struelens | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/british-police-stop-a-new-battle-at-hastings-force-flies-in-and.html | British Police Stop a New Battle at Hastings; Force Flies in and Quells the Mods and Rockers | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/johnson-aid-on-stamp-asked.html | Johnson Aid on Stamp Asked | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/13-drown-at-tokyo-beaches.html | 13 Drown at Tokyo Beaches | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/license-agency-approval-on-building-plans-urged.html | License Agency Approval On Building Plans Urged | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/red-pt-boats-fire-at-us-destroyer-on-vietnam-duty-maddox-and-four-a.html | RED PT BOATS FIRE AT U.S. DESTROYER ON VIETNAM DUTY Maddox and Four Aircraft Shoot Back After Assault 30 Miles Off Coast ATTACKERS DRIVEN OFF American Units Undamaged â€šÃ„Â¶Rusk Says â€šÃ„Â'Other Side Got a Sting Out of Thisâ€šÃ„Â' | True | | | | | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/czechs-sets-world-mark-of-2119-in-the-discus.html | Czech Sets World Mark Of 211â€šÃ„Â¶9 in the Discus | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/grass-court-finals-evoke-best-efforts-of-competitors-and-spectators.html | Grass Court Finals Evoke Best Efforts of Competitors and Spectators; GRAEBNER LOSES IN FOURâ€šÃ„Â'SET FINAL; Ashe Is First Negro to Win South Orange Tourneyâ€šÃ„Â¶Miss Moffitt Triumphs | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/play-schools-due-to-remain-closed.html | PLAY SCHOOLS DUE TO REMAIN CLOSED | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/letters-to-the-times-ban-on-mobile-cranes.html | Letters to The Times; Ban on Mobile Cranes | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/miss-smith-and-drysdale-win-german-tennis-finals.html | Miss Smith and Drysdale Win German Tennis Finals | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/staten-island-loses-in-cricket.html | Staten Island Loses in Cricket | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/garrett-sons-goes-public.html | Garrett & Sons Goes Public | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/another-victory-from-defeat.html | Another Victory From Defeat | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/profit-mark-set-for-zenith-radio-record-earnings-reported-for-first.html | PROFIT MARK SET FOR ZENITH RADIO; Record Earnings Reported for First Half of Year | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/humphrey-predicts-goldwater-defeat.html | HUMPHREY PREDICTS GOLDWATER DEFEAT | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/miner-sets-back-simon-4-and-3-in-westchester-amateur-final.html | Miner Sets Back Simon, 4 and 3, In Westchester Amateur Final | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/miss-peters-makes-debut-in-germany-in-magic-flute.html | Miss Peters Makes Debut In Germany in â€šÃ„Â'Magic Fluteâ€šÃ„Â' | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/resurgent-japan.html | Resurgent Japan | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/odell-company-acquired-by-keystone-electronics.html | Odell Company Acquired By Keystone Eelctronics | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/assets-show-rise-for-mutual-fund.html | Assets Show Rise For Mutual Fund | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/renewal-proposed-along-expressway.html | RENEWAL PROPOSED ALONG EXPRESSWAY | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/wirtz-acts-to-get-dock-settlement-recovening-neutral-board-that.html | WIRTZ ACTS TO GET DOCK SETTLEMENT; Reconvening Neutral Board That Ended 1963 Strike | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/bridge-schenkens-team-defeated-in-toronto-spingold-play.html | Bridge: Schenken's Team Defeated; In Toronto Spingold Play | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/sonnenblickmorris.html | SonnenblickâÂ¬Â®Morris | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/nuptials-for-miss-kahn.html | Nuptials for Miss Kahn | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/rose-of-australia-shatters-world-record-for-1500-meters-in-a-a-u.html | Rose of Australia Shatters World Record for 1,500 Meters in A. A. U. Swim; FREEâÂ¬Â"STYLE STAR CLOCKED IN 17:01.8; Siari Finishes Far BehindâÂ¬Â¦Miss Stouder Sets Mark in 200âÂ¬Â"Meter Butterfly | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/advertising-canada-campaign-for-hershey.html | Advertising Canada Campaign for Hershey | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/de-gaulle-hails-unity-of-14-war-says-cohesion-is-regained-marne.html | DE GAULLE HAILS UNITY OF '14 WAR; Says Cohesion Is Regained âÂ¬Â¦Marne Heroes Honored | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/miller-blames-democratic-regimes-for-rioting-says-they-created.html | Miller Blames Democratic Regimes for Rioting Says They Created Conditions That Led to Race Violence | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/goldwater-silent-about-attack-on-us-destroyer-off-vietnam.html | Goldwater Silent About Attack On U.S. Destroyer Off Vietnam | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/smith-carrero-win-in-tennis.html | Smith, Carrero Win in Tennis | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/caplin-is-named-to-board.html | Caplin Is Named to Board | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/churches-urged-to-serve-people-lutheran-decries-stress-on.html | CHURCHES URGED TO SERVE PEOPLE; Lutheran Decries Stress on Conversion Instead | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/negroes-and-police-clash-in-jersey-city-30-reported-injured.html | Negroes and Police Clash in Jersey City; 30 Reported Injured | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/yanks-top-twins-20-as-bouton-gives-3-hits-and-lopez-bats-in-both.html | Yanks Top Twins, 2âÂ¬Â0, as Bouton Gives 3 Hits and Lopez Bats In Both Runs; JERSEYAN SCORES HIS 12TH VICTORY; Bouton Wins 2d Shutout in RowâÂ¬Â¦Lopez Wallops a 410âÂ¬Â"Foot Home Run | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/free-cherries-attract-1000.html | Free Cherries Attract 1,000 | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/pba-head-scores-a-civilian-review-cassese-says-negroes-seek-to.html | P.B.A. HEAD SCORES A CIVILIAN REVIEW; Cassese Says Negroes Seek to Damage Police Force | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/tightmoney-policy-is-weighed-as-inflation-looms-in-canada.html | TightâÂ¬Â"Money Policy Is Weighed As Inflation Looms in Canada | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/peace-on-the-piers.html | Peace on the Piers? | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/music-notes.html | MUSIC NOTES | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/catholic-priest-defends-gilligan-cites-right-of-selfdefense-in.html | CATHOLIC PRIEST DEFENDS GILLIGAN; Cites Right of SelfâÂ¬Â"Defense in Slaying of Negro Youth | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/letters-to-the-times-government-and-religion.html | Letters to The Times; Government and Religion | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/new-york-wins-in-lacrosse.html | New York Wins in Lacrosse | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/jim-reeves-country-music-star-killed-in-tennessee-plane-crash.html | Jim Reeves, Country Music Star, Killed in Tennessee Plane Crash | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/governor-orders-guard-recalled-from-rochester-move-is-made-with.html | GOVERNOR ORDERS GUARD RECALLED FROM ROCHESTER; Move Is Made With Consent of Local Officials After 7 Days of Relative Calm | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/letters-to-the-times-rumanias-economic-policy-move-away-from-russia.html | Letters to The Times; Rumania's Economic Policy; Move Away From Russia Approved as Step in Development | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/tensions-studied-by-urban-league-director-warns-whites-to-seek.html | TENSIONS STUDIED BY URBAN LEAGUE; Director Warns Whites to Seek Racial Solutions | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/johnsons-attract-crowds-going-to-and-from-church.html | Johnsons Attract Crowds Going to and From Church | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/antipoyerty-bill-faces-house-test-strong-opposition-planned-by-g-o.html | ANTIPOYERTY BILL FACES HOUSE TEST; Strong Opposition Planned by G. O. P. This Week | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/antibomb-sessions-in-japan-concluded.html | ANTIâÂ¬Â"BOMB SESSIONS IN JAPAN CONCLUDED | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/phils-lose-61-and-giants-win-dodgers-score-on-7hitterpirates-beaten.html | PHILS LOSE, 6âÂ¬Â"1, AND GIANTS WIN; Dodgers Score on 7âÂ¬Â"HitterâÂ¬Â¦Pirates Beaten, 2âÂ¬Â"1 | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/3party-agreement-reached-in-caracas.html | 3-PARTY AGREEMENT REACHED IN CARACAS | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/beckerman-dies-socialist-was-74-labor-official-figured-in-37-fur-in.html | BECKERMAN DIES, SOCIALIST WAS 74; Labor Official Figured in '37 Fur Industry Conspiracy | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/illia-seeks-femle-sea-limit.html | Illia Seeks 6â€šÃ„Â¶Mile Sea Limit | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/alaskans-hoping-to-tame-musk-ox-calves-sought-for-herd-as-basis-for.html | ALASKANS HOPING TO TAME MUSK OX; Calves Sought for Herd as Basis for Woolâ€šÃ„Â¶Growing | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/nelson-lipshutz-sallee-horhovitz-marry-in-jersey-u-of-chicago.html | Nelson Lipshutz, Sallee Horhovitz Marry in Jersey; U. of Chicago Doctoral Candidate and a Bryn Mawr Alumna Wed | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/union-aide-charges-misuse-of-golf-links-at-state-hospitals.html | Union Aide Charges Misuse of Golf Links At State Hospitals | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/to-save-the-un.html | To Save the U.N. | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/orioles-trip-as-on-run-in-8th-8th-87-siebern-doubles-to-drive-in-brandt.html | ORIOLES TRIP AS ON RUN IN 8TH, 8â€šÃ„Â·7; Siebern Doubles to Drive In Brandt With Winning Tally | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/khrushchevs-year-of-troubles-policies-tested.html | Khrushchev's Year of Troubles: Policies Tested | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/martin-leads-qualifiers-in-olympic-sailing-trials.html | Martin Leads Qualifiers In Olympic Sailing Trials | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/2-wagner-youths-visit-white-hodse-they-find-it-a-folksy-but-stately.html | 2 WAGNER YOUTHS VISIT WHITE HOUSE; They Find It a Folksy, but Stately, Family Home | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/weather-reports-throughout-the-nation.html | Weather Reports Throughout the Nation | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/distance-not-unusual.html | Distance Not Unusual | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/nitze-says-the-maddox-acquitted-herself-well.html | Nitze Says the Maddox Acquitted Herself â€šÃ„Â·Wellâ€šÃ„Â· | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/former-head-of-interpol-dies.html | Former Head of Interpol Dies | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/mets-lose-to-colts-97-start-new-streak-with-42-victory-locke-scores.html | Mets Lose to Colts, 9â€šÃ„Â·7, Start New Streak With 4â€šÃ„Â·2 Victory; Locke Scores First Triumph in Majors With Hunter's Help | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/china-counsels-soviet-to-remain-guardian-in-laos-note-backs-call.html | CHINA COUNSELS SOVIET TO REMAIN GUARDIAN IN LAOS Note Backs Call for Talks and Asks No Decision Until Then on Chairmanship | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/jewish-cemetery-found-in-japan-graves-on-hill-overlooking-nagasaki.html | JEWISH CEMETERY FOUND IN JAPAN; Graves on Hill Overlooking Nagasaki Bomb Site | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/carol-sue-hershon-married-here-to-e-alan-brumberger.html | Carol Sue Hershon Married Here to E. Alan Brumberger | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/koreans-vote-press-curbs-stirring-assembly-walkout.html | Koreans Vote Press Curbs, Stirring Assembly Walkout | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/topics.html | Topics | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/accord-closer-on-saharas-oil-frenchalgerian-talks-are-calmer-as.html | ACCORD CLOSER ON SAHARA'S OIL; Frenchâ€šÃ„Â·Algerian Talks Are Calmer as Both Nations Jockey for Position; COMPLICATED FORMULA; Ben Bella Gets a Majority of Big Producers but Pact Is Difficult to Extend | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/harrington-backs-police-review-unit.html | HARRINGTON BACKS POLICE REVIEW UNIT | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/spanish-office-to-open.html | Spanish Office to Open | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/8-clerics-to-begin-florida-sentence-60day-term-was-imposed-after.html | 8 CLERICS TO BEGIN FLORIDA SENTENCE; 60â€šÃ„Â·Day Term Was Imposed After Sitâ€šÃ„Â·In 3 Years Ago | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/2-join-oppenheimer-realty.html | 2 Join Oppenheimer Realty | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/mccarthy-aau-champion-takes-50kilometer-walk.html | McCarthy, A.A.U. Champion, Takes 50â€šÃ„Â·Kilometer Walk | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/soviet-map-errs-on-rocket-targets.html | Soviet Map Errs on Rocket Targets | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/children-chip-in-with-pennies-to-help-family-get-to-the-fair.html | Children Chip In With Pennies To Help Family Get to the Fair | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/rusk-hopeful-on-sanctions.html | Rusk Hopeful on Sanctions | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/musicians-from-us-colleges-are-a-hit-in-tour-of-40-lands.html | Musicians From U.S. Colleges Are a Hit in Tour of 40 Lands | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/brow-drives-110205-mph-to-capture-hydroplane-race-holds-off-massons.html | Brow Drives 110.205 M.P.H. To Capture Hydroplane Race; Holds Off Masson's Challenge in Idahoâ€šÃ„Â·8 Thompson Sets World Mark in Heat | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/miss-suchman-married.html | Miss Suchman Married | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/nagle-triumphs-in-canadian-open-shoots-67-for-277-and-beats-palmer.html | NAGLE TRIUMPHS IN CANADIAN OPEN; Shoots 67 for 277 and Beats Palmer by 2 Strokes | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/l-andrew-reinhard-72-dies-a-rockefeller-center-architect.html | L. Andrew Reinhard, 72, Dies; A Rockefeller Center Architect | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/us-pushing-plans-for65-moon-test-ranger-7-experts-will-join.html | U.S. PUSHING PLANS FOR65 MOON TEST; Ranger 7 Experts Will Join Survey or Project for an Unmanned Landing | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/drillers-expected-to-reach-french-miners-tomorrow.html | Drillers Expected to Reach French Miners Tomorrow | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/vice-president-named-by-bulova-watch-co.html | Vice President Named By Bulova Watch Co. | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/sockman-returns-to-his-old-church-for-plea-on-rights.html | Sockman Returns To His Old Church For Plea on Rights | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/argentine-cardinal-attends-rabbinical-seminary-opening.html | Argentine Cardinal Attends Rabbinical Seminary Opening | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/europes-socialists-disagree-on-afleet.html | EUROPE'S SOCIALISTS DISAGREE ON A'S FLEET | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/samuel-case-marries-miss-kathryn-beam.html | Samuel Case Marries Miss Kathryn Beam | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/nordana-line-names-agent.html | Nordana Line Names Agent | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/praised-in-portugal.html | Praised in Portugal | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/theater-the-country-wife-given-ontario-festival-group-presents.html | Theater: â€šÃ„ÚThe Country Wife' Given; Ontario Festival Group Presents Comedy | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/general-partner-added-by-alex-brown-sons.html | General Partner Added By Alex, Brown & Sons | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/nickel-smelting-lagging-in-cuba-production-is-down-sharply-at-big.html | NICKEL SMELTING LAGGING IN CUBA; Production Is Down Sharply at Big Plant Built by U.S. During World War II; PARTS SHORTAGE CITED; Unit Taken Over by Castro in 1960 Sells Primarily to Communist Nations | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/rusk-upholds-us-effort-to-avoid-a-great-war.html | Rusk Upholds U.S. Effort to Avoid a â€šÃ„Ú'Great War'â€šÃ„Â¹ | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/wont-reject-klan-backing.html | Won't Reject Klan Backing | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/new-airport-link-opened-in-tokyo-expressway-puts-citys-hub-within.html | NEW AIRPORT LINK OPENED IN TOKYO; Expressway Puts City's Hub Within 20-Minute Trip | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/personal-finance-refinancing-mortgages.html | Personal Finance: Refinancing Mortgages | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/letters-to-the-times-bias-on-mulberry-street-community-charged-with.html | Letters to The Times; Bias on Mulberry Street; Community Charged With Hostility to Neighboring Minorities | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/cox-takes-penguin-sailing.html | Cox Takes Penguin Sailing | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/sanon-softens-plan-to-regulate-national-banksforeign-deals.html | Sanon Softens Plan to Regulate National Banks/Foreign Deals | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/fifteen-customers-men-see-themselves-at-work.html | Fifteen Customer's Men See Themselves at Work | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/jamaican-takes-horse-show-title-jane-wolfson-rides-gelding-to.html | JAMAICAN TAKES HORSE SHOW TITLE; Jane Wolfson Rides Gelding to Hunter Class Honors | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/gunfire-renewal-in-cyprus-in-kyrenia-mountain-region.html | Gunfire Renewal in Cyprus in Kyrenia Mountain Region | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/2-office-spaces-taken-at-center-in-connecticut.html | 2 Office Spaces Taken At Center in Connecticut | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/ellen-joy-frankel-bride-in-brooklyn.html | Ellen Joy Frankel Bride in Brooklyn | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/chess-restraint-plus-dash-give-bisquier-another-title.html | Chess: Restraint Plus Dash Give; Bisquier Another Title | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/mother-of-johnson-aide-dies.html | Mother of Johnson Aide Dies | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/rev-leslie-hodder-rector-in-hanover.html | REV. LESLIE HODDER, RECTOR IN HANOVER | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/stocks-in-london-adding-strength-bright-outlook-for-business.html | STOCKS IN LONDON ADDING STRENGTH; Bright Outlook for Business Reflected in Advances | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/stroke-of-propaganda.html | Stroke of Propaganda | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/attackers-identity-confirmed.html | Attackers' Identity Confirmed | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/white-sox-subdue-senators-23-31-for-series-sweep.html | White Sox Subdue Senators, 2â€šÃ„Â¹1, 3â€šÃ„Â¹1, For Series Sweep | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/volkswagen-opens-office-for-us-customers-in-paris.html | Volkswagen Opens Office For U.S. Customers in Paris | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/belgian-to-speak-for-tshombe-here-struelens-once-information-chief.html | BELGIAN TO SPEAK FOR TSHOMBE HERE; Struelens, Once Information Chief of Katanga Regime, to Be Special Envoy | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/furnishings-for-a-child-are-for-rent.html | Furnishings For a Child Are for Rent | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/pope-hails-ranger-shot-as-an-advance-by-man.html | Pope Hails Ranger Shot As an Advance by Man | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/thomas-dunn-leads-german-requiem.html | Thomas Dunn Leads â€šÃ„ÚGerman Requiem'â€šÃ„Â¹ | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/jersey-man-tells-of-spending-night-floating-in-ocean.html | Jersey Man Tells Of Spending Night Floating in Ocean | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/aluminum-group-fills-post.html | Aluminum Group Fills Post | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/news-analysis-negro-leadership-split-fear-of-followers-unrest.html | News Analysis; Negro Leadership Split; Fear of Followers' Unrest Counters Fear of Whites' Reaction to Protests | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/morton-snyder-80-headed-rye-school.html | MORTON SNYDER, 80, HEADED RYE SCHOOL | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/food-shaker-kitchen-festival-is-set-event-in-massachusetts-to-mark.html | Food; Shaker Kitchen Festival Is Set; Event in Massachusetts to Mark Opening of Restored Room | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/airport-dispute-seethes-in-texas-dallas-and-fort-worth-fight-takes.html | AIRPORT DISPUTE SEETHES IN TEXAS; Dallas and Fort Worth Fight Takes on New Urgency | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/cards-sign-another-boyer.html | Cards Sign Another Boyer | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/kennedy-welcomes-a-role-in-campaign.html | KENNEDY WELCOMES A ROLE IN CAMPAIGN | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/two-lion-defensive-backs-go-to-vikings-in-a-trade.html | Two Lion Defensive Backs Go to Vikings in a Trade | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/vesper-bc-wins-seventh-national-rowing-team-title-at-orchard-beach.html | Vesper B.C. Wins Seventh National Rowing Team Title at Orchard Beach; HARVARDâ€šÃ„Ã´LACONIA IS 8â€šÃ„Ã¬2OARED VICTOR; Spero Takes Singles Sculls â€šÃ„Ã®Welchli and Bell Winâ€šÃ„Ã®Amlongs Gain Title | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/new-rochelle-skipper-first.html | New Rochelle Skipper First | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/argentina-frets-but-imports-beef-big-breeder-of-cattle-buys-meat.html | ARGENTINA FRETS, BUT IMPORTS BEEF; Big Breeder of Cattle Buys Meat From Neighbor | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/hirschbenjamin.html | Hirschâ€šÃ„Ã®Benjamin | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/liquid-is-designed-as-bond-for-fabrics.html | Liquid Is Designed As Bond for Fabrics | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/incoming-shows-submit-reports-15-ventures-registered-with-state.html | INCOMING SHOWS SUBMIT REPORTS; 15 Ventures Registered With State Seek $2.5 Million | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/dirksen-presses-for-policy-study-asserts-destroyer-incident-may-be.html | DIRKSEN PRESSES FOR POLICY STUDY; Asserts Destroyer Incident May Be Omen for U.S. â€šÃ„Ã®Democrats Cautious | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/freedoms-missionaries.html | â€šÃ„Ã²Freedom's Missionaries â€šÃ„Ã´ | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/engineer-is-slain-on-bronx-street-father-of-2-is-shot-outside.html | ENGINEER IS SLAIN ON BRONX STREET; Father of 2 Is Shot Outside Riverdale Residence | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/deaths.html | Deaths | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/bronx-realty-transfers-rose-7-in-2d-quarter.html | Bronx Realty Transfers Rose 7% in 2d Quarter | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/frank-g-radis.html | FRANK G. RADIS | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/mining-industry-in-wisconsin-is-seeking-revival-rise-in.html | Mining Industry in Wisconsin Is Seeking Revival; Recent Rise in Prices Buoys Lead and Zinc Operators | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/gammino-sachs-win-auto-races-excel-in-sports-car-club-of-america.html | GAMMINO, SACHS WIN AUTO RACES; Excel in Sports Car Club of America Regional Events | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/sniders-single-decides.html | Snider's Single Decides | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/tv-urged-to-end-timing-by-hours-schedules-called-legacy-of-radio-by.html | TV URGED TO END TIMING BY HOURS; Schedules Called Legacy of Radio by Jennings Lang | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/deena-penchansky-wed-to-a-medical-student.html | Deena Penchansky Wed To a Medical Student | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/surtees-sets-mark-in-a-ferrari-in-winning-german-grand-prix-graham.html | Surtees Sets Mark in a Ferrari In Winning German Grand Prix; Graham Hill Takes Second in 212.5 â€šÃ„Ã´Mile Race, but Gains Lead in Point Standing | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/jet-rookie-stars-in-benefit-game-taliaferro-passes-for-score-in.html | JET ROOKIE STARS IN BENEFIT GAME; Taliaferro Passes for Score in Intrasquad Meeting | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/nathan-aronson-jr-weds-judith-fuller.html | Nathan Aronson Jr. Weds Judith Fuller | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/fischermermelstein.html | Fischer â€šÃ„Ã®Mermelstein | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/mozarts-haffner.html | Mozart's â€šÃ„Ã²Haffner â€šÃ„Ã´ | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/24-cruises-planned-by-hollandamerica.html | 24 CRUISES PLANNED BY HOLLAND â€šÃ„Ã´AMERICA | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/william-l-diener.html | WILLIAM L. DIENER | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/births.html | Births | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/milwaukee-open-to-miss-wright-her-final-72-for-289-tops-miss-jessen.html | MILWAUKEE OPEN TO MISS WRIGHT; Her Final 72 for 289 Tops Miss Jessen by 3 Shots | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/himber-concert-thursday.html | Himber Concert Thursday | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/arabic-othello-staged-in-tunisia-several-countries-take-part-in.html | ARABIC â�âÂOTHELLOâÂÂ STAGED IN TUNISIA; Several Countries Take Part in OperaâÂÂÂAir Production | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/he-puts-the-heat-on-aide-to-make-sure-us-building-in-austin-is-air.html | He Puts the Heat on Aide to Make Sure U.S. Building in Austin Is Air Conditioned | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/madrid-magazine-hails-goldwater-says-liberalism-has-led-us-to-moral.html | MADRID MAGAZINE HAILS GOLDWATER Says Liberalism Has Led U.S. to Moral Decadence | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/faulkner-davis-cup-coach.html | Faulkner Davis Cup Coach | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/mayor-will-seek-more-federal-aid-in-parleys-today-he-screvane-and.html | MAYOR WILL SEEK MORE FEDERAL AID IN PARLEYS TODAY; He, Screvane and Dumpson to Hold Round of Talks on Antipoverty Drive; GROUP TO MEET WIRTZ; Wagner, in âÂÂÂSocialâÂÂ Weekend With Johnson, Discusses the City's Program | | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/drew-will-purchase-california-concern.html | Drew Will Purchase California Concern | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-03 | 1964-08-03 | https://www.nytimes.com/1964/08/03/archives/washable-kid-gloves.html | Washable Kid Gloves | True | | 1992-06-08 | RE0000584037 | B00000128114 | | | |
| 1964-08-04 | 0001-01-01 | https://www.nytimes.com/1964/08/04/foreign-aid-fight-begins-in-senate.html | FOREIGN AID FIGHT BEGINS IN SENATE | False | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/new-act-takes-flash-stakes-at-spa.html | New Act Takes Flash Stakes at Spa | False | By JOE NICHOLS; Special to The New York Times | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 0001-01-01 | https://www.nytimes.com/1964/08/04/theodore-cohn-surgeon-dies.html | Theodore Cohn, Surgeon, Dies | False | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 0001-01-01 | https://www.nytimes.com/1964/08/04/pan-am-building-signs-new-tenant.html | PAN AM BUILDING SIGNS NEW TENANT | False | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 0001-01-01 | https://www.nytimes.com/1964/08/04/boozer-signs-contract-with-knicks-for-6465.html | Boozer Signs Contract With Knicks for '64âÂÂÂ'65 | False | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/index-of-commodity-prices-edges-ahead-0-1-to-95-9.html | Index of Commodity Prices Edges Ahead 0.1 to 95.9 | False | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 0001-01-01 | https://www.nytimes.com/1964/08/04/article-2-no-title.html | Article 2 -- No Title | False | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/market-weakens-as-trading-drags.html | MARKET WEAKENS AS TRADING DRAGS | False | ROBERT METZ | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 0001-01-01 | https://www.nytimes.com/1964/08/04/submarine-bolivar-to-be-launched-aug-22.html | âÂÂÂSubmarine Bolivar To Be Launched Aug 22 | False | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 0001-01-01 | https://www.nytimes.com/1964/08/04/carl-f-sulzberger-a-psychiatrist-54.html | CARL F. SULZBERGER, A PSYCHIATRIST, 54 | False | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 0001-01-01 | https://www.nytimes.com/1964/08/04/rufus-leansi-writer-of-history-of-jews-in-america-dies-at-76.html | Rufus Leansi, Writer of History Of Jews in America, Dies at 76 | False | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 0001-01-01 | https://www.nytimes.com/1964/08/04/auto-production-shows-july-drop.html | AUTO PRODUCTION SHOWS JULY DROP | False | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/mrs-cici-wins-medal-on-79.html | Mrs. Cici Wins Medal on 79 | False | Special to The New York Times | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/persian-rug-priced-at-15000-missing-from-wj-sloane.html | Persian Rug Priced At $15,000 Missing From W.&J. Sloane | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/utica-mutual-appoints-a-director.html | Utica Mutual Appoints a Director | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/police-will-try-2-in-gambling-case-conspiracy-with-phone-aide.html | POLICE WILL TRY 2 IN GAMBLING CASE; Conspiracy With Phone Aide Charged to 2 Officers | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/mrs-hory-leads-golf-qualifiers-paces-westchesterfairfield-event.html | MRS. HORY LEADS GOLF QUALIFIERS; Paces Westchesterâ Âÿ Fairfield Event With a Record 75 | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/cavein-kills-6-south-africans.html | CaveâÂÂin Kills 6 South Africans | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/advertising-landlord-offers-tv-as-an-extra.html | Advertising Landlord Offers TV as an Extra | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/mushroom-import-inquiry-begun-by-us-tariff-body.html | Mushroom Import Inquiry Begun by U.S. Tariff Body | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/a-500pound-gorilla-goes-on-romp-in-zoos-kitchen.html | A 500âÂÂÂpound Gorilla Goes On Romp in Zoo's Kitchen | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/8-clergymen-jailed-in-61-florida-sitin.html | 8 Clergymen Jailed in '61 Florida SitâÂÂÂIn | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/hamladen-trailer-stolen.html | HamâÂÂÂLaden Trailer Stolen | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/irving-shavitz.html | IRVING SHAVITZ | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/algerian-editor-a-marxist-resigns.html | ALGERIAN EDITOR, A MARXIST, RESIGNS | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/italy-decorates-sam-spiegel.html | Italy Decorates Sam Spiegel | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/soviet-chess-team-wins-student-event.html | SOVIET CHESS TEAM WINS STUDENT EVENT | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/kromex-corp-and-american-trading.html | Kromex Corp. And American Trading | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/nathan-flusser.html | NATHAN FLUSSER | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/xerox-fills-planning-post.html | Xerox.Fills Planning Post | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/harwooddavidson.html | HarwoodâÂÂDavidson | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/khrushchev-asks-a-german-peace-calls-it-major-step-toward-easing.html | KHRUSHCHEV ASKS A GERMAN PEACE; Calls It Major Step Toward Easing World Tensions | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/pappas-triumphs-with-an-8hiter-orioles-trail-yanks-by-one-point.html | PAPPAS TRIUMPHS WITH AN 8âÂÂHITHER; Orioles Trail Yanks by One Point Despite Half Game Edge in Meter | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/cartoon-for-film-becomes-a-series-pink-fink-will-be-the-first-of.html | CARTOON FOR FILM BECOMES A SERIES; âÂÂPink FinkâÂÂ Will Be the First of Animated Shorts | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/zale-jewelry-co-and-daniels-jewelry.html | Zale Jewelry Co. And Daniels Jewelry | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/us-to-emphasize-confidence-in-un-thant-to-get-honors-usually.html | U.S. TO EMPHASIZE CONFIDENCE IN U.N.; Thant to Get Honors Usually Reserved for Head of State on Visit to Washington | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/books-of-the-times-the-complications-of-life.html | Books Of The Times; The Complications of Life | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/rev-gerald-kelly-jesuit-writer-dies.html | REV. GERALD KELLY, JESUIT WRITER, DIES | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/mclaren-in-cooper-oldsmobile-triumphs-despite-gear-trouble-new.html | McLaren, in Cooper Oldsmobile, Triumphs Despite Gear Trouble; New Zealander Wins by 200 Yards From HulmeâÂÂClark Takes Formula Two Race | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/germany-arrests-5-as-spies.html | Germany Arrests 5 as Spies | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/democratic-parley-plans-youth-rally.html | DEMOCRATIC PARLEY PLANS YOUTH RALLY | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/critic-at-large-supporters-of-park-exhort-the-woodsmen-to-spare.html | Critic at Large; Supporters of Park Exhort the Woodsmen to Spare That Tree, the Redwood | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/letters-to-the-times-rights-birthright-of-all.html | Letters to The Times; Rights Birthright of All | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/contract-awards.html | CONTRACT AWARDS | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/man-in-the-news-maverick-republican-john-vliet-lindsay.html | Man in the News Maverick Republican; John Vliet Lindsay | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/8-east-germans-flee-to-west.html | 8 East Germans Flee to West | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/roca-calls-accord-with-us-possible.html | ROCA CALLS ACCORD WITH U.S. POSSIBLE | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/two-of-largest-homeappliance-manufacturers-in-the-country-appoint.html | Two of Largest HomeâÂÂAppliance Manufacturers In the Country Appoint Top Executive Officers; Fickes Named Philco Chief; Kight Will Succeed Him as President at Norge | | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/soviet-union-opens-new-alumina-plant.html | Soviet Union Opens New Alumina Plant | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/a-hemispheric-meeting.html | A Hemispheric Meeting | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/bishop-leads-by-a-stroke-with-72-in-ike-golf-tourney.html | Bishop Leads by a Stroke With 72 in Ike Golf Tourney | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/erhard-and-khrushchev.html | Erhard and Khrushchev | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/world-mark-set-2-tied-in-skeet-shooting-tourney.html | World Mark Set, 2 Tied In Skeet Shooting Tourney | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/ironore-usage-drops.html | IronâÂÂOre Usage Drops | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/hercules-powder-fills-post.html | Hercules Powder Fills Post | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/antitrust-charges-filed-against-dymo-concern.html | Antitrust Charges Filed Against Dymo Concern | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/a-longtime-employe-promoted-by-grace-line.html | A LongâÂÂTime Employe Promoted by Grace Line | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/food-fruitstand-vista-greengrocers-display-of-wares-lives-up-to-its.html | Food: FruitâÂÂStand Vista; Greengrocer's Display of Wares Lives Up to Its Flavorful Colors | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/fairs-belgium-village-is-dedicated.html | Fair's Belgium Village Is Dedicated | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/turkey-protests-to-greece.html | Turkey Protests to Greece | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/mustang-price-and-power-are-increased-by-ford.html | Mustang Price and Power Are Increased by Ford | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/army-identifies-injured.html | Army Identifies Injured | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/johnson-bids-publishers-support-civil-rights-law.html | Johnson Bids Publishers Support Civil Rights Law | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/magnavox-company-and-kentcoffey-mfg.html | Magnavox Company And KentâÂÂCoffey Mfg. | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/harrisintertype-corp.html | Harrisâ€šÃ„Â¢Intertype Corp. | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/booksauthors.html | Booksâ€šÃ„Â®Authors | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/vice-president-named-by-dayco-corporation.html | Vice President Named By Dayco Corporation | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/youth-found-dead-after-mod-clashes-with-rocker-gang.html | Youth Found Dead After Mod Clashes With Rocker Gang | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/madrid-alarmed-by-cows-in-city-us-group-helping-to-plan-sanitary.html | MADRID ALARMED BY COWS IN CITY; U.S. Group Helping to Plan Sanitary Milk System | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/most-european-currencies-up-pound-gains-canada-dollar-off.html | Most European Currencies Up; Pound Gains, Canada Dollar Off | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/lighted-sign-due-on-offduty-cabs-new-rule-also-to-require-taxis-to.html | LIGHTED SIGN DUE ON OFFâ€šÃ„Â¥DUTY CABS; New Rule Also to Require Taxis to Show Medallion Numbers on Roofs; COMPLAINTS ARE CITED; Crime Warning Signal to Be Permitted on Vehicles on an Optional Basis | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/a-marriage-will-link-2-nobel-prize-families.html | A Marriage Will Link 2 Nobel Prize Families | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/miss-penelope-ireland-betrothed-to-teacher.html | Miss Penelope Ireland Betrothed to Teacher | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/industry-groups-ask-end-of-excise-taxes.html | INDUSTRY GROUPS ASK END OF EXCISE TAXES | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/4-million-suit-by-sellers-against-fox-is-dismissed.html | $4 Million Suit by Sellers Against Fox Is Dismissed | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/churches-in-flux-presbyterians-told.html | CHURCHES IN FLUX, PRESBYTERIANS TOLD | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/vans-grocery-chain-elects-hew-director.html | Van's Grocery Chain Elects Hew Director | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/pay-raises-listed.html | Pay Raises Listed | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/poll-puts-humphrey-no-1.html | Poll Puts Humphrey No. 1 | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/brazzaville-seeks-ties.html | Brazzaville Seeks Ties | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/mongolia-assails-china-for-dispute-with-soviet.html | Mongolia Assails China For Dispute With Soviet | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/warren-panel-expected-to-rebut-plot-theory.html | Warren Panel Expected To Rebut Plot Theory | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/prices-of-stocks-continue-to-register-gains-on-most-european.html | Prices of Stocks Continue to Register Gains on Most European Securities Markets; FRANKFURT LIST EASES AT CLOSE; London and Toronto Close Exchanges in Observance of Their Local Holidays | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/adlerrosenbaum.html | Adlerâ€šÃ„Â®Rosenbaum | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/sceree-wins-chicago-race.html | Sceree Wins Chicago Race | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/l-i-housewives-blockade-prevents-cutting-of-trees.html | L. I. Housewives' Blockade Prevents Cutting of Trees | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/democrats-fear-losses-in-south-leaders-say-goldwater-has-good.html | DEMOCRATS FEAR LOSSES IN SOUTH; Leaders Say Goldwater Has Good Chance of Carrying Several States There | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/moscow-hails-us-folk-singer-discovered-by-soviet-in-village.html | Moscow Hails U.S. Folk Singer Discovered by Soviet in â€šÃ„Â¥Villageâ€šÃ„Â¨ | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/spanish-bank-gets-credits.html | Spanish Bank Gets Credits | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/household-refuse-used-to-fuel-seawater-converter.html | Household Refuse Used to Fuel Seaâ€šÃ„Â¥Water Converter | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/dinner-set-for-benefit-of-children-of-bellevue.html | Dinner Set for Benefit Of Children of Bellevue | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/johnson-directs-navy-to-destroy-any-new-raiders-2d-destroyer-and.html | JOHNSON DIRECTS NAVY TO DESTROY ANY NEW RAIDERS; 2d Destroyer and Air Cover Ordered in Gulf of Tonkin After Maddox Attack; HANOI TO GET PROTEST; Communist Regime Charge of Raids by U.S. Forces Termed Groundless | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/copies-are-made-of-harding-notes-set-of-photos-is-deposited-for.html | COPIES ARE MADE OF HARDING NOTES; Set of Photos Is Deposited for Safekeeping in Bank Here by Ohio Historian; PAST LOSSES RECALLED; American Heritage's Editor Cites the Disappearance of Letters by Lincoln | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/chile-reassesses-policy.html | Chile Reassesses Policy | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/big-board-seat-sold.html | Big Board Seat Sold | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/johnson-aide-called-in-baker-civil-suit.html | Johnson Aide Called In Baker Civil Suit | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/a-window-washer-marks-45th-year-on-job-with-view.html | A Window Washer Marks 45th Year On Job With View | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/sinclair-refining-to-honor-american-express-cards.html | Sinclair Refining to Honor American Express Cards | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/johnson-signs-bill-selling-uranium-to-europe-agency.html | Johnson Signs Bill Selling Uranium to Europe Agency | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/theater-even-success-is-a-problem-repertory-conference-to-consider.html | Theater: Even Success Is a Problem; Repertory Conference to Consider Prospects | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/un-general-on-cyprus-talks-to-makarios-on-peace-force-thimayya.html | U.N. General on Cyprus Talks To Makarios on Peace Force; Thimayya Protests Curbs on Movement of His Troopsâ€¦Secrets Bill Discussed | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/us-envoy-arrives-in-bogota.html | U.S. Envoy Arrives in Bogota | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/wood-field-and-stream-extradeer-hunt-permits-increased-under-states.html | Wood, Field and Stream; Extraâ€¦Deer Hunt Permits Increased Under State's 1964 Regulations | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/dodd-pushing-curbs-oh-illegal-drug-use.html | DODD PUSHING CURBS OH ILLEGAL DRUG USE | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/private-news-wire-assails-excise-tax.html | PRIVATE NEWS WIRE ASSAILS EXCISE TAX | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/us-aide-is-shot-in-bolivia-clash-2-policeman-reported-slain-in.html | U.S. AIDE IS SHOT IN BOLIVIA CLASH; 2 Policemen Reported Slain in Guerrilla Ambush | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/actors-help-spread-western-views-in-laos-troupes-mix-antcommunist.html | Actors Help Spread Western Views in Laos; Troupes Mix Antiâ€¦Â¢Communist Warnings With Bantei&3Â¢â€¢Tales Have Moral | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/sue-norma-kuscher-engaged-to-lawyer.html | Sue Norma Kuscher Engaged to Lawyer | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/indians-set-back-senators-4-to-2-howser-davalillo-get-3-hits.html | INDIANS SET BACK SENATORS, 4 TO 2; Howser, Davalillo Get 3 Hits Eachâ€¦Donovan Wins | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/houston-expects-shipping-decline-competition-threatens-its-role-as.html | HOUSTON EXPECTS SHIPPING DECLINE; Competition Threatens Its Role as Top Wheat Port | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/advance-tax-rulings-thousands-of-hypothetical-problems-are-answered.html | Advance Tax Rulings; Thousands of Hypothetical Problems Are Answered by Revenue Service | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/johnson-welcomes-latinbloc-officers.html | JOHNSON WELCOMES LATINâ€¦BLOC OFFICERS | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/us-court-orders-montgomery-ala-to-integrate-pupils.html | U.S. Court Orders Montgomery, Ala., To Integrate Pupils | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/adenauer-returns-to-work.html | Adenauer Returns to Work | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/theater-a-musical-spectacle-from-czechoslovakia-laterna-magika.html | Theater: A Musical Spectacle From Czechoslovakia; Laterna Magika Opens at Carnegie Hall | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/us-found-lagging-in-collecting-fines.html | U.S. FOUND LAGGING IN COLLECTING FINES | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/johnson-moves-to-speed-navymarine-promotions.html | Johnson Moves to Speed Navyâ€¦Marine Promotions | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/dow-chemical-increases-polyethylene-film-price.html | Dow Chemical Increases Polyethylene Film Price | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/dairies-executive-resigns.html | Dairies Executive Resigns | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/house-votes-delay-for-seneca-indians.html | HOUSE VOTES DELAY FOR SENECA INDIANS | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/brewers-win-injunction.html | Brewers Win Injunction | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/sidelights-a-cautious-look-at-business.html | Sidelights; A Cautious Look At Business | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/40-hurt-in-portugal-wreck.html | 40 Hurt in Portugal Wreck | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/keppel-cautions-on-school-funds-cites-laws-ban-on-us-aid-to.html | KEPPEL CAUTIONS ON SCHOOL FUNDS; Cites Law's Ban on U.S. Aid to Segregated Facilities | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/senators-take-up-foreign-issues-tax.html | SENATORS TAKE UP FOREIGN â€¦ISSUES TAX | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/letters-to-the-times-economic-aid-for-the-negro-without-it-civil.html | Letters to The Times; Economic Aid for the Negro Without It, Civil Rights Bill Believed to Have Little Meaning | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/role-in-cuba-crisis-laid-to-newsman.html | ROLE IN CUBA CRISIS LAID TO NEWSMAN | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/offenbach-work-revised.html | Offenbach Work Revised | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/letters-to-the-times-to-fight-air-pollution.html | Letters to The Times; To Fight Air Pollution | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/profits-advance-for-duke-power-income-increases-to-145-a-share-for.html | PROFITS ADVANCE FOR DUKE POWER; Income Increases to $1.45 a Share for 6 Months | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/havana-says-briton-helped-two-cubans-flee-country.html | Havana Says Briton Helped Two Cubans Flee Country | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/us-urged-to-aid-car-safety-study-speno-calls-for-3-million-to.html | U.S. URGED TO AID CAR SAFETY STUDY; Speno Calls for $3 Million to Improve Designs | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/long-island-team-loses-in-junior-girls-tennis.html | Long Island Team Loses in Junior Girls' Tennis | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/sweden-triumphs-in-davis-cup-play-defeats-france-41-to-gain.html | SWEDEN TRIUMPHS IN DAVIS CUP PLAY; Defeats France, 4â€¦Â¢1, to Gain Interzone Semiâ€¢Â¢Finals | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/board-is-spurring-usborne-trade-urges-greater-competition-among.html | BOARD IS SPURRING U.S.â€Ž â/âˆ'BORNE TRADE; Urges Greater Competition Among Subsidized Lines | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/roman-bath-uncovered-in-london.html | Roman Bath Uncovered in London | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/more-exchanges-urged-in-soviet-russians-and-americans-in-agreement.html | MORE EXCHANGES URGED IN SOVIET; Russians and Americans in Agreement at Parley | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/2-israeli-families-become-jordanians-through-error.html | 2 Israeli Families Become Jordanians Through Error | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/mrs-johnson-is-guest.html | Mrs. Johnson Is Guest | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/queens-cabbie-55-pursues-assailants-despite-wounds.html | Queens Cabbie, 55, Pursues Assailants Despite Wounds | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/rightists-press-coast-gop-fight-further-attempts-to-control.html | RIGHTISTS PRESS COAST G.O.P. FIGHT; Further Attempts to Control California Party Indicated | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/congressman-says-bank-offered-gift.html | Congressman Says Bank Offered Gift | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/underwriting-group-buys-san-bernardino-bond-issue.html | Underwriting Group Buys San Bernardino Bond Issue | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/light-tremor-felt-in-italy.html | Light Tremor Felt in Italy | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/rescue-shaft-is-nearing-trapped-french-miners.html | Rescue Shaft Is Nearing Trapped French Miners | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/harsco-corp.html | Harsco Corp. | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/moscoso-to-run-in-san-juan.html | Moscoso to Run in San Juan | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/warning-to-hanoi.html | Warning to Hanoi | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/hupp-forms-subsidiary.html | Hupp Forms Subsidiary | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/riots-and-poverty.html | Riots and Poverty | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/sherman-of-football-giants-shifts-wood-to-defense-unit.html | Sherman of Football Giants Shifts Wood to Defense Unit | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/roslyn-adler-affianced-to-joel-m-jutkowitz.html | Roslyn Adler Affianced To Joel M. Jutkowitz | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/chronology-of-attack-on-the-maddox.html | Chronology of Attack on the Maddox | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/liquor-reforms-in-state-upheld-queens-retailers-lose-test-case.html | LIQUOR REFORMS IN STATE UPHELD; Queens Retailers Lose Test Case Against Changes in Law on Store Hours | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/flannery-oconnor-dead-at-39-novelist-and-shortstory-writer-used.html | Flannery O'Connor Dead at 39; Novelist and Shortâ€Ž â/âˆ'Story Writer; Used Religion and the South as Themes in Her Workâ€Ž â/â¤Won O. Henry Awards | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/bids-to-swearimâ€Žâ/â¤IN OF salinger-issued.html | BIDS TO SWEARIMâ€Ž â/â¤IN OF SALINGER ISSUED | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/couturier-fabrics-sold-in-city-store.html | Couturier Fabrics Sold in City Store | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/juilliard-study-is-sought-by-us-school-gets-308000-grant-to-revise.html | JUILLIARD STUDY IS SOUGHT BY U.S.; School Gets $308,000 Grant to Revise Curriculum | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/us-raises-no-objection-to-struelens-appointment.html | U.S. Raises No Objection To Struelens Appointment | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/letters-to-the-times-for-parades-in-central-park.html | Letters to The Times; For Parades in Central Park | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/khanh-asks-us-to-take-a-stronger-stand-on-reds-saigon-premier-says.html | Khanh Asks U.S. to Take A Stronger Stand on Reds; Saigon Premier Says Demonstration Is Needed to Disprove Communists' â€Ž â/âˆ'Paper Tigerâ€Ž â/â¤ Propaganda | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/bonds-refunding-of-4-billion-of-maturing-securities-enlivens-light.html | Bonds; Refunding of $4 Billion of Maturing Securities Enlivens Light Day of Trading; BIG SUBSCRIPTION IS SEEN FOR ISSUE; Return on New Notes Bears an Extra Marginâ€Ž â/â¤Other Treasurys Unchanged | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/debt-woes-mount-for-webb-knapp-astor-and-manhattan-units-file.html | DEBT WOES MOUNT FOR WEBB & KNAPP; Astor and Manhattan Units File Bankruptcy Petitions in Federal Court Here; HOTELS LEASED IN 1960; Lincoln, Manastor Groups Are Named as Creditors in Voluntary Filing | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/old-statue-is-found-off-capri.html | Old Statue Is Found Off Capri | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/braves-send-smith-to-denver.html | Braves Send Smith to Denver | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/theater-parties-in-fall-will-help-foundation-here-met-and-comedy.html | Theater Parties in Fall Will Help Foundation Here; Met and Comedy Nights Set by Arthritis and Rheumatism Unit | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/miss-hippel-engaggd-to-dr-andrej-kodjak.html | Miss Hippel Engaged To Dr. Andrej Kodjak | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/floor-traders-start-operating-under-a-tougher-set-of-rules-new.html | Floor Traders Start Operating Under a Tougher Set of Rules; New Regulations Were Hammered Out Between the S.E.C and Exchange in the Wake of Special Study | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/rahman-at-un-warns-of-peril-in-southeast-asia.html | Rahman, at U.N., Warns Of Peril in Southeast Asia | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/10-to-20-object-to-sonic-booms-faa-gives-early-results-of-oklahoma.html | 10 To 20% OBJECT TO SONIC BOOMS; F.A.A. Gives Early Results of Oklahoma City Test | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/us-poloists-win-in-england.html | U.S. Poloists Win in England | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/deaths.html | Deaths | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/johnson-signs-legislation-on-minting-silver-dollars.html | Johnson Signs Legislation On Minting Silver Dollars | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/sports-of-the-times-some-dark-thoughts.html | Sports of The Times; Some Dark Thoughts | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/us-buys-canned-cherries.html | U.S. Buys Canned Cherries | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/dominion-it-remains.html | Dominion It Remains | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/observer-the-dandruff-problem-in-the-alliance.html | Observer; The Dandruff Problem In the Alliance | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/auto-unions-moves-hint-drive-to-seek-chrysler-pact-first.html | Auto Union's Moves Hint Drive to Seek Chrysler Pact First | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/big-utility-wins-ge-settlement-american-electric-power-is-awarded.html | BIG UTILITY WINS G.E. SETTLEMENT; American Electric Power Is Awarded $13 Million | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/container-group-fills-post.html | Container Group Fills Post | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/la-paz-airport-opened-to-jets-highest-runway-in-world-tested-by-.html | LA PAZ AIRPORT OPENED TO JETS; Highest Runway in World Tested by Panagra | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/allied-tower-makes-false-start-on-facade.html | Allied Tower Makes False Start on Facade | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/stock-prices-slip-as-trading-falls-on-american-list.html | Stock Prices Slip As Trading Falls On American List | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/the-dark-controversy-conduct-of-giants-manager-viewed-as-reply-to.html | The Dark Controversy; Conduct of Giants' Manager Viewed As Reply to Implication of Prejudice | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/letters-to-the-times-zoning-variances-protested-board-of-appeals-is.html | Letters to The Times; Zoning Variances Protested; Board of Appeals Is Charged With Exceeding Law's Limitations | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/music-notes.html | MUSIC NOTES | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/oetkings-capture-2-catamaran-trials.html | OETKINGS CAPTURE 2 CATAMARAN TRIALS | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/s-s-kresge.html | S. S. Kresge | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/cocacola-sets-profits-record-earnings-for-second-period-equal-to.html | COCAâ€šÃ„Â²COLA SETS PROFITS RECORD; Earnings for Second Period Equal to $1.24 a Shareâ€šÃ„Ã¶Â¨Ã¢â€šÃ„Â¢Month Net Climbs | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/dirksen-would-block-districting-by-court-until-states-can-act.html | Dirksen Would Block Districting by Court Until States Can Act | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/australia-takes-davis-cup-series-as-stolle-emerson-win-mexicans.html | Australia Takes Davis Cup Series as Stolle, Emerson Win; MEXICANS BEATEN IN FINAL SINGLES; Stolle Turns Back Palafox for Deciding Point Before Emerson Whips Osuna | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/plan-for-germansoviet-meeting-a-worrisome-topic-in-france-diplomats.html | Plan for Germanâ€šÃ„Â²Soviet Meeting A Worrisome Topic in France; Diplomats Also Find Distress at Bonn's Receptivity to Nuclear Fleet | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/archie-o-dawson-of-us-bench-dies-judge-65-presided-here-at-first.html | ARCHIE O. DAWSON OF U.S. BENCH DIES; Judge, 65, Presided Here at First Roy Cohn Trial | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/assets-rise-for-dreyfus-fund.html | Assets Rise for Dreyfus Fund | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/military-aides-to-discuss-a-commonwealth-force.html | Military Aides to Discuss A Commonwealth Force | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/accord-is-reached-on-city-day-camps.html | Accord Is Reached On City Day Camps | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/aid-promised-city-in-poverty-fight-wagner-reports-success-in-his.html | AID PROMISED CITY IN POVERTY FIGHT; Wagner Reports Success in His Talks in Capital With Wirtz and Celebrezze | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/don-opera-is-begun-by-shost-akovich.html | â€šÃ„Â²DONâ€šÃ„Â¨ OPERA IS BEGUN BY SHOST AKOVICH | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/american-generals-offer-is-approved-by-the-sec.html | American General's Offer is Approved by the S.E.C. | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/south-african-union-raided.html | South African Union Raided | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/mr-lindsay-goes-it-alone.html | Mr. Lindsay Goes It Alone | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/other-americans-at-talks.html | Other Americans at Talks | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/letters-to-the-times-nuclear-force-in-nato-danger-seen-in-building.html | Letters to The Times; Nuclear Force in NATO Danger Seen in Building Up Only AmericaâˆÃ‚Â¸German Alliance | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/sales-gain-is-predicted-for-handleman-company.html | Sales Gain Is Predicted For Handleman Company | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/new-racial-riot-hits-jersey-city-as-parley-fails-bombs-and-bricks.html | NEW RACIAL RIOT HITS JERSEY CITY As PARLEY FAILS; Bombs and Bricks Hurled by Gangs of YouthsâˆÃ‚Â¸400 Policemen Called In; PANEL TRUCK SET AFIRE; Violence Erupts as Negro Leaders and Officials Hold Futile Meetings | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/broscharzani-wins-in-golf.html | BroschâˆÃ‚Â¸Arzani Wins in Golf | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/2-on-council-seek-return-to-3-tax.html | 2 ON COUNCIL SEEK RETURN TO 3% TAX | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/celanese-assured-on-new-acquisition.html | Celanese Assured On New Acquisition | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/148-billion-authorized.html | $1.48 Billion Authorized | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/commodities-prices-of-grain-and-soybean-futures-advance-despite.html | Commodities: Prices of Grain and Soybean Futures Advance Despite Profit Taking; GAINS ATTRIBUTED TO WEATHER NEWS; Dry Period Seen in MidwestâˆÃ‚Â¸Possibility Also Grows of New Asian Hostility | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/latin-nations-push-currency-proposal.html | LATIN NATIONS PUSH CURRENCY PROPOSAL | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/mary-l-underwood-is-planning-nuptials.html | Mary L. Underwood Is Planning Nuptials | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/2-dioceses-here-get-tv-permits-brooklyn-and-l-i-to-set-up.html | 2 DIOCESES HERE GET TV PERMITS; Brooklyn and L. I. to Set Up Educational Stations | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/letters-to-the-times-humphrey-for-vice-president.html | Letters to The Times; Humphrey for Vice President | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/rhodesian-visits-malawi.html | Rhodesian Visits Malawi | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/1-l-man-seized-in-slaying-of-bay-shore-marina-owner.html | L. I. Man Seized in Slaying Of Bay Shore Marina Owner | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/st-laurent-and-givenchy-take-familiar-routes-hem-at-midcalf-on.html | St. Laurent and Givenchy Take Familiar Routes; Hem at Midcalf on After-5 Dresses Causes Stir | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/olin-plans-big-addition.html | Olin Plans Big Addition | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/12-boston-rights-groups-unite-against-goldwater.html | 12 Boston Rights Groups Unite Against Goldwater | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/last-of-guardsmen-leave-rochester.html | LAST OF GUARDSMEN LEAVE ROCHESTER | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/clarke-g-dailey-dies-after-crash-real-estate-leader-was-84-active.html | CLARKE G. DAILEY DIES AFTER CRASH; Real Estate Leader Was 84 âˆÃ‚Â¸Active Here 50 Years | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/soviet-envoy-in-brazzaville.html | Soviet Envoy in Brazzaville | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/dow-chemical-planning-to-build-denver-works.html | Dow Chemical Planning To Build Denver Works | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/chamber-group-opens-64-series-hickok-conducts-mozart-in-washington.html | CHAMBER GROUP OPENS '64 SERIES; Hickok Conducts Mozart in Washington Square | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/dividend-raised-by-drug-maker-bristolmyers-payment-for-quarter-is.html | DIVIDEND RAISED BY DRUG MAKER; BristolâˆÃ‚Â¸Myers' Payment for Quarter Is Increased | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/wells-fargo-honoring-checks-on-insolvent-west-coast-bank.html | Wells Fargo Honoring Checks On Insolvent West Coast Bank | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/boy-on-ferry-accepts-dare-sailor-saves-him-from-bay.html | Boy on Ferry Accepts Dare; Sailor Saves Him From Bay | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/baran-captures-london-mile-in-356-polish-star-sets-european-mark-in.html | Baran Captures London Mile in 3:56; POLISH STAR SETS EUROPEAN MARK; Weisiger of U.S. Is FourthâˆÃ‚Â¸Larrabee Wins 400 and Hardin Takes Hurdles | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/attorney-general-in-error.html | Attorney General in Error | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/craigh-leonard-54-utility-law-expert.html | CRAIGH LEONARD, 54, UTILITY LAW EXPERT | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/california-archer-breaks-4-us-distance-records.html | California Archer Breaks 4 U.S. Distance Records | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/house-beautiful-appoints-new-editor.html | House Beautiful Appoints New Editor | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/xerox-corp-reduces-charges-on-813-officecopier-machine.html | Xerox Corp. Reduces Charges On 813 OfficeâˆÃ‚Â¸Copier Machine | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/india-foresees-a-record-in-cotton-output-this-year.html | India Foresees a Record In Cotton Output This Year | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/strikes-halt-grain-loading.html | Strikes Halt Grain Loading | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/2-flags-at-u-n-get-new-neighbor.html | 2 Flags at U. N. Get New Neighbor | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/retail-business-buoyed-in-july-departmentstore-volume-shows-sharp.html | RETAIL BUSINESS BUOYED IN JULY; Departmentâ€šÃ„Â´Store Volume Shows Sharp Increase | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/hartford-begins-districting-task-dempsey-appeals-to-special-session.html | HARTFORD BEGINS DISTRICTING TASK; Dempsey Appeals to Special Session for â€šÃ„Â¹Honest Planâ€šÃ„Â´ | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/rhodesian-fanatics-said-to-have-killed-150-hunted-adherents-of-sect.html | Rhodesian Fanatics Said to Have Killed 150; Hunted Adherents of Sect Attack Remote Town; Kaunda Assails â€šÃ„Â¹Madmanâ€šÃ„Â´ 'â€šÃ„Â¶â€šÃ„Â´'Prophetâ€šÃ„Â´' Still Sought | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/union-finds-littlegirl-ad-works.html | Union Finds Littleâ€šÃ„Â¹Girl Ad Works | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/wornout-westchester-parkways.html | Wornâ€šÃ„Â¹Out Westchester Parkways | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/labor-opens-drive-to-beat-goldwater-platform-criticized.html | Labor Opens Drive To Beat Goldwater; Platform Criticized | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/jack-kirkwood-comedian-who-started-in-vaudeville.html | Jack Kirkwood, Comedian Who Started in Vaudeville | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/lindsay-rejegts-national-ticket-to-run-on-his-own-he-attacks.html | LINDSAY REJEGTS NATIONAL TICKET; TO RUN ON HIS OWN; He Attacks Positions Taken by G.O.P. Convention in Nominating Goldwater | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/vice-president-chosen-for-budd-co-division.html | Vice President Chosen For Budd Co. Division | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/output-of-steel-remains-steady-industry-is-still-operating-at.html | OUTPUT OF STEEL REMAINS STEADY; Industry Is Still Operating at Unusually High Rate | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/bridge-3-teams-led-by-new-yorkers-still-in-race-in-toronto.html | Bridge: 3 Teams Led by New Yorkers Still in Race in Toronto | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/congressman-goes-on-own.html | Congressman Goes on Own | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/child-to-the-whitneys-3d.html | Child to the Whitneys 3d | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/scranton-backer-to-fill-connecticut-gop-post.html | Scranton Backer to Fill Connecticut G.O.P. Post | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/tanker-refloated-quickly-after-grounding-in-harbor.html | Tanker Refloated Quickly After Grounding in Harbor | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/schoolboy-tackle-dies.html | Schoolboy Tackle Dies | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/turks-step-up-maneuvers.html | Turks Step Up Maneuvers | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/heckler-arrested-at-protest-by-core.html | HECKLER ARRESTED AT PROTEST BY CORE | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/american-cyanamid-and-max-factor.html | American Cyanamid And Max Factor | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/superior-coach-corp-and-eureka-company.html | Superior Coach Corp. And Eureka Company | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/lucy-roosevelt-1960-debutante-will-be-married-fiancee-of-tingry.html | Lucy Roosevelt, 1960 Debutante, Will Be Married; Fiancee of Tingry Haig Sewall of Boston Bankâ€šÃ„Â¹Bridal in October | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/mrs-elmer-e-crowley.html | MRS. ELMER E. CROWLEY | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/australian-town-evacuated.html | Australian Town Evacuated | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/congolese-rebels-pressing-on-two-key-cities-are-imperiled-one-force.html | Congolese Rebels Pressing On; Two Key Cities Are Imperiled; One Force Is Only 30 Miles From Stanleyvilleâ€šÃ„Â¶Kivu's Capital Fears Attack | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/new-school-body-planned-by-jews-world-educational-council-voted-at.html | NEW SCHOOL BODY PLANNED BY JEWS; World Educational Council Voted at Geneva Parley | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/us-in-note-to-un-denies-cambodia-chemical-charge.html | U.S., in Note to U.N., Denies Cambodia Chemical Charge | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/rose-will-miss-olympics.html | Rose Will Miss Olympics | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/canadian-sea-union-seeks-to-cut-fees.html | CANADIAN SEA UNION SEEKS TO CUT FEES | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/berra-gives-ford-starting-job-for-yanks-against-as-tonight.html | Berra Gives Ford Starting Job For Yanks Against A's Tonight | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/us-proposes-conference-to-japanese-on-woolens.html | U.S. Proposes Conference To Japanese on Woolens | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/son-to-the-humphreys-jr.html | Son to the Humphreys Jr. | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/3-top-councilmen-will-get-raises-ross-arcaleo-and-cuite-are-granted.html | 3 TOP COUNCILMEN WILL GET RAISES; Ross, Arcaleo and Cuite Are Granted Higher Stipends | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/us-cotton-surplus-seen-lower-in-196465-season.html | U.S. Cotton Surplus Seen Lower in 1964â€šÃ„Â¶'65 Season | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/daughter-to-mrs-secunda.html | Daughter to Mrs. Secunda | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/cronkite-denies-he-plans-to-quit-cbs-newsman-says-hes-still-no-1-at.html | CRONKITE DENIES HE PLANS TO QUIT; C.B.S. Newsman Says He's Still â€šÃ„Â¹No. 1â€šÃ„Â´ at Station | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/students-take-to-the-streets-to-get-out-the-vote-in-westchester.html | Students Take to the Streets to Get Out the Vote in Westchester; WESTCHESTER AIDS DRIVE FOR VOTERS; Johnson Seen Benefitting in Nonpartisan Project | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/poor-co-and-imperial-belting.html | Poor & Co. And Imperial Belting | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/officials-briefed-on-moon-pictures.html | OFFICIALS BRIEFED ON MOON PICTURES | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/budapest-may-sign-pact-with-vatican-this-month.html | Budapest May Sign Pact With Vatican This Month | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/algiers-to-get-soviet-aides.html | Algiers to Get Soviet Aides | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/corruption-charges-bolster-colombia-opposition.html | Corruption Charges Bolster Colombia Opposition | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/triumph-fills-post-here.html | Triumph Fills Post Here | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/p-louis-fourcade.html | P. LOUIS FOURCADE | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/monmouth-gets-fringe-benefits-attendance-and-betting-up-as-aqueduct.html | MONMOUTH GETS FRINGE BENEFITS; Attendance and Betting Up as Aqueduct Meeting Ends | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/feedgrain-exports-rise.html | Feedâ€šÃ„Ã´Grain Exports Rise | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/big-board-firms-show-profit-rise-35-is-earned-on-security.html | BIG BOARD FIRMS SHOW PROFIT RISE; 3.5% Is Earned on Security Commission Business | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/colvin-farley65-realty-president-head-of-scarsdale-agency-a.html | COLVIN FARLEY,65, REALTY PRESIDENT; Head of Scarsdale Agency, a Conservationist, Dies | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/births.html | Births | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/conferees-agree-on-us-pay-rises-clear-way-for-final-action-military.html | CONFEREES AGREE ON U.S. PAY RISES; Clear Way for Final Action â€šÃ„Ã®Military Raise Passed | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/mexico-rejects-oas-call-to-break-relations-with-cuba.html | Mexico Rejects O.A.S. Call to Break Relations With Cuba | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/3500-dog-is-stolen-from-car-in-brooklyn.html | $3,500 Dog Is Stolen From Car in Brooklyn | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/mrs-jan-smith-wed-to-thomas-green.html | Mrs. Jan Smith Wed To Thomas Green | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/church-group-to-meet-on-ship-in-visa-dispute.html | Church Group to Meet On Ship in Visa Dispute | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/humphrey-seeks-business-backing-in-series-of-meetings-he-calls.html | HUMPHREY SEEKS BUSINESS BACKING; In Series of Meetings, He Calls Himself a Moderate | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/television-les-cranes-new-program-setting-and-attitudes-change-for.html | Television: Les Crane's New Program; Setting and Attitudes Change for Debut | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/goldwater-hints-his-view-stiffens-policy-on-vietnam.html | Goldwater Hints His View Stiffens Policy on Vietnam | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/text-of-lindsay-campaign-statement.html | Text of Lindsay Campaign Statement | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/bailey-delivers-deciding-single-he-also-triples-in-8th-as-pirates.html | BAILEY DELIVERS DECIDING SINGLE; He Also Triples in 8th as Pirates, Shut Out for 7 innings, Score Twice | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/venezuela-ore-output-rises.html | Venezuela Ore Output Rises | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/building-is-sold-on-riverside-dr-1968story-house-at-82d-st-had-been.html | BUILDING IS SOLD ON RIVERSIDE DR.; 19⬠Story House at 82d St Had Been Held 23 Years | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/charles-a-frank-3d-is-fiance-of-miss-elizabeth-joan-taylor.html | Charles. A. Frank 3d Is Fiance Of Miss Elizabeth Joan Taylor | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/new-alaska-oil-find.html | New Alaska Oil Find | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/armstrong-cork.html | Armstrong Cork | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/4-players-qualify-for-junior-tennis.html | 4 PLAYERS QUALIFY FOR JUNIOR TENNIS | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/allotment-steady-on-wheat-acreage.html | ALLOTMENT STEADY ON WHEAT ACREAGE | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/commercial-bank-deposits-show-advance-in-venezuela.html | Commercial Bank Deposits Show Advance in Venezuela | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/air-force-project-pooled.html | Air Force Project Pooled | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/schoonmaker-wins-star-sailing-trial.html | SCHOONMAKER WINS STAR SAILING TRIAL | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-04 | 1964-08-04 | https://www.nytimes.com/1964/08/04/archives/treasury-rate-climbs-slightly-2-billion-shortterm-bills-sold.html | Treasury Rate Climbs Slightly; $2 Billion Shortâ€šÃ„Ã¨Term Bills Sold | True | | 1992-06-08 | RE0000584038 | B00000128115 | | | |
| 1964-08-05 | 0001-01-01 | https://www.nytimes.com/1964/08/05/mrs-w-n-haskell-generals-widow-86.html | MRS. W. N. HASKELL, GENERAL'S WIDOW, 86 | False | Special to The New York Times | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 0001-01-01 | https://www.nytimes.com/1964/08/05/haryou-millions-still-in-distance.html | HARYOU MILLIONS STILL IN DISTANCE | False | By MURRAY SCHUMACH | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 0001-01-01 | https://www.nytimes.com/1964/08/05/william-h-brady-a-metals-aide-84.html | WILLIAM H. BRADY, A METALS AIDE, 84 | False | | 1992-06-08 | RE0000584043 | B00000128120 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-05 | 0001-01-01 | https://www.nytimes.com/1964/08/05/six-illinois-central-cars-leave-track-injuring-12.html | Six Illinois Central Cars Leave Track, Injuring 12 | False | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 0001-01-01 | https://www.nytimes.com/1964/08/05/teachers-return-to-city-day-camps.html | TEACHERS RETURN TO CITY DAY CAMPS | False | By ROBERT H. TERTE | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 0001-01-01 | https://www.nytimes.com/1964/08/05/supply-concern-bought-by-miles.html | SUPPLY CONCERN BOUGHT BY MILES | False | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/auto-collision-insurance-rates-in-state-increased-4-3-to-25.html | Auto Collision Insurance Rates in State Increased 4.3 to 25% | False | By JOSEPH C. INGRAHAM | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/index-of-commodity-prices-advances-sharply-to-96-6.html | Index of Commodity Prices Advances Sharply to 96.6 | False | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 0001-01-01 | https://www.nytimes.com/1964/08/05/constellation-suffered-fires-in-1960-and-1961.html | Constellation Suffered Fires in 1960 and 1961 | False | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/zempriski-spangler-win-ike-golf-team-title-at-307.html | Zempriski, Spangler Win Ike Golf Team Title at 307 | False | Special to The New York Times | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/mary-e-friermood-to-be-bride-sept-5.html | Mary E. Friermood To Be Bride Sept. 5 | False | Special to The New York Times | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/bonds-new-treasury-notes-offered-on-monday-rise-slightly-in-active.html | Bonds: New Treasury Notes, Offered on Monday, Rise Slightly in Active Trading OTHER U.S. PRICES HOLD STEADY TONE; Government Dealers Remain Optimistic About August Refunding Operation | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/theater-pantomimists-from-prague.html | Theater: Pantomimists From Prague | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/letters-to-the-times-rights-without-violence-president-is-urged-to.html | Letters To The Times; Rights Without Violence; President Is Urged to Mobilize Moderate Leadership | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/brother-michael-teacher-since-1901.html | BROTHER MICHAEL, TEACHER SINCE 1901 | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/yugoslav-bonds-to-pay-interest-resumption-on-rail-issue-planned-at.html | YUGOSLAV BONDS TO PAY INTEREST; Resumption on Rail Issue Planned at Lower Rate | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/pope-to-tell-of-encyclical.html | Pope to Tell of Encyclical | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/bailbond-revision-is-urgd-by-kennedy.html | BAILâ€‹â€‹BOND REVISION IS URGED BY KENNEDY | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/arnold-lehman-84-camping-authority.html | ARNOLD LEHMAN, 84, CAMPING AUTHORITY | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/george-herlich.html | GEORGE HERLICH | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/publisher-takes-space-on-50th-st-unit-of-ginn-co-to-move-from.html | PUBLISHER TAKES SPACE ON 50TH ST.; Unit of Ginn & Co. to Move From Madison Avenue | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/nine-jailed-clerics-under-guard-pile-brick-or-cut-grass.html | Nine Jailed Clerics, Under Guard, Pile Brick or Cut Grass | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/john-brightly-to-wed-miss-ellen-brower.html | John Brightly to Wed Miss Ellen Brower | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/better-taxicab-signals.html | Better Taxicab Signals | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/funds-assets-increase.html | Fund's Assets Increase | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/aflcio-maps-rights-campaign-ignores-white-backlashunion-membership.html | A.F.L.â€‹â€‹C.I.O. MAPS RIGHTS CAMPAIGN; Ignores White Backlashâ€‹â€‹Union Membership Rises | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/state-gop-leader-supports-both-lindsay-and-goldwater.html | State G.O.P. Leader Supports Both Lindsay and Goldwater | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/46-billion-voted-as-defense-fund-house-and-senate-approve.html | $46 BILLION VOTED AS DEFENSE FUND; House and Senate Approve Compromise Measure | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/william-j-gormley.html | WILLIAM J. GORMLEY | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/eat-drink-and-be-smart-about-buying-foods-in-season-reasonable-in.html | EAT, DRINK and be smart about buying foods in season, reasonable in cost. Read food news features in The New York Times women's page every day. Today'sâ€‹â€‹Advt. | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/johnsons-talk-recalls-april-tv-appearance.html | Johnson's Talk Recalls April TV Appearance | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/lataifmassucco.html | LaTaifâ€‹â€‹Massucco | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/olin-puts-a-it-its-chemical-work-in-one-consolidated-operation-j-o.html | Olin Puts A It Its Chemical Work In One Consolidated Operation; J. O. Logan Named to Head Major Unitâ€‹â€‹Agricultural Division Also Is Formed | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/high-executive-position-filled-by-gotham-corp.html | High Executive Position Filled by Gotham Corp. | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/federal-home-loan-banks-make-big-public-offering.html | Federal Home Loan Banks Make Big Public Offering | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/most-governors-accept.html | Most Governors Accept | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/senate-gop-eager-to-clear-tv-rebate.html | SENATE G.O.P. EAGER TO CLEAR TV REBATE | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/royal-crown-shareholders-approve-3for1-stock-split.html | Royal Crown Shareholders Approve 3â€‹â€‹forâ€‹â€‹1 Stock Split | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/state-farm-mutual-lists-big-net-loss.html | STATE FARM MUTUAL LISTS BIG NET LOSS | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/miss-barrie-posnak-wed.html | Miss Barrie Posnak Wed | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/parents-urged-to-check-gear-of-footballers.html | Parents Urged To Check Gear Of Footballers | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/music-notes.html | MUSIC NOTES | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/crucible-steel-sells-bonds.html | Crucible Steel Sells Bonds | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/reds-driven-off-two-torpedo-vessels-believed-sunk-in-gulf-of-tonkin.html | REDS DRIVEN OFF; Two Torpedo Vessels Believed Sunk in Gulf of Tonkin | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/chinese-defector-says-peking-seeks-to-take-over-the-congo-exaide-in.html | Chinese Defector Says Peking Seeks to Take Over the Congo; Exâ€™Aide in Burundi, Here, Asserts Regime's Goal Is to Conquer Africa | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/experimental-data-cast-doubt-on-time-invariance.html | Experimental Data Cast Doubt on Time Invariance | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/senate-approves-tax-on-securities-first-it-adds-an-amendment-to.html | SENATE APPROVES TAX ON SECURITIES; First It Adds an Amendment to Make the Impost Apply to Bank Loans Abroad; ACTION UP TO JOHNSON; This Provision Is Expected to Be Main Issue in Joint Conference Committee | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/monmouth-jockey-cinch-to-win-in-daily-pool-the-swim-variety.html | Monmouth Jockey Cinch to Win In Daily Pool, the Swim Variety | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/mrs-kathryn-g-messner-61-chief-of-publishing-house-dies-founded.html | Mrs. Kathryn G. Messner, 61, Chief of Publishing House, Dies; Founded Concern in '33 With Husband, Julianâ€¦â€¦Accepted â€¦â€¦Peyton Placeâ€¦â€¦ Manuscript | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/clayton-bond-42-tv-aide-for-mgm.html | CLAYTON BOND, 42, TV AIDE FOR Mâ€¦â€¦â€¦â€¦M | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/onstage-at-fair-55000-amateurs.html | Onstage at Fair: 55,000 Amateurs | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/no-common-grave.html | No â€¦â€¦'Common Graveâ€¦â€¦' | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/mrs-johnson-to-address-utah-u-commencement.html | Mrs. Johnson to Address Utah U. Commencement | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/buyers-praise-balenciagas-collection-as-the-most-skillful-one-in.html | Buyers Praise Balenciaga's Collection As the Most Skillful One in Paris | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/us-cautions-on-rebellion.html | U.S. Cautions on Rebellion | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/81-die-in-british-traffic.html | 81 Die in British Traffic | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/saccharine-price-is-cut.html | Saccharine Price Is Cut | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/son-to-mrs-c-s-simonds.html | Son to Mrs. C. S. Simonds | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/creditors-of-lobo-sugar-units-vote-to-form-two-committees.html | Creditors of Lobo Sugar Units Vote to Form Two Committees | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/dupont-to-start-producing-a-new-polyester-material.html | DuPont to Start Producing A New Polyester Material | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/paperboard-output-56-over-63-rate.html | PAPERBOARD OUTPUT 5.6% OVER '63 RATE | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/lester-m-harvey.html | LESTER M. HARVEY | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/johnson-seeking-extremism-plank-favors-a-stand-against-far-left-and.html | JOHNSON SEEKING EXTREMISM PLANK; Favors a Stand Against Far Left and Right Without Naming Any Groups | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/core-leader-seeks-million-from-city.html | CORE LEADER SEEKS MILLION FROM CITY | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/deaths.html | Deaths | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/usjapan-air-talks-seen-near-collapse.html | U.S.â€¦â€¦JAPAN AIR TALKS SEEN NEAR COLLAPSE | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/scattered-violence-keeps-jersey-city-tense-3d-night-400-policemen.html | Scattered Violence Keeps Jersey City Tense 3d Night; 400 Policemen Confine Most of Rioters to 2 Sectionsâ€¦â€¦â€¦â€¦Crowds Watch in Streets Despite Danger | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/jersey-man-in-death-row-7-years-gets-delay.html | Jersey Man in Death Row 7 Years Gets Delay | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/64-coffee-quota-is-under-review-producers-and-consumers-4-million.html | '64 COFFEE QUOTA IS UNDER REVIEW; Producers and Consumers 4 Million Bags Apart | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/the-president-acts.html | The President Acts | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/dolls-wear-gives-cue-for-infants-clothes-leading-doll-maker-madame.html | Dolls' Wear Gives Cue for Infants' Clothes; Leading Doll Maker, Madame Alexander, Adds a New Line | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/johnson-appoints-new-appeals-judge.html | JOHNSON APPOINTS NEW APPEALS JUDGE | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/brazilians-reopen-talks-to-buy-us-power-units.html | Brazilians Reopen Talks To Buy U.S. Power Units | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/hayden-gets-rules-post.html | Hayden Gets Rules Post | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/ontario-plans-commission-to-study-windfall-oil-case.html | Ontario Plans Commission To Study Windfall Oil Case | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/clyde-w-evans.html | CLYDE W. EVANS | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/edward-guttman-headed-knitwear-company-here.html | Edward Guttman, Headed Knitwear Company Here | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/jersey-citys-riots.html | Jersey City's Riots | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/2-american-riders-triumph-in-dublin.html | 2 AMERICAN RIDERS TRIUMPH IN DUBLIN | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/harrisintertype-to-offer-25-million-debentures.html | Harrisâ€š Ã„Ã´Intertype to Offer $25 Million Debentures | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/on-golf-links-father-suffers-from-daughters-mistakes-but-sometimes.html | On Golf Links Father Suffers From Daughter's Mistakes, But Sometimes It's Vice Versa; ALBERTS TRIUMPH BY TWO STROKES; Greenacres Pair Shoots 79 for Fatherâ€š Ã„Ã´Daughter Title | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/primary-in-idaho.html | Primary In Idaho | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/jordan-regime-wins-test.html | Jordan Regime Wins Test | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/kennedy-threat-case-ends.html | Kennedy Threat Case Ends | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/firmness-of-johnson-talk-reported-to-shock-japanese.html | Firmness of Johnson Talk Reported to Shock Japanese | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/carole-redmond-engaged-to-wed-m-j-pearce-3d-wells-college-graduate.html | Carole Redmond Engaged to Wed M. J. Pearce 3d; Wells College Graduate and Cornell Student Planning Nuptials | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/mayor-authorizes-acquisition-of-land-for-breezy-point.html | Mayor Authorizes Acquisition of Land For Breezy Point | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/georgia-democrats-backing-goldwater.html | GEORGIA DEMOCRATS BACKING GOLDWATER | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/worcester-is-victor.html | Worcester Is Victor | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/9th-kennedy-baby-expected.html | 9th Kennedy Baby Expected | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/wagner-assails-miller-charges-scores-candidates-views-on-source-of.html | WAGNER ASSAILS MILLER CHARGES; Scores Candidate's Views on Source of Unrest | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/dark-denies-prejudiced-views-about-giants-attributed-to-him.html | Dark Denies Prejudiced Views About Giants Attributed to Him | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/publisher-reaps-authors-reward-harcourt-brace-executive-feted-by.html | PUBLISHER REAPS AUTHOR'S REWARD; Harcourt, Brace Executive Feted by Harper & Row | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/congolese-battling-inside-stanley-ville.html | Congolese Battling Inside Stanley-ville | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/gms-financing-arm-showed-decline-in-junequarter-profits.html | G.M.'s Financing Arm Showed Decline in Juneâ€š Ã„Ã´Quarter Profits | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/college-to-honor-shanahan.html | College to Honor Shanahan | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/home-vows-effort-for-disarmament.html | HOME VOWS EFFORT FOR DISARMAMENT | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/cubs-top-cards-md-sadecki-40-williams-belts-25th-homer-with-a-man.html | CUBS TOP CARDS, MD SADECKI, 4â€š Ã„Ã²0; Williams Belts 25th Homer With a Man on Base | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/shakeup-indicated-as-peking-paper-asks-read-justment.html | Shakeâ€š Ã„Ã´up Indicated As Peking Paper Asks Read justment | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/coast-girls-defeat-easterners-7-to-0-in-us-team-tennis.html | Coast Girls Defeat Easterners, 7 to 0, In U.S. Team Tennis | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/dutch-honor-anne-frank.html | Dutch Honor Anne Frank | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/2-men-held-in-shooting-of-expoliceman-cabbie.html | 2 Men Held in Shooting of Exâ€š Ã„Ã´Policeman Cabbie | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/yugoslavia-fears-a-catastrophic-wheat-harvest.html | Yugoslavia Fears a â€š Ã„Ã’Catastrophicâ€š Ã„Ã´ Wheat Harvest | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/graves-at-a-dam-discovery-is-made-in-new-earth-mound-in-mississippi.html | GRAVES AT A DAM; Discovery Is Made in New Earth Mound in Mississippi | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/french-reserves-show-rise.html | French Reserves Show Rise | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/revised-soviet-rocket-map-shifts-test-target-zones.html | Revised Soviet Rocket Map Shifts Test Target Zones | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/soviet-magazine-may-print-new-novel-by-solzhenitsyn.html | Soviet Magazine May Print New Novel by Solzhenitsyn | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/extensive-requirements-asked-for-reports-of-mutual-funds.html | Extensive Requirements Asked For Reports of Mutual Funds | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/brandt-asks-hour-of-silence.html | Brandt Asks Hour of Silence | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/laws-on-safe-use-of-drugs-urged-proposal-calls-for-limiting-certain.html | LAWS ON SAFE USE OF DRUGS URGED; Proposal Calls for Limiting Certain Nonprescription Sales to Pharmacies | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/ozawa-conducts-stadium-concert-fleisher-plays-beethovens-emperor.html | OZAWA CONDUCTS STADIUM CONCERT; Fleisher Plays Beethoven's â€š Ã„Ã’Emperorâ€š Ã„Ã´ Concerto | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/clearing-house-recovers-its-lost-balance-error-in-arithmetic-sets.html | Clearing House Recovers Its Lost Balance; Error in Arithmetic Sets Off a Search for â€šÃ„Ãº$600,000â€šÃ„Ã¹ | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/llewellyn-jones-jr.html | LLEWELLYN JONES JR. | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/fire-destroys-main-restaurant-at-jones-beach.html | Fire Destroys Main Restaurant at Jones Beach | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/korvette-president-outlines-his-plans-to-raise-earnings.html | Korvette President Outlines His Plans To Raise Earnings | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/forces-enlarged-stevenson-to-appeal-for-action-by-un-on-open.html | FORCES ENLARGED; Stevenson to Appeal for Action by U.N. on â€šÃ„Ã²Open Aggressionâ€šÃ„Ã´ | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/two-air-carries-get-new-routes-american-and-northwest-to-compete.html | TWO AIR CARRIES GET NEW ROUTES; American and Northwest to Compete With United | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/bipartisan-orator.html | Bipartisan Orator | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/mrs-kennedy-off-today-for-adriatic-yacht-cruise.html | Mrs. Kennedy Off Today For Adriatic Yacht Cruise | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/fbi-and-sailors-joined-wide-hunt-4week-search-for-3-men-went-on.html | F.B.I. AND SAILORS JOINED WIDE HUNT; 6â€šÃ„Ã²Week Search for 3 Men Went on Without Letâ€šÃ„Ã¹Up | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/david-p-brown-resigning-post-with-american-shipping-bureau-honorary.html | David P. Brown Resigning Post With American Shipping Bureau; Honorary Chairman Directed Classification Program for Many Years | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/44-utilities-settle-westinhouse-suit.html | 44 UTILITIES SETTLE WESTINHOUSE SUIT | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/hilsman-and-keating-clash-over-62-cuban-crisis.html | Hilsman and Keating Clash Over '62 Cuban Crisis | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/south-vietnamese-police-reported-placed-on-alert.html | South Vietnamese Police Reported Placed on Alert | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/text-of-whelan-statement.html | Text of Whelan Statement | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/lbjs-ceucial-weakness-in-south.html | LBJ'S CEUCIAL WEAKNESS IN SOUTH. | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/indians-hesitate-on-laotian-talks-want-to-thwart-china-but-fear.html | INDIANS HESITATE ON LAOTIAN TALKS; Want to Thwart China, but Fear Antagonizing Soviet | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/cocktail-party-to-help-mrs-roosevelt-group.html | Cocktail Party to Help Mrs. Roosevelt Group | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/reuther-aide-gets-us-mediation-post.html | REUTHER AIDE GETS U.S. MEDIATION POST | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/jersey-girls-triumph.html | Jersey Girls Triumph | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/on-trail-of-space-device.html | On Trail of Space Device | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/davenports-hit-decides-contest-single-off-cisco-drives-in-pagan.html | DAVENPORTS HIT DECIDES CONTEST; Single Off Cisco Drives In Pagan From First Baseâ€šÃ„Ã¹53,498 See Game | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/ussoviet-exchanges.html | U.S.â€šÃ„Ã²Soviet Exchanges | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/attacks-on-destroyers-attract-attention-to-naval-operations-in.html | Attacks on Destroyers Attract Attention to Naval Operations in Vietnam War; 7TH FLEET OF U.S. â€šÃ„Ã²SHOWS THE FLAGâ€šÃ„Ã¹ ; Reconnaissance Is a Major Role â€šÃ„Ã²Carrierâ€šÃ„Ã¹Based Jets Fly Missions | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/republic-official-predicts-record-steel-production.html | Republic Official Predicts Record Steel Production | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/senate-votes-to-authorize-nursing-care-for-veterans.html | Senate Votes to Authorize Nursing Care for Veterans | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/luis-de-zulueta-exaide-of-spain-foreign-minister-during-the.html | LUIS DE ZULUETA, EXâ€šÃ„Ã²AIDE OF SPAIN; Foreign Minister During the Republic Dies at 86 | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/all-of-congo-called-objective.html | All of Congo Called Objective | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/letters-to-the-times-polands-boundaries.html | Letters to The Times; Poland's Boundaries | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/gaitskells-daughter-wed.html | Gaitskell's Daughter Wed | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/books-of-the-times-the-first-american-hero.html | Books Of The Times; The First American Hero | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/doctor-to-represent-family.html | Doctor to Represent Family | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/longer-vietnam-tours-set-for-special-forces.html | Longer Vietnam Tours Set for Special Forces | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/us-statements-on-clash.html | U.S. Statements on Clash | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/goodyear-shows-record-earnings-it-has-best-quarter-and-half-in-its.html | GOODYEAR SHOWS RECORD EARNINGS; It Has Best Quarter and Half in Its History â€šÃ„Ã²Sales Gain 18.4%, Income 20.3% | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/citizens-councils-spread-to-north-segregationist-groups-also-seek.html | CITIZENS COUNCILS SPREAD TO NORTH; Segregationist Groups Also Seek Members in West | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/screen-samurai-with-different-twistkobayashis-harakiri-arrives-at.html | Screen: Samurai With Different Twist;Kobayashi's 'Harakiri' Arrives at Toho | True | By Bosley Crowther | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/dawson-rites-tomorrow.html | Dawson Rites Tomorrow | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/cushman-wakefield-elects-vice-president.html | Cushman & Wakefield Elects Vice President | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/rhodesian-troops-kill-84-fanatics-members-of-sect-attack-two.html | RHODESIAN TROOPS KILL 84 FANATICS; Members of Sect Attack Two Pursuing Forces | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/tickets-to-broadway-shows-will-reward-blood-donors.html | Tickets to Broadway Shows Will Reward Blood Donors | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/london-stocks-register-small-gain-with-oil-shares-reacting-to.html | London Stocks Register Small Gain With Oil Shares Reacting to Libyan Output Rise; DECLINE IS SHOWN IN TOKYO MARKET; Most Continental Dealings Advance but Zurich and Brussels Dip Slightly | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/barbecue-rallies-are-planned-to-aid-johnson-campaign.html | Barbecue Rallies Are Planned to Aid Johnson Campaign | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/stevens-institute-makes-award.html | Stevens Institute Makes Award | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/talks-held-at-un-on-cyprus-force-thant-and-envoys-discuss.html | TALKS HELD AT U.N. ON CYPRUS FORCE; Thant and Envoys Discuss Peaceâ3Ã‚Â¢Keeping Obstacles | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/truck-driver-killed-in-jersey.html | Truck Driver Killed in Jersey | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/marjorie-myers-is-first-in-sail-chesapeake-bay-skipper-takes.html | MARJORIE MYERS IS FIRST IN SAIL; Chesapeake Bay Skipper Takes Sayville Race | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/advertising-interpublic-group-enters-india.html | Advertising: Interpublic Group Enters India | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/weiss-confident-city-will-get-a-civilian-police-review-board.html | Weiss Confident City Will Get A Civilian Police Review Board | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/13-rights-workers-held.html | 13 Rights Workers Held | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/ernest-borgnine-and-ethel-merman-part-after-5-weeks.html | Ernest Borgnine And Ethel Merman Part After 5 Weeks | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/venus-is-welcomed-back-at-louvre-with-open-arms.html | Venus Is Welcomed Back At Louvre With Open Arms | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/gh-walker-selects-a-new-vice-president.html | G. H. Walker Selects A New Vice President | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/javits-says-addicts-add-to-race-tension.html | JAVITS SAYS ADDICTS ADD TO RACE TENSION | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/salinger-appointed-to-the-senate.html | Salinger Appointed to the Senate | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/letters-to-the-times-blueprint-for-future.html | Letters to The Times; Blueprint for Future | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/chemical-bank-fills-2-posts.html | Chemical Bank Fills 2 Posts | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/film-on-vietnam-ready-for-abc-show-sept-10-will-be-first-of-four.html | FILM ON VIETNAM READY FOR A.B.C.; Show Sept. 10 Will Be First Of Four Documentaries | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/proreds-shell-neutralists.html | Prolé3Ã‚Â*Reds Shell Neutralists | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/letters-to-the-times-federal-deficit-in-boom-times.html | Letters to The Times; Federal Deficit in Boom Times | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/tigers-beat-white-sox-43.html | Tigers Beat White Sox, 4â3Ã‚Â*3 | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/vessels-fired-on-in-harbor.html | Vessels Fired On in Harbor | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/lodge-asserts-he-is-happy-us-met-force-with-force.html | Lodge Asserts He Is Happy U.S. Met Force With Force | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/louis-lockett.html | LOUIS LOCKETT | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/janus-to-curtail-its-film-imports-distributor-cites-high-costs-and.html | JANUS TO CURTAIL ITS FILM IMPORTS; Distributor Cites High Costs and Public Indifference | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/waterbury-police-scored-on-gambling.html | WATERBURY POLICE SCORED ON GAMBLING | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/medalist-advances-in-girls-junior-golf.html | MEDALIST ADVANCES IN GIRLS JUNIOR GOLF | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/market-suffers-a-sharp-setback-wave-of-selling-sends-931-issues.html | MARKET SUFFERS A SHARP SETBACK; Wave of Selling Sends 931 Issues Downhillâ3Ã‚Â*Many Blue Chips Dip a Point; CONCERN ON ASIA FELT; The Times Index Registers Its Biggest Loss Since Nov. 22 Downturn | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/cherry-hill-bid-rejected.html | Cherry Hill Bid Rejected | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/savannah-leaves-providence.html | Savannah Leaves Providence | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/rca-fills-a-new-post-on-consumer-products.html | R.C.A. Fills a New Post On Consumer Products | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/trade-bloc-cites-aid-to-poor-area-common-market-says-deficit-also.html | TRADE BLOC CITES AID TO POOR AREA; Common Market Says Deficit Also Helps U.S. Exports | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/pasardl-defeats-breed-in-middle-atlantic-tennis.html | Pasardl Defeats Breed In Middle Atlantic Tennis | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/scoville-rescinds-its-price-increases.html | SCOVILLE RESCINDS ITS PRICE INCREASES | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/hydrogen-leak-at-syracuse.html | Hydrogen Leak at Syracuse | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/merger-talks-held-by-gambleskogmo.html | MERGER TALKS HELD BY GAMBLEâ€‹Â‹Â‰SKOGMO | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/trip-abroad-set-by-110-members-of-art-archives-protectors-of.html | Flannery O'Connor Buried | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/trip-abroad-set-by-110-members-of-art-archives-protectors-of.html | Trip Abroad Set By 110 Members Of Art Archives; Protectors of American Works Expect to Visit, European Collections | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/furs-for-young-of-age-are-specialty-of-shop.html | Furs for Young of Age Are Specialty of Shop | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/sidelights-stock-dip-clouds-basic-strength.html | Sidelights; Stock Dip Clouds Basic Strength | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/soldier-dies-of-meningitis.html | Soldier Dies of Meningitis | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/arizona-representative-wins-slander-settlement.html | Arizona Representative Wins Slander Settlement | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/fidelity-philadelphia-trust-buys-into-sydney-concern.html | Fidelity Philadelphia Trust Buys Into Sydney Concern | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/burglars-shoot-watchman.html | Burglars Shoot Watchman | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/36-held-in-canadian-clash.html | 36 Held in Canadian Clash | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/ruling-bars-bank-dealings-in-some-california-notes.html | Ruling Bars Bank Dealings In Some California Notes | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/holmberg-alice-tyme-gain-in-canadian-title-tennis.html | Holmberg, Alice Tyme Gain In Canadian Title Tennis | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/thompson-officially-resigns-to-run-for-queens-bench.html | Thompson Officially Resigns To Run for Queens Bench | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/state-board-bars-clay-liston-fight-cites-violation-of-ban-on.html | STATE BOARD BARS CLAYâ€‹Â‹Â‰LISTON FIGHT; Cites Violation of Ban on Returnâ€‹Â‹Â‰Bout Contracts | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/across-the-river-harlem-is-ward-f-street-corner-is-the-negro-childs.html | ACROSS THE RIVER, HARLEM IS WARD F; Street Corner Is the Negro Child's Playground There | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/many-stocks-dip-on-american-list-376-issues-are-off-149-gain-and.html | MANY STOCKS DIP ON AMERICAN LIST; 376 Issues Are Off, 149 Gain And 235 Are Unchanged | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/concord-n-h-even-in-the-state-capitals-they-have-their-doubts.html | Concord, N. H.; Even in the State Capitals They Have Their Doubts | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/keystone-custodian-elects.html | Keystone Custodian Elects | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/wedding-in-february-for-mary-c-marshall.html | Wedding in February For Mary C. Marshall | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/mrs-cici-advances.html | Mrs. Cici Advances | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/city-seeks-talks-on-medicine-cost-beame-invites-suppliers-to-confer.html | CITY SEEKS TALKS; ON MEDICINE COST; Beame Invites Suppliers to Confer on Cutting Price of Brandâ€‹Â‹Â‰Name Drugs; PRIVATE USERS TO GAIN; Reductions Would Benefit Diabetics and the Agedâ€‹Â‹Â‰; Large Savings Seen | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/john-w-scott-jr-of-corn-products-exvice-president-64-diesserved.html | JOHN W. SCOTT JR. OF CORN PRODUCTS; Exâ€‹Â‹Â‰Vice President, 64, Diesâ€‹Â‹Â‰Served Concern Abroad | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/drugstock-sale-to-doctors-cited-senate-investigation-is-told-of.html | DRUGâ€‹Â‹Â‰STOCK SALE TO DOCTORS CITED; Senate Investigation Is Told of Physicians' Investing | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/top-archers-improbable-lot-in-their-aims-careersights-differus-meet.html | Top Archers Improbable Lot in Their aâ€‹Â‹Â‰Aimsâ€‹Â‹Â‰; Careerâ€‹Â‹Â‰Sights Differâ€‹Â‹Â‰U.S. Meet Opens at Jones Beach | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/yost-achieves-designation-as-a-career-ambassador.html | Yost Achieves Designation As a Career Ambassador | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/angels-triumph-over-orioles-50-twoout-error-by-siebern-leads-to.html | ANGELS TRIUMPH OVER ORIOLES, 5â€‹Â‹Â‰0; Twoâ€‹Â‹Â‰Out Error by Siebern Leads to 5â€‹Â‹Â‰Run Inning | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/h-k-lese-to-marry-jeanne-daugherty.html | H. K. Lese to Marry Jeanne Daugherty | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/london-to-get-new-play.html | London to Get New Play | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/humphrey-shows-moderate-trend-talks-with-business-seen-as.html | HUMPHREY SHOWS MODERATE TREND; Talks With Business Seen As Indicating a Shift | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/dodgers-conquer-pirates-51-107-koufax-scores-16th-victory-but-needs.html | DODGERS CONQUER PIRATES, 5â€‹Â‹Â‰1, 10â€‹Â‹Â‰7; Koufax Scores 16th Victory but Needs Help in Opener | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/jurgensen-to-miss-opener.html | Jurgensen to Miss Opener | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/khanh-is-fighting-threat-of-a-coup.html | Khanh Is Fighting Threat of a Coup | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/knight-upsets-fletcher-in-german-tennis-opener.html | Knight Upsets Fletcher In German Tennis Opener | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/news-of-food-new-grocer-in-town-pizzurros-on-2d-avenue-expands.html | News of Food: â€šÃ„Ã¶New â€šÃ„Ã¶ Grocer in Town; Pizzurro's on 2d Avenue Expands After First 35 Years of Trade; Salami and Provolone Still Hang From the Ceiling of Store | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/germans-and-dutch-agree-on-north-sea-oil-rights.html | Germans and Dutch Agree On North Sea Oil Rights | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/about-motorcar-sports-international-mg-rally-draws-unusually-big.html | About Motorcar Sports; International MG Rally Draws Unusually Big Group of Women | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/apollo-landing-termed-possible-in-impact-area.html | Apollo Landing Termed Possible in Impact Area | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/dancers-in-soviet-sit-this-one-out-russians-say-nation-needs-a-good.html | DANCERS IN SOVIET SIT THIS ONE OUT; Russians Say Nation Needs a Good Collectivist Step | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/chatham-blankets-elects-4.html | Chatham Blankets Elects 4 | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/earnings-decline-at-tennessee-gas-profits-drop-to-30-cents-a-share.html | EARNINGS DECLINE AT TENNESSEE GAS; Profits Drop to 30 Cents A Share for Quarter | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/bookies-fleeing-city-and-inquiry-flights-prove-hardship-to-many.html | BOOKIES FLEEING CITY AND INQUIRY; Flights: Prove Hardship to Many Regular Bettors | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/the-presidents-address.html | The President's Address | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/perkinelmer-selects-instrument-group-head.html | Perkin â€šÃ„Ã¶Elmer Selects Instrument Group Head | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/lawyers-in-soviet-exhorted-to-focus-on-political-tasks.html | Lawyers in Soviet Exhorted to Focus On Political Tasks | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/patterson-boxer-of-month.html | Patterson Boxer of Month | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/adenauer-chides-press-about-gop-says-germans-cant-afford-to-advise.html | ADENAUER CHIDES PRESS ABOUT G.O.P.; Says Germans Can't Afford to Advise U.S. on Politics | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/us-and-soviet-bankers-meet.html | U.S. and Soviet Bankers Meet | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/venezuela-crushes-guerrillas.html | Venezuela Crushes Guerrillas | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/the-alchemist-to-play-again.html | â€šÃ„Ã²The Alchemist â€šÃ„Ã´ to Play Again | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/detroit-naacp-curbs-protests-until-the-election.html | Detroit N.A.A.C.P. Curbs Protests Until the Election | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/2-police-officers-deny-conspiracy-department-trials-to-open.html | 2 POLICE OFFICERS DENY CONSPIRACY; Department Trials to Open Tomorrow in Gambling Case | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/vote-of-women-courted-in-chile-two-leading-candidates-for.html | VOTE OF WOMEN COURTED IN CHILE; Two Leading Candidates for Presidency Woo Them | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/transport-news-duluth-strike-persists.html | TRANSPORT NEWS; Duluth Strike Persists | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/2-bomber-errors-prove-costly-fords-hip-injury-is-aggravated.html | 2 Bomber Errors Prove Costly; Ford's Hip Injury Is Aggravated | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/chrysler-credit-corp-names-new-president.html | Chrysler Credit Corp. Names New President | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/giant-officials-indicate-dark-will-be-dropped.html | Giant Officials Indicate Dark Will Be Dropped | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/george-m-stoll.html | GEORGE M. STOLL | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/letters-to-the-times-conditions-in-yemen-unhappy-plight-of-country.html | Letters to The Times; Conditions in Yemen; Unhappy Plight of Country Under Egyptian Occupation Cited | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/goldwater-backs-vietnam-action-by-johnson-he-calls-move-by.html | Goldwater Backs Vietnam Action by Johnson; He Calls Move by President â€šÃ„Ã²Only Thing He Can Do â€šÃ„Ã´ in Face of Crisis | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/districting-curb-gains-in-senate-dirksen-plan-would-give-states-up.html | DISTRICTING CURB GAINS IN SENATE; Dirksen Plan Would Give States Up to 4 Years | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/nathan-hallinger.html | NATHAN HALLINGER | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/plastics-concern-leases-building-structure-in-elizabeth-to-be-used.html | PLASTICS CONCERN LEASES BUILDING; Structure in Elizabeth to Be Used for Manufacturing | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/school-plan-opponents-balked-as-city-clerk-rejects-petitions.html | School Plan Opponents Balked As City Clerk Rejects Petitions | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/canonization-of-pope-john-will-be-pushed-by-cushing.html | Canonization of Pope John Will be Pushed by Cushing | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/senators-beat-indians-42-ridzik-stands-out-in-relief.html | Senators Beat Indians, 4 â€šÃ„Ã¬2; â€šÃ„Ã®Ridzik Stands Out in Relief | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/quick-pitch-wins-saratoga-turf-event-by-neck-and-breaks-track.html | Quick Pitch Wins Saratoga Turf Event by Neck and Breaks Track Record; TOM CAT BEATEN IN STRETCH DRIVE; Winner, Grant Up, Races 11/16 Miles in 1:41 and Pays $6.80 â€šÃ„Ã¬ â€šÃ„Ã²for â€šÃ„Ã´$2 to Win | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/letters-to-the-times-blue-crosshospitals-charges.html | Letters to The Times; Blue Cross â€šÃ„Ã´Hospitals' Charges | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/american-dies-in-ambush.html | American Dies in Ambush | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/3-added-to-field-for-50000-trot-su-mac-lad-porterhouse-merrie-duke.html | 3 ADDED TO FIELD FOR $50,000 TROT; Su Mac Lad, Porterhouse, Merrie Duke Named | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/mrs-monroe-is-bride-of-scott-wachenheim.html | Mrs. Monroe Is Bride Of Scott Wachenheim | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/hanoi-scores-us-report.html | Hanoi Scores U.S. Report | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/sea-lion-wins-easily.html | Sea Lion Wins Easily | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/6-couturiers-style-outsize-fashions.html | 6 Couturiers Style Outsize Fashions | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/spains-extradition-of-trujillos-asked.html | SPAIN'S EXTRADITION OF TRUJILLOS ASKED | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/carlino-urges-bigger-assembly-in-proposal-to-reapportion-state-he.html | Carlino Urges Bigger Assembly In Proposal to Reapportion State; He Also Suggests Weighted Voting in Plan Offered at G.O.P. Conference | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/british-oil-unit-looking-to-libya-terms-field-near-egyptian-border.html | BRITISH OIL UNIT LOOKING TO LIBYA; Terms Field Near Egyptian Border a Big Producer | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/riots-were-bred-in-a-city-in-decline.html | Riots Were Bred in a City in Decline | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/handicapped-american-swims-english-channel.html | Handicapped American Swims English Channel | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/food-enterprises-names-new-slate-of-top-officers.html | Food Enterprises Names New Slate of Top Officers | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/man-in-the-news-young-tough-mayor-thomas-joseph-whelan.html | Man in the News; Young, Tough Mayor; Thomas Joseph Whelan | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/harry-t-davis-jr.html | HARRY T. DAVIS JR. | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/senate-unit-offers-plan-on-presidency.html | SENATE UNIT OFFERS PLAN ON PRESIDENCY | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/two-companies-fill-ad-positions.html | Two Companies Fill Ad Positions | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/auto-union-prods-chrysler-on-pact.html | AUTO UNION PRODS CHRYSLER ON PACT | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/topseeded-players-gain-as-jaycee-tennis-opens.html | Top…â€Seeded Players Gain As Jaycee Tennis Opens | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/reds-triumph-twice.html | Reds Triumph Twice | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/boiling-beats-dissidents-easily-for-renomination-in-missouri.html | Boiling Beats Dissidents Easily For Renomination in Missouri | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/johnsmanville-corp-names-vice-president.html | Johns…â€Manville Corp. Names Vice President | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/law-is-harsh-on-a-man-who-helped-it.html | Law Is Harsh on a Man Who Helped It | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/state-help-available.html | State Help Available | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/2-carriers-used-mcnamara-reports-on-aerial-strikes-and.html | 2 CARRIERS USED; McNamara Reports on Aerial Strikes and Reinforcements | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/military-chief-of-sultanate-in-arabia-defects-to-cairo.html | Military Chief of Sultanate In Arabia Defects to Cairo | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/european-currencies-improve-british-pound-gains-3-points.html | European Currencies Improve; British Pound Gains 3 Points | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/harold-c-woodward-62-dies-a-federal-power-commissioner.html | Harold C. Woodward, 62, Dies; A Federal Power Commissioner | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/the-other-election.html | The Other Election | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/transport-news-isthmian-suit-shifted.html | TRANSPORT NEWS; Isthmian Suit Shifted | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/dr-bernard-mann.html | DR. BERNARD MANN | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/top-women-players-gain.html | Top Women Players Gain | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/66-cities-called-racially-restive-urban-league-plans-peace-measures.html | 66 CITIES CALLED RACIALLY RESTIVE; Urban League Plans Peace Measures in Each Area | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/burst-water-main-in-bronx-disrupts-service-on-the-ind.html | Burst Water Main In Bronx Disrupts Service on the IND | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/sports-of-the-times-strange-case-of-murray-rose.html | Sports Of The Times; Strange Case of Murray Rose | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/3-killed-in-fire-at-jersey-resort-children-trapped-on-ride-at.html | 3 KILLED IN FIRE AT JERSEY RESORT; Children Trapped on Ride at Wildwood Park | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/nba-reappoints-borgia.html | N.B.A. Reappoints Borgia | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/indiana-dunes-measure-is-voted-by-senate-panel.html | Indiana Dunes Measure Is Voted by Senate Panel | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/lincoln-sq-branch-set-for-1st-national-city-bank.html | Lincoln Sq. Branch Set For 1st National City Bank | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/9-lifted-to-safety-after-8-days-in-french-mine-they-appear-to-be-in.html | 9 Lifted to Safety After 8 Days in French Mine; They Appear to Be in Good Condition；Â、ÂÂ†Effort to Find 5 Others Is Pressed | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/geological-survey-reports-map-sales-are-at-record.html | Geological Survey Reports Map Sales Are at Record | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/stagefilm-group-maps-new-plans-hamlet-ready-producers-look-to.html | STAGEâ€‹Â、ÂÂ†FILM GROUP MAPS NEW PLANS; â€‹Â、Â†Hamletâ€‹Â、Â Ready, Producers Look to Teamâ€‹Â、Â†Age Show | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/twins-rout-red-sox-124-killebrew-gets-37th-homer.html | Twins Rout Red Sox, 12â€‹Â、Â†4: Killebrew Gets 37th Homer | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/housing-authority-sells-loan-notes.html | HOUSING AUTHORITY SELLS LOAN NOTES | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/maytag-increases-dividend.html | Maytag Increases Dividend | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/newport-news-sells-bond-issue-chase-manhattan-group-is-awarded.html | NEWPORT NEWS SELLS BOND ISSUE; Chase Manhattan Group Is Awarded Offering | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/business-jet-tested-for-pan-am-division.html | BUSINESS JET TESTED FOR PAN AM DIVISION | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/alfred-hafts-jr-have-son.html | Alfred Hafts Jr. Have Son | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/johnson-pushing-antipoverty-bill-plan-goes-to-house-today-with.html | JOHNSON PUSHING ANTIPOVERTY BILL; Plan Goes to House Today With Future in Doubt | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/rockefeller-hits-news-restraints-says-government-barries-indicate.html | ROCKEFELLER HITS NEWS RESTRAINTS; Says Government Barries Indicate Policy Failures | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/wood-field-and-stream-littering-of-woods-leads-to-injuries-and.html | Wood, Field and Stream; Littering of Woods Leads to Injuries and Closing of Hunting Grounds | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/ashe-rallies-to-win-secondround-match-in-nassau-bowl-tennis-susman.html | Ashe Rallies to Win Secondâ€‹Â、Â†Round Match in Nassau Bowl Tennis; SUSMAN IS BEATEN BY 7â€‹Â、Â†9, 10â€‹Â、Â†9, 10â€‹Â、Â†8; McKinley, Sangster, Scott Advanceâ€‹Â、Â†Miss Moffitt Wins at Piping Rock | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/insurer-reports-gain.html | Insurer Reports Gain | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/holman-show-to-aid-center.html | Holman Show to Aid Center | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/undue-aid-ended-in-insurance-bill.html | â€‹Â、Â†UNDUEâ€‹Â、Â AID ENDED IN INSURANCE BILL | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/rockefeller-to-join-goldwaters-parley-on-campaign-unity.html | Rockefeller to Join Goldwater's Parley On Campaign Unity | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/white-quits-malawi-cabinet.html | White Quits Malawi Cabinet | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/fulllength-millay-play-set-for-broadway-in-fall.html | Fullâ€‹Â、Â†Length Millay Play Set for Broadway in Fall | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/booksauthors.html | Booksâ€‹Â、Â†Authors | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/lilly-lawson-and-disick-win.html | Lilly Lawson and Disick Win | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/patricia-blumenthal-married-in-suburbs.html | Patricia Blumenthal Married in Suburbs | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/house-and-senate-approve-pay-bill.html | HOUSE AND SENATE APPROVE PAY BILL | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/bar-group-may-amend-press-rules.html | Bar Group May Amend Press Rules | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/macmillan-adds-director.html | MacMillan Adds Director | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/transport-news-seaway-traffic-tonnage-records-are-set-in-spite-of.html | TRANSPORT NEWS; SEAWAY TRAFFIC; Tonnage Records Are Set in Spite of Low Water | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/news-analysis-sea-clashes-in-asia-pt-attacks-said-to-show-need-of-u.html | News Analysis; Sea Clashes in Asia; PT Attacks Said to Show Need of U. S. For Small Craft With Conventional Guns | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/armed-service-pay-study.html | Armed Service Pay Study | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/bridge-most-of-the-new-yorkers-on-sidelines-at-toronto.html | Bridge: Most of the New Yorkers On Sidelines at Toronto | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/mrs-bartol-wins-at-mount-kisco-she-defeats-mrs-brady-by-3-and-2-in.html | MRS. BARTOL WINS AT MOUNT KISCO; She Defeats Mrs. Brady by 3 and 2 in Golf | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/us-requests-un-to-convene-today-security-council-expected-to-meet.html | U.S. REQUESTS U.N. TO CONVENE TODAY; Security Council Expected to Meet at 10:30 A.M. | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/brazils-president-receives-american-jewish-leaders.html | Brazil's President Receives American Jewish Leaders | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/treetops-tourist-hotel-rising-in-nepal-forest.html | Treetops Tourist Hotel Rising in Nepal Forest | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/convictions-upheld-on-lombardozzis.html | CONVICTIONS UPHELD ON LOMBARDOZZIS | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/reds-say-sunday-raid-was-in-our-waters.html | Reds Say Sunday Raid Was in â€‹Â、Â†Our Watersâ€‹Â、Â | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/gop-considers-challenge.html | G.O.P. Considers Challenge | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/wilbur-evans-in-new-musical.html | Wilbur Evans In New Musical | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/25-million-issue-is-offered-today-texas-gas-transmissions-bonds-go.html | $25 MILLION ISSUE IS OFFERED TODAY; Texas Gas Transmission's Bonds Go on Market | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/ruthelf-von-felsenbrunn.html | Ruthelfã…â€. von Felsenbrunn | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/paramount-closes-its-doors-as-a-movie-house-theater-on-times-square.html | Paramount Closes Its Doors as a Movie House; Theater on Times Square Since 1926 Goes Dark in Real Estate Deal | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/letters-to-the-times-westlands-pact-defended-irrigation-will-not.html | Letters to The Times; Westlands' Pact Defended; Irrigation Will Not Favor Large Landholders, Official Says | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/commission-wont-make-utilities-reduce-rates.html | Commission Won't Make Utilities Reduce Rates | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/richard-beatty-to-wed-nancy-lynn-fletcher.html | Richard Beatty to Wed Nancy Lynn Fletcher | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/bank-officer-sees-us-spending-drop.html | BANK OFFICER SEES U.S. SPENDING DROP | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/64-at-rights-rally-held-in-mississippi.html | 64 AT RIGHTS RALLY HELD IN MISSISSIPPI | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-05 | 1964-08-05 | https://www.nytimes.com/1964/08/05/archives/commodities-prices-of-copper-futures-register-strong-advance-in.html | Commodities: Prices of Copper Futures Register Strong Advance in Heavy Trading; CAR CHANGEã…â€žÂ° OVER TO SPUR DEMAND; Union Assertion That Strike Talks Are Fruitless Also Causes a Rush to Buy | True | | 1992-06-08 | RE0000584043 | B00000128120 | | | |
| 1964-08-06 | 0001-01-01 | https://www.nytimes.com/1964/08/06/marshua-4-10-triumphs-in-schuylerville-by-2-lengths.html | Marshua, $4.10, Triumphs in Schuylerville by 2 Lengths | False | By JOE NICHOLS; Special to The New York Times | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 0001-01-01 | https://www.nytimes.com/1964/08/06/indians-get-12-hits-down-senators-90.html | INDIANS GET 12 HITS, DOWN SENATORS, 9â€žÂ°0 | False | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/yugoslavia-gives-dedijer-a-job-his-first-official-one-since-54.html | Yugoslavia Gives Dedijer a Job, His First Official One Since '54 | True | By DAVID BINDER; Special to The New York Times | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/index-of-commodity-prices-remains-steady-at-96-6.html | Index of Commodity Prices Remains Steady at 96.6 | False | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 0001-01-01 | https://www.nytimes.com/1964/08/06/the-fair-sets-visitors-sights-on-the-year-6939.html | The Fair Sets Visitors' Sights on the Year 6939 | False | By ROBERT ALDEN | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 0001-01-01 | https://www.nytimes.com/1964/08/06/st-louis-wins-4-to-2.html | St. Louis Wins, 4 to 2 | False | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/twins-hit-3-homers-to-sink-red-sox-61.html | TWINS HIT 3 HOMERS TO SINK RED SOX, 6â€žÂ°1 | False | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 0001-01-01 | https://www.nytimes.com/1964/08/06/pirates-win-in-9th-from-dodgers-43.html | PIRATES WIN IN 9TH FROM DODGERS, 4â€žÂ°3 | False | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 0001-01-01 | https://www.nytimes.com/1964/08/06/mabel-cleland-widdemer-dies.html | Mabel Cleland Widdemer Dies | False | Special to The New York Times | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 0001-01-01 | https://www.nytimes.com/1964/08/06/beloved-hanover-takes-trial-pace.html | BELOVED HANOVER TAKES TRIAL PACE | False | Special to The New York Times | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 0001-01-01 | https://www.nytimes.com/1964/08/06/sales-are-down-for-auto-makers.html | SALES ARE DOWN FOR AUTO MAKERS | False | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/duvalier-gets-decree-powers.html | Duvalier Gets Decree Powers | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/white-sox-bow.html | White Sox Bow | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/3-powers-mark-mr-of-test-ban-soviet-us-and-britain-join-in-pledge.html | 3 POWERS MARK MR OF TEST BAN; Soviet, U.S. and Britain Join in Pledge for Peace | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/johnsons-talk-on-syracuse-campus.html | Johnson's Talk on Syracuse Campus | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/johnson-tells-communists-not-to-expand-hostilities.html | Johnson Tells Communists Not to Expand Hostilities | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/senate-panel-tables-bill-on-minnesotacanada-road.html | Senate Panel Tables Bill On Minnesotaã…â€žÂ°Canada Road | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/military-action-in-vietnam-evokes-restrained-trading-on-foreign.html | Military Action in Vietnam Evokes Restrained Trading on Foreign Stock Markets; MOST PRICES DIP, BUYERS CAUTIOUS; Commitments Are Avoided by Investors, Who Await Further Developments | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/democrats-yield-to-statesrights-in-poverty-bill-administration.html | DEMOCRATS YIELD TO STATESRIGHTS IN POVERTY BILL; Administration, Courting the South in House Debate, Accepts Veto Principle | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/mrs-cici-gains-semifinals.html | Mrs. Cici Gains Semifâ€žÂ°Finals | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/us-ships-quit-japan.html | U.S. Ships Quit Japan | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/bonds-government-prices-recover-following-slight-dip-at-opening.html | Bonds: Government Prices Recover Following Slight Dip at Opening; TRADING REMAINS QUIET IN U.S. LIST; Early Decline Attributed to Southeast Asian Events â€žÂ° Corporates Steady | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/nepal-expremier-sentenced.html | Nepal ExâÃÂÃ Premier Sentenced | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/dam-is-situated-in-desolute-area-truck-farmer-tells-how-fbi-dug-for.html | DAM IS SITUATED IN DESOLATE AREA; Truck Farmer Tells How F.B.I. Dug for Bodies | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/milk-price-bill-dropped.html | Milk Price Bill Dropped | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/caution-prevails-in-london-trading-no-panic-is-evident-in-light.html | CAUTION PREVAILS IN LONDON TRADING; No Panic Is Evident in Light Selling of U.S. Issues After Asia Clashes | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/135-bilion-bill-passed-by-senate.html | $13.5 BILION BILL PASSED BY SENATE | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/jets-fly-to-south-vietnam.html | Jets Fly to South Vietnam | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/red-china-steps-up-forces-near-vietnam-taipei-states.html | Red China Steps Up Forces Near Vietnam, Taipei States | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/steel-products-maker-names-vice-president.html | Steel Products Maker Names Vice President | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/fall-of-stanleyville-to-rebels-reported.html | Fall of Stanleyville To Rebels Reported | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/mckesson-robbins-names-vice-president.html | McKesson & Robbins Names Vice President | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/howard-brake.html | HOWARD BRAKE | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/interprovincial-pipe-line.html | Interprovincial Pipe Line | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/music-notes.html | MUSIC NOTES | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/kaiser-expanding-plants.html | Kaiser Expanding Plants | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/hansen-wins-in-idaho.html | Hansen Wins In Idaho | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/justice-here-rules-court-has-jurisdiction-in-drug-suit.html | Justice Here Rules Court Has Jurisdiction in Drug Suit | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/gold-and-dollar-reserves-fell-28-million-in-britain-for-july.html | Gold and Dollar Reserves Fell $28 Million in Britain for July | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/champion-directors-retire.html | Champion Directors Retire | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/airport-copter-subsidies-are-upheld-in-senate-vote.html | Airport Copter Subsidies Are Upheld in Senate Vote | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/25-groups-oppose-copyrightchange-educational-units-see-peril-to.html | 25 GROUPS OPPOSE COPYRIGHTCHANGE; Educational Units See Peril to Classroom Teaching | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/4-greek-cypriotes-wounded-in-clash-in-nicosia-street.html | 4 Greek Cypriotes Wounded in Clash in Nicosia Street | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/us-raids-point-up-hanois-weakness-air-power-perils-red-effort-to.html | U.S. RAIDS POINT UP HANOI'S WEAKNESS; Air Power Perils Red Effort to Expand Industries | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/housing-is-planned-by-teachers-union.html | HOUSING IS PLANNED BY TEACHERS UNION | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/caution-in-paris.html | Caution in Paris | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/pepsicola-company.html | PepsiâÃÂÃ Cola Company | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/halliburton-company.html | Halliburton Company | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/man-25-held-in-attempt-to-rob-new-york-hospital.html | Man, 25, Held in Attempt To Rob New York Hospital | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/fort-ord-confining-recruits-to-check-meningitis-spread.html | Fort Ord Confining Recruits to Check Meningitis Spread | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/virginia-county-acts-on-tuition.html | VIRGINIA COUNTY ACTS ON TUITION | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/whittakercadman.html | WhittakerâÃÂÃ Cadman | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/coast-skipper-leads-in-us-olympic-trials.html | Coast Skipper Leads In U.S. Olympic Trials | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/art-ross-coach-of-boston-bruins-member-of-hockey-hall-of-fame-is.html | ART ROSS, COACH OF BOSTON BRUINS, Member of Hockey Hall of Fame Is Dead at 78 | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/career-diplomat-promotions.html | Career Diplomat Promotions | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/textron-subsidiary-buys-west-german-manufacturer.html | Textron Subsidiary Buys West German Manufacturer | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/ten-are-indicted-in-sale-of-stock.html | TEN ARE INDICTED IN SALE OF STOCK | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/observer-good-old-summertime-in-happy.land.html | Observer; Good Old Summertime in Happy land | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/curbing-sent-to-warren-panel.html | Curbing Sent to Warren Panel | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/cardiff-will-direct-fords-ocasey-film.html | CARDIFF WILL DIRECT FORD'S O'CASEY FILM | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/barbecue-for-luci-johnson.html | Barbecue for Luci Johnson | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/peace-called-aim-stevenson-says-goal-is-to-keep-southeast-asia.html | PEACE CALLED AIM; Stevenson Says Goal Is to Keep Southeast Asia Independent | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/democrats-mapping-program-for-wives.html | DEMOCRATS MAPPING PROGRAM FOR WIVES | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/federal-program-urged.html | Federal Program Urged | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/signal-oil-and-gas.html | Signal Oil and Gas | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/exexecutive-of-hotels-becomes-a-consultant.html | Exâ€šÃ‚Â?Executive of Hotels Becomes a Consultant | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/negro-vote-makes-boiling-a-winner-ward-leaders-are-defied-in.html | NEGRO VOTE MAKES BOILING A. WINNER; Ward Leaders Are Defied in Missouri Primary | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/letters-to-the-times-no-need-for-bicameralism.html | Letters to The Times; No Need for Bicameralism | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/tennessans-vote-today.html | Tennesseans Vote Today | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/president-requests-support-of-congress.html | President Requests Support of Congress | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/premiere-of-work-by-koyama-played.html | PREMIERE OF WORK BY KOYAMA PLAYED | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/tv-broadway-tonight-rudy-vallee-conducts-cbs-talent-show-with-eartha.html | TV: â€šÃ‚Â?Broadway Tonightâ€šÃ‚Â?; Rudy Vallee Conducts C.B.S. Talent Show With Eartha Kitt and New Acts | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/mrs-luce-weighs-senate-race-on-states-conservative-ticket-says-she.html | Mrs. Luce Weighs Senate Race On State's Conservative Ticket; Says She Would Run Against Keating Only to Benefit Goldwater Campaign | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/rights-accord-ends-hicksvillepicketing.html | RIGHTS ACCORD ENDS HICKSVILLE PICKETING | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/taiwan-alerts-island-forces.html | Taiwan Alerts Island Forces | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/chess-the-sicilian-in-reverse-gives-white-a-fine-edge.html | Chess: The Sicilian in Reverse Gives White a Fine Edge | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/charles-p-boyd-sr.html | CHARLES P. BOYD SR. | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/news-of-dogs-winning-keeshonds-a-recent-specialty-of-the-hempsteads.html | News of Dogs; Winning Keeshonds A Recent Specialty Of the Hempsteads | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/bears-regarded-as-too-tough-for-injury-riddled-collegians.html | Bears Regarded as Too Tough For Injury-Riddled Collegians | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/news-analysis-north-vietnams-motives-washington-works-on-the-puzzle.html | News Analysis; North Vietnam's Motives; Washington Works on the Puzzle As. It Prepares for Any Eventuality | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/fund-gives-away-bulk-of-principal-96-million-is-awarded-by-james.html | FUND GIVES AWAY BULK OF PRINCIPAL; $96 Million Is Awarded by James Foundation, Which Will Dissolve Dec. 31; 92 RECIPIENTS BENEFIT; Other Grants, From Interest, Totaled $42 Millionâ€šÃ‚Â?Fund Set Up in â€šÃ‚Â?41 | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/bankers-bond-concern-elects-vice-president.html | Bankers Bond Concern Elects Vice President | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/auto-contract-negotiations-proceeding-on-schedule.html | Auto Contract Negotiations â€šÃ‚Â?Proceeding on Scheduleâ€šÃ‚Â? | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/dr-jacob-singer-dies-at-81-longtime-chicago-rabbi.html | Dr. Jacob Singer Dies at 81; Longâ€šÃ‚Â?Time Chicago Rabbi | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/2-boys-die-in-tunnel-cavein.html | 2 Boys Die in Tunnel Caveâ€šÃ‚Â?In | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/british-showing-new-business-jet-hawker-siddeley-making-flights.html | BRITISH SHOWING NEW BUSINESS JET; Hawker Siddeley Making Flights From La Guardia | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/suffolk-official-convicted-in-plot.html | SUFFOLK OFFICIAL CONVICTED IN PLOT | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/housing-bill-gets-committee-backing.html | HOUSING BILL GETS COMMITTEE BACKING | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/sidelights-market-adjusted-to-brush-fires.html | Sidelights; Market Adjusted to Brush Fires | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/australia-supports-us.html | Australia Supports U.S. | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/moscow-assails-us-rash-steps-but-reaction-is-described-as-notably.html | MOSCOW ASSAILS U.S. â€šÃ‚Â?RASH STEPSâ€šÃ‚Â?; But Reaction Is Described as Notably Restrained | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/johnson-to-be-nominated-by-brown-and-connaly.html | Johnson to Be Nominated By Brown and Connaly | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/swedish-fleet-decreases.html | Swedish Fleet Decreases | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/armour-co-sues-to-stop-use-of-fertilizer-process.html | Armour & Co. Sues to Stop Use of Fertilizer Process | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/peking-condemns-us-aggression-chinese-wont-sit-idly-by-while.html | PEKING CONDEMNS U.S. â€šÃ‚Â?AGGRESSIONâ€šÃ‚Â?; Chinese Won't â€šÃ‚Â?Sit Idly Byâ€šÃ‚Â? While Americans Extend War, Statement Warns | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/new-york-women-gain-in-net-meet-misses-heldman-and-wright-triumph.html | NEW YORK WOMEN GAIN IN NET MEET; Misses Heldman and Wright Triumph on Long Island | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/li-economy-to-be-studied.html | L.I. Economy to Be Studied | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/goldwater-is-bestdressed.html | Goldwater Is Best'Dressed | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/belgians-confer-on-crisis.html | Belgians Confer on Crisis | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/blood-collections-today.html | Blood Collections Today | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/4-bases-bombed-oil-depot-also-target-of-5hour-attack-2-planes-lost.html | 4 BASES BOMBED; Oil Depot Also Target of 5'Hour Attack â€¢2 Planes Lost | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/eisenhower-says-he-lacks-details-to-comment-on-crisis.html | Eisenhower Says He Lacks Details to Comment on Crisis | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/al-smith-signed-by-red-sox.html | Al Smith Signed by Red Sox | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/miller-bars-southeast-asia-as-campaign-issue-now.html | Miller Bars Southeast Asia As Campaign Issue Now | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/swiss-paper-sees-provocation.html | Swiss Paper Sees Provocation | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/dr-arthur-c-lewson.html | DR. ARTHUR C. LEWSON | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/vietnam-jitters-jar-trading-on-big-board-selloff-and-upturn-mark-a.html | Vietnam Jitters Jar Trading on Big Board; Selloff and Upturn Mark A Hectic Morning Session | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/titian-ball-on-oct-24.html | Titian Ball on Oct. 24 | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/henschel-plans-a-steel-merger-talks-with-works-in-essen-point-to.html | HENSCHEL PLANS A STEEL MERGER; Talks With Works in Essen Point to Final Action | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/thant-to-confer-in-capital-with-johnson-and-rusk.html | Thant to Confer in Capital With Johnson and Rusk | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/2-british-fliers-land-here-in-28yearold-biplane.html | 2 British Fliers Land Here In 28â€šÃ„Â°Year'â€šÃ„Â°Old Biplane | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/canadas-reserves-unchanged.html | Canada's Reserves Unchanged | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/7-scientists-get-10200-for-spaceage-technology.html | 7 Scientists Get $10,200 For Spaceâ€šÃ„Â°Age Technology | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/suburban-offices-found-on-decline-minneapolis-survey-shows-trend.html | SUBURBAN OFFICES FOUND ON DECLINE; Minneapolis Survey Shows Trend Back to City | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/lord-beaverbrooks-estate-is-valued-at-126-million.html | Lord Beaverbrook's Estate Is Valued at $12.6 Million | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/shipping-events-admiral-hailed-shipping-leaders-welcome-head-of.html | SHIPPING EVENTS; ADMIRAL HAILED; Shipping Leaders Welcome Head of Navy Agency | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/u-s-finds-note-serious.html | U. S. Finds Note Serious | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/confederate-memorial-gets-bond-financing.html | Confederate Memorial Gets Bond Financing | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/british-await-red-ship-order.html | British Await Red Ship Order | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/congress-vs-the-courts.html | Congress vs. the Courts | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/news-analysis-fighting-the-system-negro-violence-viewed-as-a.html | News Analysis; Fighting the System; Negro Violence Viewed as a Reaction To Frustrations of Ghetto Wastelands | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/slain-g-i-identified.html | Slain G. I. Identified | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/weyerhaeuser-and-olin-fill-posts.html | Weyerhaeuser and Olin Fill Posts | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/alice-k-juhan-rollins-student-to-be-married-betrothed-to-charles-l.html | Alice K. Juhan, Rollins Student, To Be Married; Betrothed to Charles L. Lathrop 3d â€šÃ„Â® Bridal This September | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/perth-amboy-orders-cat-owners-to-buy-tags-for-their-pets.html | Perth Amboy Orders Cat Owners to Buy Tags for Their Pets | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/gasoline-supply-shows-a-decline-light-fueloil-inventories-climb.html | GASOLINE SUPPLY SHOWS A DECLINE; Light Fuelâ€šÃ„Â°Oil Inventories Climb 4,817,000 Barrels | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/trial-lawyers-pick-floridian-as-head.html | TRIAL LAWYERS PICK FLORIDIAN AS HEAD | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/man-near-airport-held-for-threat-to-planes.html | Man Near Airport Held For Threat to Planes | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/jurgensen-out-for-2-weeks.html | Jurgensen Out for 2 Weeks | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/letters-to-the-times-civilian-review-backed-benefits-seen-under.html | Letters to The Times; Civilian Review Backed; Benefits Seen Under Plan for Police and Public Alike | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/troops-rushed-to-border.html | Troops Rushed to Border | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/second-city-issues-9th-edition-in-topical-revue-at-square-east.html | Second City Issues 9th Edition In Topical Revue at Square East; Offbeat Cast of Three Proves 'Fun's Humor in Taking a Fuzzy Look at Life | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/americans-in-britain-plan-antigoldwater-campaign.html | Americans in Britain Plan Antiâ€šÃ„Â°Goldwater Campaign | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/india-distressed-at-tonkin-gulf-clashes-urges-steps-for-peace.html | India, Distressed at Tonkin Gulf Clashes, Urges Steps for Peace | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/inbalance-scores-6length-victory-takes-mile-at-monmouthpatterson-on.html | INBALANCE SCORES 6â€ŠÂ½ LENGTH VICTORY; Takes Mile at Monmouthâ€ŠÂ½ Patterson on 4 Winners | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/j-thomas-robinson.html | J. THOMAS ROBINSON | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/wilbur-d-schuster.html | WILBUR D. SCHUSTER | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/installment-buying-edged-up-in-june.html | Installment Buying Edged Up in June | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/mortgage-bankers-group-expands-capital-offices.html | Mortgage Bankers Group Expands Capital Offices | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/prudes-defeat-colts-41-and-21-allens-leadoff-homer-in-9th-decides.html | PRUDES DEFEAT COLTS, 4â€ŠÂ½ AND 2â€ŠÂ½; Allen's Leadoff Homer in 9th Decides Second Game | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/pan-am-seeks-2d-hawaii-run.html | Pan Am Seeks 2d Hawaii Run | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/tennessee-issue-is-offered-here-12-million-electric-power-bonds.html | TENNESSEE ISSUE IS OFFERED HERE; $12 Million Electric Power Bonds Partly Sold | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/comment-from-taiwan.html | Comment From Taiwan | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/dr-barbara-martin-biology-professor.html | DR. BARBARA MARTIN, BIOLOGY PROFESSOR | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/no-alarm-in-geneva.html | No Alarm in Geneva | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/rowan-would-bar-looters-and-punks-in-rights-campaign.html | Rowan Would Bar â€ŠÂ½ 'Looters and Punks' â€ŠÂ½ In Rights Campaign | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/letters-to-the-times-if-the-president-debates-gilbert-seldes-points.html | Letters to The Times; If the President Debates; Gilbert Seldes Points to Restrictions Incumbent Faces | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/burton-recites-to-be-for-133d-time-tonight.html | Burton Recites â€ŠÂ½ To Beâ€ŠÂ½ â€ŠÂ½ For 133d Time Tonight | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/goldwater-to-open-republican-unity-drive-today.html | Goldwater to Open Republican Unity Drive Today | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/patterns-offered-for-sari-blouses.html | Patterns Offered For Sari Blouses | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/soviet-to-weigh-farm-problems-khrushchev-on-tour-tells-of-meeting.html | SOVIET TO WEIGH FARM PROBLEMS; Khrushchev, on Tour, Tells of Meeting in November | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/moon-surface-thought-to-be-like-crunchy-snow.html | Moon Surface Thought to Be Like â€ŠÂ½ 'Crunchy Snow' â€ŠÂ½ | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/letters-to-the-times-sunday-closing-for-drug-stores.html | Letters to The Times; Sunday Closing for Drug Stores | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/ralston-defeats-kourides-and-phillips-in-63-minutes.html | Ralston Defeats Kourides And Phillips in 63 Minutes | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/cit-financial-corp-reports-decline-in-profits-for-quarter.html | C.I.T. Financial Corp. Reports Decline in Profits for Quarter | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/ford-motor-of-canada.html | Ford Motor of Canada | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/mailorder-houses-show-record-sales.html | Mailâ€ŠÂ½ Order houses show record sales | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/letters-to-the-times-decline-in-meat-prices-cattle-population.html | Letters to The Times; Decline in Meat Prices; Cattle Population, Not Imports, Believed Cause | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/newspaper-talks-resume-in-detroit.html | NEWSPAPER TALKS RESUME IN DETROIT | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/harold-frazee-an-ad-executive-retired-aide-of-macmanus-john-adams.html | HAROLD FRAZEE, AN AD EXECUTIVE; Retired Aide of MacManus, John & Adams Is Dead | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/inquiry-on-reading-urged-for-schools.html | Inquiry on Reading Urged for Schools | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/texts-of-addresses-by-stevenson-and-morozov-before-un-security.html | Texts of Addresses by Stevenson and Morozov Before U.N. Security Council | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/rusk-stresses-warning-to-reds-in-us-action-south-asian-issue.html | Rusk Stresses Warning to Reds in U.S. Action; South Asian Issue Depends on Peking's Understanding U.S. Firmness, He Says | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/japan-and-us-halt-talks-on-new-air-agreement.html | Japan and U.S. Halt Talks On New Air Agreement | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/curb-on-bases-in-philppines.html | Curb on Bases in Philippines | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/french-free-trujillo-son-on-a-bond-of-2-million.html | French Free Trujillo Son On a Bond of $2 Million | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/openspace-foes-derided-by-moses-he-assails-udall-and-others-who.html | OPENâ€ŠÂ½ SPACE FOES DERIDED BY MOSES; He Assails Udall and Others Who Decry City Program | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/booklet-gives-tips-on-career-chances.html | Booklet Gives Tips On Career Chances | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/mona-campbell-is-engaged-to-lieut-aubrey-c-thomas.html | Mona Campbell Is Engaged To Lieut. Aubrey C. Thomas | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/treasury-oversubscribed-on-4-billion-offering.html | Treasury Oversubscribed On $4 Billion Offering | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/keith-carey-fiance-of-miss-alice-locke.html | Keith Carey Fiance Of Miss Alice Locke | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/ship-lines-assail-maritime-agency-sea-association-grievances-aired.html | SHIP LINES ASSAIL MARITIME AGENCY; Sea Association Grievances Aired at House Hearing | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/minutemen-help-spur-the-growth-of-gun-clubs-anticommunist-group.html | Minutemen Help Spur the Growth of Gun Clubs; Anti‑Communist Group Head Says They Join to Gain Access to Rifle Range | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/russell-wearle-excustomers-man.html | RUSSELL W. A. EARLE, EX‑CUSTOMER'S MAN | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/shastri-calls-india-parties-for-emergency-food-effort.html | Shastri Calls India Parties For Emergency Food Effort | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/harold-schlosberg-professor-at-brown.html | HAROLD SCHLOSBERG, PROFESSOR AT BROWN | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/experts-identify-mississippi-bodies-as-rights-aides-informer.html | EXPERTS IDENTIFY MISSISSIPPI BODIES AS RIGHTS AIDES; Informer Reported to Have Been Paid $25,000 for Tip on the Graves; NEW EVIDENCE HUNTED; F.B.I. Declines to Say How 3 Were Slain Coroner's Jury Visits the Site | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/criminal-anarchy-charged-to-epton-in-indictment-here.html | Criminal Anarchy Charged to Epton In Indictment Here | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/apprehension-in-bonn.html | Apprehension in Bonn | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/tenants-in-foley-square-building-ordered-out-as-hazard-grows.html | Tenants in Foley Square Building Ordered Out as Hazard Grows | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/manila-affirms-treaty-pledges.html | Manila Affirms Treaty Pledges | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/fashion-talk-set.html | Fashion Talk Set | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/police-intensify-narcotics-drive-squad-is-expanded-review-panel.html | POLICE INTENSIFY NARCOTICS DRIVE; Squad Is Expanded, Review Panel Established and Training Extended | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/transcript-of-mcnamaras-news-conference.html | Transcript of McNamara's News Conference | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/goldwater-is-backed-by-new-jersey-gop.html | Goldwater Is Backed By New Jersey G.O.P. | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/reid-to-support-goldwater.html | Reid To Support Goldwater | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/byron-m-noone-69-dies-a-retired-drug-salesman.html | Byron M. Noone, 69, Dies; A Retired Drug Salesman | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/samantha-eggar-to-wed.html | Samantha Eggar to Wed | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/jobless-rate-scored-by-labor-council-us-action-asked.html | Jobless Rate Scored By Labor Council; U.S. Action Asked | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/shotwell-optimistic-historian-sees-a-better-future-from-90-says.html | Shotwell, Optimistic Historian, Sees a Better Future From 90; Says Mankind's Problem Is to Control Nature to Make Life Better | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/peking-threat-reported.html | Peking Threat Reported | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/advertising-reprieve-for-show-magazine.html | Advertising Reprieve for Show Magazine | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/daughter-to-mrs-reisman.html | Daughter to Mrs. Reisman | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/conservation-hall-of-fame-for-north-america-set-up.html | Conservation Hall of Fame For North America Set Up | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/jersey-city-calm-whelab-assailed-mayor-meets-clergymenis-scored-by.html | JERSEY CITY CALM WHELAB ASSAILED; Mayor Meets Clergymen Is Scored by Councilmen | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/losses-regained-on-american-list.html | LOSSES REGAINED ON AMERICAN LIST | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/saigon-studies-hanoi-motives.html | Saigon Studies Hanoi Motives | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/miss-jane-e-satlow-becomes-affianced.html | Miss Jane E. Satlow Becomes Affianced | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/visitor-exchange-urged-for-soviet-us-group-proposes-using-surplus.html | VISITOR EXCHANGE URGED FOR SOVIET; U.S. Group Proposes Using Surplus Ships as Hotels | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/letters-to-the-times-taxi-regulations-hailed.html | Letters to The Times; Taxi Regulations Hailed | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/amels-triumph-over-orioles-10-chance-and-lee-combine-for.html | AMELS TRIUMPH OVER ORIOLES, 1 0; Chance and Lee Combine for Shutout Tigers Victors | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/house-approves-securities-curb-bill-for-policing-of-industry-is.html | HOUSE APPROVES SECURITIES CURB; Bill for Policing of Industry Is Passed With a Proviso on Foreign Stocks; EXEMPTION IS PROMISED; S.E.C. Says Full Disclosure Will Be Delayed a Year Senate Acts Today | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/more-us-forces-are-sent-to-asia-aircraft-and-ships-rushed-troops.html | MORE U.S. FORCES ARE SENT TO ASIA; Aircraft and Ships Rushed Troops Alerted in Event Chinese Intervene | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/us-food-spending-is-up-4-this-year.html | U.S. FOOD SPENDING IS UP 4% THIS YEAR | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/mexican-paper-backs-us.html | Mexican Paper Backs U.S. | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/india-backs-2-proposals.html | India Backs 2 Proposals | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/hoover-company.html | Hoover Company | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/man-sues-city-for-2-million-for-25-years-in-prison.html | Man Sues City for $2 Million for 25 Years in Prison | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/avon-lifts-dividend-plans-36ofor1-split.html | Avon Lifts Dividend; Plans 3â€‹Â‹Â¼forâ€‹Â‹Â¹1 Split | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/american-dependents-in-saigon-voice-worry-but-remain-calm.html | American Dependents in Saigon Voice Worry but Remain Calm | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/arthur-rauches-have-son.html | Arthur Rauches Have Son | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/82-autos-in-1000mile-rally-complete-first-leg-to-stowe.html | 82 Autos in 1,000â€‹Â‹Â¹Mile Rally Complete First Leg to Stowe | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/support-voiced-by-british.html | Support Voiced by British | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/north-vietnam-says-it-downed-5-planes.html | North Vietnam Says It Downed 5 Planes | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/commodities-rise-as-buying-spurts-market-reacts-to-tension-in.html | COMMODITIES RISE AS BUYING SPURTS; Market Reacts to Tension in Southeast Asian Area | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/murphy-files-suit.html | Murphy Files Suit | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/country-set-shares-sold.html | Country Set Shares Sold | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/eugenio-a-blanco-of-argentina-dies-minister-of-economy-had-balanced.html | EUGENIO A. BLANCO OF ARGENTINA DIES; Minister of Economy Had Balanced Nation's Budget | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/booksauthors.html | Booksâ€‹Â‹Â¸Authors | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/presidents-speech-distributed-abroad.html | PRESIDENT'S SPEECH DISTRIBUTED ABROAD | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/alfred-cilella-54-a-judge-in-chicago.html | ALFRED CILELLA, 54, A JUDGE IN CHICAGO | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/nevada-power-co-sells-bond-issue-10-million-offering-taken-by-white.html | NEVADA POWER CO. SELLS BOND ISSUE; $10 Million Offering Taken by White, Weld & Co. | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/pakistan-kashmir-head-quits.html | Pakistan Kashmir Head Quits | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/hiroshima-notes-anniversary-of-the-first-atomic-bomb.html | Hiroshima Notes Anniversary Of the First Atomic Bomb | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/mrs-kennedy-leaves-for-cruise.html | Mrs. Kennedy Leaves for Cruise | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/ministers-plea-rejected.html | Ministers' Plea Rejected | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/meat-bill-set-for-conference.html | Meat Bill Set for Conference | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/gourville-on-290-wins-by-7-shots-eisenhower-watches-final-round-of.html | GOURVILLE, ON 290, WINS BY 7 SHOTS; Eisenhower Watches Final Round of Ike Tourney | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/west-german-jobs-rise.html | West German Jobs Rise | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/jersey-dispute-studied.html | Jersey Dispute Studied | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/letters-to-the-times-atlantic-community.html | Letters to The Times; Atlantic Community | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/britons-take-lead-in-irish-horse-show.html | BRITONS TAKE LEAD IN IRISH HORSE SHOW | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/pipeline-registers-issue.html | Pipeline Registers Issue | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/theater-boston-festival-oneills-emperor-jones-is-revived12-dancers.html | Theater: Boston Festival; O'Neill's â€‹Â‹Â¢Emperor Jonesâ€‹Â‹Â´ Is Revivedâ€‹Â‹Â¹12 Dancers Act as Scenery | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/pension-revisions-advance-in-house.html | PENSION REVISIONS ADVANCE IN HOUSE | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/man-in-the-news-the-destroyers-chief.html | Man in the News; The Destroyersâ€‹Â‹Â´ Chief | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/maison-company-promotes-two.html | Maison Company Promotes Two | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/movement-called-routine.html | Movement Called â€‹Â‹Â¨Routineâ€‹Â‹Â´ | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/pouce-in-brooklyn-seek-forgery-ring.html | POLICE IN BROOKLYN SEEK FORGERY RING | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/macleod-steadman-issue.html | Macleod Steadman Issue | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/hack-wins-junior-sailing.html | Hack Wins Junior Sailing | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/stengel-expected-to-quit-mets-for-angels-post-next-season.html | Stengel Expected to Quit Mets For Angels' Post Next Season | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/mrs-friar-married-to-john-williams-jr.html | Mrs. Friar Married To John Williams Jr. | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/sports-of-the-times-slight-revision-in-plans.html | Sports of The Times; Slight Revision in Plans | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/polish-official-is-iii.html | Polish Official Is Ill | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/japan-backs-retaliation.html | Japan Backs Retaliation | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/books-of-the-times-saint-or-egoist.html | Books of The Times; Saint or Egoist? | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/mrs-bartol-shoots-record-74-to-beat-mrs-roesler-in-golf.html | Mrs. Bartol Shoots Record 74 to Beat Mrs. Roesler in Golf | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/pentagon-identifies-navy-pilots-missing-in-vietnam.html | Pentagon Identifies Navy Pilots Missing in Vietnam | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/braggthornson-marriage-was-reported-5-years-late.html | BraggâThornson Marriage Was Reported 5 Years Late | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/indian-jewish-sect-protests-in-israel.html | INDIAN JEWISH SECT PROTESTS IN ISRAEL | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/ousted-policeman-silent-before-jury-begins-term-in-jail.html | Ousted Policeman, Silent Before Jury, Begins Term in Jail | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/albany-airport-closed.html | Albany Airport Closed | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/gulf-of-tonkin-named-after-historic-region.html | Gulf of Tonkin Named After Historic Region | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/stacey-smith-married-to-a-timothy-baum.html | Stacey Smith Married To A. Timothy Baum | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/braves-5run-8th-checks-reds-63-cards-down-cubs.html | Braves' 5â8th Run 8th Checks Reds, 6âÂ3; Cards Down Cubs | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/propeller-plane-joined-3-kinds-of-jets-in-raid.html | Propeller Plane Joined 3 Kinds of Jets in Raid | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/french-minesearch-continues.html | French MineSearch Continues | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/2-papers-give-peer-apology-and-cash.html | 2 PAPERS GIVE PEER APOLOGY AND CASH | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/france-withholds-support-of-us-air-attack-but-most-in-nato-back-it.html | France Withholds Support of U.S. Air Attack but Most in NATO Back It | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/moscows-reaction.html | Moscow's Reaction | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/hertz-corporation.html | Hertz Corporation | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/mrs-harriman-to-head-benefit-at-the-st-regis-party-for.html | Mrs. Harriman To Head Benefit At the St. Regis; Party for International Rescue Committee to Be Held on Sept. 25 | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/mckinley-turns-back-gradiner-in-nassau-bowl-tennis-texan-triumphs-in.html | McKinley Turns Back Graebner in Nassau Bowl Tennis; TEXAN TRIUMPHS IN 3âSÂ,Â'SET MATCH; Sangster, Scott, Riessen,âtâSÂ,Â'Ashe Also Advance inâSÂ,Â'Glen Cove Tourney | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/jersey-barbers-warned-on-bias-state-says-they-must-cut-the-hair-of.html | JERSEY BARBERS WARNED ON BIAS; State Says They Must Cut the Hair of Negros | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/next-step-for-lucky-angler-is-smoking-catch-long-island-eeler-uses.html | Next Step for Lucky Angler Is Smoking Catch; Long Island Eeler Uses Hickory to Cure His Haul | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/process-computer-developed-by-ge.html | PROCESS COMPUTER DEVELOPED BY G.E. | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/cuba-buying-canadian-cattle.html | Cuba Buying Canadian Cattle | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/the-lovers-uncensored-to-open-here-tomorrow.html | âSÂ,Â'The Lovers,âSÂ,Â' Uncensored, To Open Here Tomorrow | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/khan-endorses-johnsons-action-says-raids-of-reds-confirm-their.html | KHAN ENDORSES JOHNSON'S ACTION; Says Raids of Reds Confirm Their Provocative Attitude | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/emerson-wins-at-montreal-roche-eliminates-holmberg.html | Emerson Wins at Montreal; Roche Eliminates Holmberg | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/mrs-max-binswanger.html | MRS. MAX BINSWANGER | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/dukla-sets-back-zaglebie-3-to-1-late-drive-defeats-poles-in.html | DUKLA SETS BACK ZAGLEBIE, 3 TO 1; Late Drive Defeats Poles in Challenge Cup Soccer | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/north-american-files-black-suit-lays-contract-violation-to-figure.html | NORTH AMERICAN FILES BLACK SUIT; Lays Contract Violation to Figure in Baker Inquiry | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/chock-full-oonuts-coop-picks-a-successor-to-jackie-robinson.html | Chock Full oâSÂ,Â' Nuts Corp. Picks A Successor to Jackie Robinson; LunchâSÂ,Â'Counter Chain Names Cornell Alumnus as Head of Personnel Activity | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/mishmash-as-in-slosh-with-a-bow-to-groucho.html | âSÂ,Â'MishmashâSÂ,Â' as in âSÂ,Â'SloshâSÂ,Â', With a Bow to Groucho | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/electricity-output-77-over63-level.html | ELECTRICITY OUTPUT 7.7% OVER63 LEVEL | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/funny-thing-ends-saturday.html | âSÂ,Â'Funny ThingâSÂ,Â' Ends Saturday | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/venezuelan-income-rising.html | Venezuelan Income Rising | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/goldwater-gains-business-favor-at-coast-camp-his-success-raises.html | Goldwater Gains Business Favor at Coast Camp; His Success Raises Doubt That Johnson Can Cut Into His Support | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/thai-upholds-washington.html | Thai Upholds Washington | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/gemini-model-is-tested.html | Gemini Model Is Tested | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/wien-group-buys-35story-parcel-property-at-116-john-st-leased-to-hb.html | WIEN GROUP BUYS 35ã€‹ã‚¹ã‚¿ã‚¤STORY PARCEL; Property at 116 John St. Leased to H.B. Helmsley | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/market-recovers-after-early-dive-selloff-ends-within-an-hour-as.html | MARKET RECOVERS AFTER EARLY DIVE; Selloff Ends Within an Hour as Buying Wave Develops and Slows Ticketã€‹ã‚¹ã‚¿Tape; ASIA EVENTS A CONCERN; Key Averages Gain at Close as Aerospace and Other Defense Issues Climb | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/murder-in-mississippi.html | Murder In Mississippi | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/mathewss-clout-drives-in-4-runs-colavito-also-connects-as-4-bomber.html | MATHEWS'S CLOUT DRIVES IN 4 RUNS; Colavito Also Connects as 4 Bomber Hurlers Failã€‹ã‚¹ã‚¿9th Victory for Pena | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/new-menus-and-recipes-suggested-for-weekend.html | New Menus and Recipes Suggested for Weekend | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/chief-fire-marshal-is-named-citys-new-fire-commissioner-scott-to.html | Chief Fire Marshal Is Named City's New Fire Commissioner; Scott to Succeed Thompson, Who Has Resigned to Seek Queens Judgeship | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/algeria-withholds-comment.html | Algeria Withholds Comment | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/coast-clue-star-ill-before-game-homers-by-mays-his-first-since-july.html | COAST CLUE STAR ILL BEFORE GAME; Homers by Mays His First Since July 19ã€‹ã‚¹ã‚¿Crowd of 45,642 Sees Contest | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/wood-field-and-stream-620pound-marlin-landed-in-tourney-at-atlantic.html | Wood, Field and Stream; 620ã€‹ã‚¹ã‚¿Pound Marlin Landed in Tourney at Atlantic City Sets World Mark | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/bergen-acts-to-buy-country-club-site-for-a-county-park.html | Bergen Acts to Buy Country Club Site For a County Park | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/no-north-vietnam-claim-on-seas-found-by-us.html | No North Vietnam Claim On Seas Found by U.S. | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/science-building-approved.html | Science Building Approved | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/maryland-casualty-registers-a-profit.html | MARYLAND CASUALTY REGISTERS A PROFIT | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/bonn-gives-somalia-a-loan.html | Bonn Gives Somalia a Loan | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/miss-clare-carey-prospective-bride.html | Miss Clare Carey Prospective Bride | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/trading-in-foreign-currencies-unruffled-by-events-in-vietnam.html | Trading in Foreign Currencies Unruffled by Events in Vietnam | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/truman-approves-way-johnson-meets-crisis.html | Truman Approves Way Johnson Meets Crisis | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/wildwood-begins-inquiry-into-fatal-fire-at-casino.html | Wildwood Begins Inquiry Into Fatal Fire at Casino | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/message-and-draft-text-in-congress.html | Message and Draft Text in Congress | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/dark-states-his-case-to-players-in-meeting.html | Dark States His Case To Players in Meeting | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/sea-lion-gets-berth.html | Sea Lion. Gets Berth | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/mrs-rice-wins-semifinals-in-district-sailing-at-sayville.html | Mrs. Rice Wins Semiã€‹ã‚¹ã‚¿Finals In District Sailing at Sayville | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/news-analysis-the-price-of-the-attack-low-flying-and-red-gunners.html | News Analysis; The Price of the Attack; Low Flying and Red Gunners' Skill Account for Heavy American Losses | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/white-priest-asks-jersey-city-negroes-to-cool-it.html | White Priest Asks Jersey City Negroes to ã€‹ã‚¹ã‚¿Cool Itã€‹ã‚¹ã‚¿ | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/tv-news-shows-added-in-crisis-developments-in-asia-lead-to-schedule.html | TV NEWS SHOWS ADDED IN CRISIS; Developments in Asia Lead to Schedule Changes | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/st-augustine-inns-and-motels-are-ordered-to-admit-negroes.html | St. Augustine Inns and Motels Are Ordered to Admit Negroes | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/italian-line-aide-named.html | Italian Line Aide Named | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/gregory-reports-on-letter.html | Gregory Reports on Letter | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/families-of-rights-workers-voice-grief-and-hope-father-of-andrew.html | Families of Rights Workers Voice Grief and Hope; Father of Andrew Goodman Quotes Lincoln ã€‹ã‚¹ã‚¿ã€‹ã‚¹ã‚¿ Weeps; After Conference | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/john-w-calkin-a-mathematician-brookhaven-official-deadã€‹ã‚¹ã‚¿-at-los.html | JOHN W. CALKIN, A MATHEMATICIAN; Brookhaven Official Deadã€‹ã‚¹ã‚¿ã€‹ã‚¹ã‚¿Was at Los Alamos | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/peter-j-eichele.html | PETER J. EICHELE | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/letters-to-the-times-britains-race-problem.html | Letters To The Times; Britain's Race Problem | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/celler-attacks-bill-to-delay-state-reapportionments.html | Celler Attacks Bill to Delay State Reapportionments | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/nixon-to-address-bond-men.html | Nixon to Address Bond Men | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/psychologists-to-honor-enhead-of-city-board.html | Psychologists to Honor Enâ€¦ Â°Head of City Board | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/screen-a-musical-farce-robin-and-the-7-hoods-at-local-theaters.html | Screen: A Musical Farce;' Robin and the 7 Hoods' at Local Theaters | True | By Bosley Crowther | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/westchesterconnecticut-wins.html | Westchesterâ€¦ Â°Connecticut Wins | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/15-aging-men-look-back-at-their-great-adventure-1914-volunteers.html | 15 Aging Men Look Back at Their Great Adventure; 1914 VOLUNTEERS REFLECT ON WAR; 15 Who Went to France to Drive Ambulances Gather Here for Anniversary; IDEALISM SHORTâ€¦ Â°LIVED; Illusions and Altruism Were Lost, but Men Gained New Outlook on Life | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/rockefeller-urges-backing.html | Rockefeller Urges Backing | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/chinese-spring-wheat-good.html | Chinese Spring Wheat Good | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/bridge-murray-of-toronto-takes-spingold-trophy-out-of-us.html | Bridge: Murray of Toronto Takes Spingold Trophy Out of U.S. | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/l-i-youth-electrocuted.html | L. I. Youth Electrocuted | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/pope-says-his-first-encyclical-is-completed-entitled-his-church-it.html | Pope Says His First Encyclical Is Completed; Entitled â€¦ Â°His Church,â€¦ Â°' It Is Due Next Weekâ€¦ Â°Relations With Modern World the Theme | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/pacific-commanders-on-alert.html | Pacific Commanders on Alert | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/fortune-publisher-is-safe-in-belly-landing-of-plane.html | Fortune Publisher Is Safe In Belly Landing of Plane | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/goldwater-views-arizona-bill-as-a-major-feat.html | Goldwater Views Arizona Bill as a Major Feat | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/salinger-confirmed-5929-in-senate-after-dispute.html | Salinger Confirmed, 59â€¦ Â°29, in Senate After Dispute | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/2d-22-pistol-title-taken-by-thompson.html | 2d .22 PISTOL TITLE TAKEN BY THOMPSON | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/letters-to-the-times-asks-minutemens-repudiation.html | Letters to The Times; Asks Minutemen's Repudiation | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/thomas-gilhool-becomes-fiance-of-gillian-russell-graduates-of-yale.html | Thomas Gilhool Becomes Fiance Of Gillian Russell; Graduates of Yale Law Announce Plans for Nuptials in Autumn | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/keagy-and-mrs-cook-lead-in-second-round-of-archery.html | Keagy and Mrs. Cook Lead In Second Round of Archery | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/british-red-scores-johnson.html | British Red Scores Johnson | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/wider-war.html | Wider War | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/onceved-offered-aid-by-author.html | Onceâ€¦ Â°Ved Offered Aid By Author | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/brazil-supports-action.html | Brazil Supports Action | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/an-assault-in-53-now-murder-case-man-who-served-6-years-reindicted.html | AN ASSAULT IN â€¦ Â°53 NOW MURDER CASE; Man Who Served 6 Years Reindicted After Victim Dies 10 Years Later | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/youth-job-plan-delayed-by-city-hiring-for-summer-work-is-put-off.html | YOUTH JOB PLAN DELAYED BY CITY; Hiring for Summer Work Is Put Off Until Next Week | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/washington-disturbed.html | Washington Disturbed | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/mining-conflict-grows-in-canada-holding-in-windfall-oils-sold-by.html | MINING CONFLICT GROWS IN CANADA; Holding in Windfall Oils Sold by Related Company | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/writers-for-film-now-stay-on-set-mann-and-southern-keeping-their.html | WRITERS FOR FILM NOW STAY ON SET; Mann and Southern Keeping Their Eyes on Script | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/man-with-shotgun-halted.html | Man With Shotgun Halted | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/ingersollrahd-broadens-sales-volume-rises-to-new-highprofits-climb.html | INGERSOLLâ€¦ Â°RAHD BROADENS SALES; Volume Rises to New Highâ€¦ Â°Profits Climb Sharply | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/bolivia-holds-off-break-with-cuba-waits-to-see-if-mexico-chile-and.html | BOLIVIA HOLDS OFF BREAK WITH CUBA; Waits to See if Mexico, Chile and Uruguay Take Action | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/vientiane-tense-amid-coup-hints-souvanna-phouma-cuts-off-talks-at.html | VIENTIANE TENSE AMID COUP HINTS; Souvanna Phouma Cuts Off Talks at Royal Capital | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/reporters-typewriter-borrowed-by-johnson.html | Reporter's Typewriter Borrowed by Johnson | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/frick-makes-it-official-will-retire-next-year.html | Frick Makes It Official: Will Retire Next Year | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/stanley-katz.html | STANLEY KATZ | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/ogdensburg-project-urged.html | Ogdensburg Project Urged | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/canada-is-planning-a-fund-for-movies.html | CANADA IS PLANNING A FUND FOR MOVIES | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/walter-a-reynolds.html | WALTER A. REYNOLDS | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-06 | 1964-08-06 | https://www.nytimes.com/1964/08/06/archives/florida-western-teams-win.html | Florida, Western Teams Win | True | | 1992-06-08 | RE0000584049 | B00000130858 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/this-is-the-look-from-the-french-couture-for-fall-64.html | This Is the Look From the French Couture for Fall, '64 | False | By PATRICIA PETERSON; Special to The New York Times | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/commodities-index-shows-gain-to-97.html | COMMODITIES INDEX SHOWS GAIN TO 97 | False | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/lostinsun-triple-beats-red-sox-65.html | LOSTâ€¦Â†Nâ€¦Â¹SUN TRIPLE BEATS RED SOX, 6â€¦Â¹5 | False | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/sla-to-increase-liquor-licenses-begin-dec-1.html | S.L.A. TO INCREASE LIQUOR LICENSES BEGIN DEC. 1 | False | By JOHN C. DEVLIN | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 0001-01-01 | https://www.nytimes.com/1964/08/07/new-smut-drive-planned-by-city.html | NEW SMUT DRIVE PLANNED BY CITY | False | By CHARLES G. BENNETT | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 0001-01-01 | https://www.nytimes.com/1964/08/07/rhodesia-troops-act-to-halt-lumpa-killings.html | Rhodesia Troops Act to Halt Lumpa Killings | False | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 0001-01-01 | https://www.nytimes.com/1964/08/07/cardinals-defeat-cubs-on-5-hits-53.html | CARDINALS DEFEAT CUBS ON 5 HITS, 5â€¦Â¹3 | False | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 0001-01-01 | https://www.nytimes.com/1964/08/07/auto-parleys-continuing.html | Auto Parleys Continuing | False | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 0001-01-01 | https://www.nytimes.com/1964/08/07/detroits-papers-revise-proposals.html | DETROIT'S PAPERS REVISE PROPOSALS | False | By DAVID R. JONES; Special to The New York Times | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 0001-01-01 | https://www.nytimes.com/1964/08/07/robert-j-gilmartin-of-sugar-concern-40.html | ROBERT J. GILMARTIN OF SUGAR CONCERN, 40 | False | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 0001-01-01 | https://www.nytimes.com/1964/08/07/gen-harry-foster-of-canada-was-62.html | GEN. HARRY FOSTER OF CANADA WAS 62 | False | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/scott-takes-oath-as-city-fire-head.html | SCOTT TAKES OATH AS CITY FIRE HEAD | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/8-auschwitz-aides-refuse-to-return-to-site-of-camp.html | 8 Auschwitz Aides Refuse To Return to Site of Camp | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/copper-financing-approved.html | Copper Financing Approved | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/music-notes.html | MUSIC NOTES | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/wood-field-and-stream-ulcers-grow-and-hair-turns-grayer-as-a.html | Wood, Field and Stream; Ulcers Grow and Hair Turns Grayer as a Quartet of Marlin Gets Away | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/crying-towels-remain-unused-at-alibi-breakfast-before-pace.html | Crying Towels Remain Unused At Alibi Breakfast Before Pace | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/stock-of-satellite-corporation-stuns-experts-with-sharp-rise.html | Stock of Satellite Corporation Stuns Experts With Sharp Rise; Comsat's 2â€¦Â¡4 Month Showing Termed Nothing Short of â€¦Â¡Amazingâ€¦Â¡ by Analysts | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/fire-island-park-bill-approved-by-senate.html | Fire Island Park Bill Approved by Senate | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/wheat-is-named-to-sec.html | Wheat Is Named to S.E.C. | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/jones-laughlin-names-director.html | Jones & Laughlin Names Director | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/kodak-provides-fair-with-color-changing-of-prints-has-become-a.html | KODAK PROVIDES FAIR WITH COLOR; Changing of Prints Has Become a Monthly Show | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/laos-generals-firm-in-backing-premier.html | LAOS GENERALS FIRM IN BACKING PREMIER | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/lnc-liquidation-plan-set.html | L.N.C. Liquidation Plan Set | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/kennedy-voices-a-wry-regret-sorry-that-he-took-so-many-over-the.html | Kennedy Voices a Wry Regret; Sorry That He â€¦Â¡Took So Many Over the Side With Meâ€¦Â¡ | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/panama-gets-us-loan.html | Panama Gets U.S. Loan | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/director-named-for-study-of-renewal-in-somerville.html | Director Named for Study Of Renewal in Somerville | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/boys-hand-cut-off-by-gang-on-street.html | BOY'S HAND CUT OFF BY GANG ON STREET | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/mrs-cici-triumphs-1-up-in-krones-golf-semifinals.html | Mrs. Cici Triumphs, 1 Up, In Krones Golf Semiâ€¦Â¹Finals | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/candidates-backed-by-negroes-lose-in-fayette-county.html | Candidates Backed By Negroes Lose In Fayette County | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/but-officials-react-cautiously-to-accusation-that-raids-step-over.html | But Officials React Cautiously to Accusation That Raids Step â€¦Â¡Over the Brinkâ€¦Â¡ | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/9-clergymen-freed-after-4-days-in-jail-in-61-florida-sitin.html | 9 Clergymen Freed After 4 Days in Jail In '61 Florida Sitâ€¦Â¡in | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/crash-kills-air-force-major.html | Crash Kills Air Force Major | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/mrs-bartol-and-mrs-becker-triumph-in-golf-semifinals.html | Mrs. Bartol and Mrs. Becker Triumph in Golf SemiâÂÂFinals | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/mrs-david-h-miller.html | MRS. DAVID H. MILLER | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/man-in-the-news-a-complete-politician-fred-anthony-young.html | Man in the News; A Complete Politician; Fred Anthony Young | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/britain-presses-peacefORCE-BID-asks-soviet-to-say-how-and-when.html | BRITAIN PRESSES PEACEâÂÂFORCE BID; Asks Soviet to Say How and When Talks Should Start | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/missouri-basin-bill-voted.html | Missouri Basin Bill Voted | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/cuba-assails-us-on-vietnam-attack.html | CUBA ASSAILS U.S. ON VIETNAM ATTACK | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/okinawa-reflects-alert.html | Okinawa Reflects Alert | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/bass-who-voted-for-rights-bill-wins-tennessee-senate-race.html | Bass, Who Voted for Rights Bill, Wins Tennessee Senate Race | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/swede-wins-prize-for-cartoon.html | Swede Wins Prize for Cartoon | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/new-lands-in-un-seminar.html | New Lands in U.N. Seminar | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/queens-workman-is-killed.html | Queens Workman Is Killed | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/reds-rout-braves-with-15-hits-93-johnson-and-robinson-each-get.html | REDS ROUT BRAVES WITH 15 HITS, 9âÂÂ3; Johnson and Robinson Each Get Triple, Double, Single | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/287-million-plan-urged-to-increase-nursing-force.html | $287 Million Plan Urged To Increase Nursing Force | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/trial-of-police-officer-put-off-on-testimony-he-is-a-psychotic.html | Trial of Police Officer Put Off On Testimony He Is a Psychotic; Lieut. Sullivan, Charged With BettingLink, May Win PensionâÂÂObronski Hearing Today | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/paramount-films-will-go-on-pay-tv.html | PARAMOUNT FILMS WILL GO ON PAYâÂÂTV | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/tigers-vanquish-white-sox-by-52-kaline-hits-double-homer-and-scores.html | TIGERS VANQUISH WHITE SOX BY 5âÂÂ2; Kaline Hits Double, Homer and Scores 2 Runs | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/35-million-for-waterway.html | $3.5 Million for Waterway | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/shipping-events-british-nuclear-ship.html | SHIPPING EVENTS; British Nuclear Ship | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/massachusetts-boy-cannot-seek-office.html | MASSACHUSETTS BOY CANNOT SEEK OFFICE | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/cary-formally-resigns-as-chairman-of-sec.html | Cary Formally Resigns As Chairman of S.E.C. | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/texasoklahoma-sold-out.html | TexasâÂÂOklahoma Sold Out | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/booksauthors.html | BooksâÂÂAuthors | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/celebrezze-finds-agedcare-plan-imperiled-house-social-security-bill.html | Celebrezze Finds AgedâÂÂCare Plan Imperiled; House Social Security Bill Is Said to Ignore Key Need; Ribkoff Denounces Measure as a âÂÂMess of PottageâÂÂ | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/ascap-names-louis-dreyfus.html | ASCAP Names Louis Dreyfus | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/aid-backers-fight-dirksen-package-will-resist-bill-if-it-contains.html | AID BACKERS FIGHT DIRKSEN PACKAGE; Will Resist Bill if It Contains Rider to Delay Distracting | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/fairchild-adds-directors.html | Fairchild Adds Directors | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/opposition-rises-to-quitos-junta-its-failure-to-resign-power-irks.html | OPPOSITION RISES TO QUITO'S JUNTA; Its Failure to Resign Power Irks Ecuador Politicians | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/lyle-de-veaux.html | LYLE DE VEAUX | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/letters-to-the-times-before-germany-is-unified.html | Letters to The Times; Before Germany Is Unified | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/art-spirit-of-new-berlin-on-view-14-artists-contribute-to-touring.html | Art: âÂÂSpirit of New BerlinâÂÂ on View; 14 Artists Contribute to Touring Display | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/house-unit-drops-towboat-hearing-issue-is-licensing-of-diesels-on.html | HOUSE UNIT DROPS TOWBOAT HEARING; Issue Is Licensing of Diesels on Inland Waterways | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/eisenhower-to-campaign.html | Eisenhower to Campaign | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/izvestia-sees-cloak-and-dagger-in-goodman-bands-horn-cases.html | Izvestia Sees Cloak and Dagger In Goodman Band's Horn Cases | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/cook-coffee-secondary-is-sold-quickly-by-group.html | Cook Coffee Secondary Is Sold Quickly by Group | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/un-chief-gives-johnson-some-ideas-on-vietnam.html | U.N. Chief Gives Johnson Some Ideas on Vietnam | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/british-launch-giant-tanker.html | British Launch Giant Tanker | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/book-dealer-sues-in-library-sale-fleming-is-seeking-412500-from.html | BOOK DEALER SUES IN LIBRARY SALE; Fleming Is Seeking $412,500 From Silver Estate | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/red-regiment-at-border.html | Red Regiment at Border | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/kenyatta-attacker-gets-twoeÃ¢Ã¢Month-term-in-britain.html | Kenyatta's Attacker Gets TwoâÃ,Ã"Month Term in Britain | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/ethiopian-raiders-kill-120-on-kenya-frontier.html | Ethiopian Raiders Kill 120 on Kenya Frontier | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/mulelist-victory-reported.html | Mulelist Victory Reported | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/us-carloadings-show-slight-rise-gain-of-27-registered-above-level.html | U.S. CARLOADINGS SHOW SLIGHT RISE; Gain of 2.7% Registered Above Level of Last Year | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/rocket-fired-in-australia.html | Rocket Fired in Australia | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/editorial-reactions-to-asian-conflict.html | Editorial Reactions to Asian Conflict | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/grossingers-will-urges-family-to-retain-resort.html | Grossinger's Will Urges Family to Retain Resort | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/hanoi-identifies-flier-made-prisoner-in-raid.html | Hanoi Identifies Flier Made Prisoner in Raid | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/savings-gain-sets-record.html | Savings Gain Sets Record | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/companies-step-up-spending-overseas.html | Companies Step Up Spending Overseas | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/code-infractions-laid-to-truckers-100-concerns-among-those-named-in.html | CODE INFRACTIONS LAID TO TRUCKERS; 100 Concerns Among Those Named in Brief to I.C.C. | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/bridge-toronto-knockout-match-proves-a-test-of-stamina.html | Bridge: Toronto Knockout Match Proves a Test of Stamina | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/time-for-bed-wins-test-stakes-at-saratoga-chateaugay-defeats.html | Time for Bed Wins Test Stakes at Saratoga; Chateaugay Defeats Decidedly; ROYAL TARA IS 2D IN $31,200 DASH; Greentree's Winner Returns $14.60âÃ,Ã"Chateaugay Is Victor by a Length | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/bar-group-sets-up-fund-to-aid-loans-for-law-students.html | Bar Group Sets Up Fund to Aid Loans For Law Students | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/henry-hinds.html | HENRY HINDS | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/police-here-report-42-rise-in-cases-of-drunken-driving.html | Police Here Report 42% Rise in Cases Of Drunken Driving | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/cerro-copper-and-brass-names-vice-president.html | Cerro Copper and Brass Names Vice President | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/manila-speeding-aid.html | Manila Speeding Aid | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/new-york-womans-jewels-recovered-by-german-police.html | New York Woman's Jewels Recovered by German Police | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/beatrice-eve-buten-bride-of-paul-magee.html | Beatrice Eve Buten Bride of Paul Magee | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/mrs-nancy-usdan-wed-to-investment-banker.html | Mrs. Nancy Usdan Wed To Investment Banker | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/episcopal-order-upstate-to-erect-monastery-building.html | Episcopal Order Upstate To Erect Monastery Building | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/allegheny-power-reports-increase-in-its-earnings.html | Allegheny Power Reports Increase in Its Earnings | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/oxygen-device-gets-an-unexpected-test.html | OXYGEN DEVICE GETS AN UNEXPECTED TEST | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/letters-to-the-times-maintaining-law-through-un.html | Letters to The Times; Maintaining Law Through U.N. | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/a-ph-d-student-becomes-fiance-of-judith-wells-jonathan-f-galloway.html | A Ph. D. Student Becomes Fiance Of Judith Wells; Jonathan F. Galloway to Wed Western College Alumna on Sept. 5 | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/battle-reported-on-cyprus-coast-greekcontrolled-radio-says-turks.html | BATTLE REPORTED ON CYPRUS COAST; GreekâÃ,Ã"Controlled Radio Says Turks Are Repulsed | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/president-extols-hoover.html | President Extols Hoover | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/bankers-oppose-loanmove-say-president-should-not-get-authority.html | BANKERS OPPOSE LOANâÃ,Ã"TAX MOVE; Say President Should Not Get Authority to Impose ForeignâÃ,Ã"Loan Levy | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/paint-stops-screen-rust.html | Paint Stops Screen Rust | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/auto-rally-ends-2d-leg-in-canada-big-field-makes-310mile-run-on-an.html | AUTO RALLY ENDS 2D LEG IN CANADA; Big Field Makes 310âÃ,Ã"Mile Run on an Ideal Day | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/miss-hope-leonard-is-wed-in-richmond.html | Miss Hope Leonard Is Wed in Richmond | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/transcript-of-secretary-of-defense-mcnamaras-news-conference-dealing.html | Transcript of Secretary of Defense McNamara's News Conference Dealing With the Situation in Vietnam | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/dr-paul-mee-nyu-dean-dead-a-leader-in-adult-education-he-broadened.html | DR. PAUL MEE, N.Y.U. DEAN, DEAD; A Leader in Adult Education, He Broadened Curriculums | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/house-clears-bill-providing-nursing-care-for-veterans.html | House Clears Bill Providing Nursing Care for Veterans | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/blankenship-takes-centerfire-title.html | BLANKENSHIP TAKES CENTERâ€šÃ„Â¥FIRE TITLE | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/rites-for-dawson-attended-by-400-leaders-of-bar-and-bench-in.html | RITES FOR DAWSON ATTENDED BY 400; Leaders of Bar and Bench in Tribute to Federal Judge | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/syrianisraeli-fighting-erupts-again-at-border.html | Syrianâ€šÃ„Â¥Israeli Fighting Erupts Again at Border | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/security-bank-sells-notes.html | Security Bank Sells Notes | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/stock-prices-slip-on-american-list-sharp-drop-in-late-trading.html | STOCK PRICES SLIP ON AMERICAN LIST; Sharp Drop in Late Trading Follows Rumors on Asia | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/casper-and-rodriguez-card-64s-and-share-western-open-lead.html | Casper and Rodriguez Card 64's And Share Western Open Lead | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/night-of-the-iguana-sets-records-for-opening-day.html | â€šÃ„Â¥Night of the Iguanaâ€šÃ„Â¥ Sets Records for Opening Day | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/transit-authority-plans-job-training-in-fight-on-poverty.html | Transit Authority Plans Job Training In Fight on Poverty | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/council-members-consulting.html | Council Members Consulting | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/prices-of-stocks-weaken-on-most-foreign-markets-industrials-pace.html | Prices of Stocks Weaken on Most Foreign Markets; INDUSTRIALS PACE LONDON ADVANCE; Canadian Lists Dip at Closeâ€šÃ„Â¥Tokyo Issues Mixed After Late Buying | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/democratic-delegate-quits-so-he-can-back-goldwater.html | Democratic Delegate Quits So He Can Back Goldwater | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/dr-roy-w-mohler-obstetrics-expert.html | DR. ROY W. MOHLER, OBSTETRICS EXPERT | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/sidelights-asian-events-lift-london-gold.html | Sidelights; Asian Events Lift London Gold | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/critics-of-us-press-chided-by-senator.html | CRITICS OF U.S. PRESS CHIDED BY SENATOR | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/hanoi-asks-help-to-bar-invasion-calls-on-geneva-signatories-to.html | HANOI ASKS HELP TO BAR INVASION; Calls on Geneva Signatories to Express Concern Over â€šÃ„Â¥Seriousâ€šÃ„Â¥ Threat by U.S. | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/mrs-kennedy-leaves-italy-on-a-cruise-of-adriatic.html | Mrs. Kennedy Leaves Italy On a Cruise of Adriatic | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/letters-to-the-times-moonshot-news-welcome.html | Letters to The Times; Moonâ€šÃ„Â¥Shot News Welcome | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/5-10-is-fashion-center-for-budgeter-merchandise-offered-is-designed.html | 5 & 10 Is Fashion Center for Budgeter; Merchandise Offered Is Designed to Be Price and Style Conscious | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/letters-to-the-times-for-all-parties-tv-debate-socialist-labor.html | Letters to The Times; For All Parties' TV Debate; Socialist Labor Party Candidate Backs Equalâ€šÃ„Â¥Time Proviso | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/parable-draws-crowds-at-fair-disputed-film-helps-to-pay-for.html | â€šÃ„Â¥PARABLEâ€šÃ„Â¥ DRAWS CROWDS AT FAIR; Disputed Film Helps to Pay for Protestant Center | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/mercurio-4440-victor-on-turf-notch-nest-at-monmouthfoul-claim.html | MERCURIO, $44.40, VICTOR ON TURF; Notch Nest at Monmouthâ€šÃ„Â¥Foul Claim Disallowed | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/consulting-firm-fills-post-of-vice-president.html | Consulting Firm Fills Post of Vice President | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/british-ships-boycotted.html | British Ships Boycotted | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/pound-circulation-dropped-785000-in-past-week.html | Pound Circulation Dropped Â·Â£785,000 in Past Week | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/funny-thing-run-extended.html | â€šÃ„Â¥Funny Thingâ€šÃ„Â¥ Run Extended | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/fitzgibbon-upsets-riessen-64-64-to-reach-nassau-bowl-semifinals.html | FitzGibbon Upsets Riessen, 6â€šÃ„Â¥4, 6â€šÃ„Â¥4, to Reach Nassau Bowl Semiâ€šÃ„Â¥Finals; SCOTT SETS BACK LALL BY 8â€šÃ„Â¥6, 10â€šÃ„Â¥8; FitzGibbon, No. 20, Relies on Backhand and Serve to Top No. 5 Player in U.S. | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/letters-to-the-times-pool-near-park-suggested.html | Letters to The Times; Pool Near Park Suggested | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/ancient-jerusalem-mosque-reopened-by-king-hussein.html | Ancient Jerusalem Mosque Reopened by King Hussein | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/lumber-production-24-over-63-rate.html | LUMBER PRODUCTION 24% OVER '63 RATE | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/terry-of-yankees-beats-athletics-53-as-maris-and-howard-hit-homers.html | Terry of Yankees Beats Athletics, 5â€šÃ„Â¥3, as Maris and Howard Hit Homers; RENIFF PRESERVES BOMBERS' VICTORY; Terry Wins Third in Row With Aid in Eighth After Giving Homer, Double | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/opened-shoes-fit-outlook-for-fall.html | Opened Shoes Fit Outlook for Fall | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/letters-to-the-times-goldwaters-goal-effort-is-seen-to-block.html | Letters to The Times; Goldwater's Goal; Effort Is Seen to Block Growing Consensus on Basic Issues | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/the-texas-tower-becomes-history-3d-radar-device-in-atlantic-heads.html | THE TEXAS TOWER BECOMES HISTORY; 3d Radar Device in Atlantic Heads for Scrapyard | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/mrs-winslow-best-after-three-events-of-pentathlon-here.html | Mrs. Winslow Best After Three Events Of Pentathlon Here | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/heffeman-in-the-alchemist.html | Heffeman in â€šÃ„Â¿The Alchemistâ€šÃ„Â¸ | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/vote-drive-urged-by-urban-league-biracial-group-pledges-its.html | VOTE DRIVE URGED BY URBAN LEAGUE; Biracial Group Pledges Its Energies to Campaign | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/channel-9-lists-3-by-shakespeare-serialized-productions-are-planned.html | CHANNEL 9 LISTS 3 BY SHAKESPEARE; Serialized Productions Are Planned of B.B.C. Shows | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/relief-felt-in-hong-kong.html | Relief Felt in Hong Kong | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/somali-to-form-a-cabinet.html | Somali to Form a Cabinet | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/caroline-knapp-debutante-of-59-is-married-here-bride-of-edward-hines.html | Caroline Knapp, Debutante of '59, Is Married Here; Bride of Edward Hines at Brick Church â€šÃ„Â¿Four Attend Her | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/american-students-win-chess-match-in-poland.html | American Students Win Chess Match in Poland | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/kenya-continuing-britons-expulsion.html | KENYA CONTINUING BRITONS' EXPULSION | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/five-miners-still-sought.html | Five Miners Still Sought | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/jobs-better-but-not-enough.html | Jobs: Better but Not Enough | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/bears-heavy-favorites-to-beat-injuryridden-allstars-tonight.html | Bears Heavy Favorites to Beat Injuryâ€šÃ„Â¿Ridden Allâ€šÃ„Â¿Stars Tonight | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/american-moves-in-gulf-of-tonkin-draw-mixed-reactions-throughout.html | American Moves in Gulf of Tonkin Draw Mixed Reactions Throughout the World; CONCERN VOICED BY SOME ALLIES; Many Neutralists and Reds Charge U.S. Navy Patrols Were a Provocation | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/republic-corp-names-3.html | Republic Corp. Names 3 | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/national-dairy-reports-record-in-profits-for-quarter-and-half.html | National Dairy Reports Record In Profits for Quarter and Half | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/poverty-and-politics.html | Poverty and Politics | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/letters-to-the-times-us-aggression-charged.html | Letters to The Times; U.S. Aggression Charged | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/east-german-doctor-defects.html | East German Doctor Defects | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/securities-bill-goes-to-johnson-move-to-tighten-control-of-unlisted.html | SECURITIES BILL GOES TO JOHNSON; Move to Tighten Control of Unlisted Stocks Cleared on Floor of Senate; QUICK PASSAGE IS SEEN; Legislation Is an Outgrowth of a 2â€šÃ„Â¿Year S.E.C. Study to Protect Investors | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/sade-merger-approved.html | Sade Merger Approved | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/johnsons-to-plant-2-oaks.html | Johnsons to Plant 2 Oaks | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/sir-cedric-hardwicke-is-dead-actor-on-stage-and-in-films-71-created.html | Sir Cedric Hardwicke Is Dead; Actor on Stage and in Films, 71; Created Roles in Shaw Plays and Excelled in Character Parts for Many Years | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/miss-margaret-blair-is-married-in-london.html | Miss Margaret Blair Is Married in London | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/rebellious-congo.html | Rebellious Congo | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/nuclear-fuels-bill-is-passed-by-senate.html | NUCLEAR FUELS BILL IS PASSED BY SENATE | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/acquisition-is-set-bydollymadison-dairy-company-plans-to-buy.html | ACQUISITION IS SET BYDOLLYMADISON; Dairy Company Plans to Buy Furniture Concern | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/letters-to-the-times-our-mail-service-outdated.html | Letters to The Times; Our Mail Service Outdated | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/humphrey-favored-by-state-delegates.html | HUMPHREY FAVORED BY STATE DELEGATES | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/us-said-to-urge-belgian-aid.html | U.S. Said to Urge Belgian Aid | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/occidental-petroleum-corp-denies-charge-of-pirating.html | Occidental Petroleum Corp. Denies Charge of Pirating | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/suspects-in-penn-killing-identified-by-bureau-as-ku-klux-klansmen.html | Suspects in Penn Killing Identified by Bureau as Ku Klux Klansmen | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/5300-to-attend-bar-group-parley-schedule-for-86th-meeting-calls-for.html | 5,300 TO ATTEND ; BAR GROUP PARLEY; Schedule for 86th Meeting Calls for 647 Speeches | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/critic-at-large-a-program-to-poison-ground-squirrels-inspected-for.html | Critic at Large; A Program to Poison Ground Squirrels Inspected for Safety to Other Wildlife | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/tactics-laid-to-chinese-red.html | Tactics Laid to Chinese Red | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/ruling-says-marylanders-must-help-make-arrests.html | Ruling Says Marylanders Must Help Make Arrests | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/youth-worker-seeks-to-nip-hooliganism-among-boys-morningside-pits.html | Youth Worker Seeks to Nip Hooliganism Among Boys; MORNINGSIDE PITS SPORTS VS. CRIME; Aim Is to Have Stolen Bases Instead of Stolen Purses â€šÃ„Ã¶Success Is Indicated | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/london-stock-market-orders-members-to-report-on-trading.html | London Stock Market Orders Members to Report on Trading | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/spero-of-us-gains-in-european-rowing.html | SPERO OF U.S. GAINS IN EUROPEAN ROWING | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/drug-maker-lists-doctors-with-stock.html | DRUG MAKER LISTS DOCTORS WITH STOCK | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/sugar-cane-debatable-item-on-menu-bronx-zoo-testing-sugar-cane-to.html | Sugar Cane Debatable Item on Menu; Bronx Zoo Testing Sugar Cane To Amuse Its Primate Tenants | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/makarios-relaxes-stand.html | Makarios Relaxes Stand | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/bank-clearings-register-rise-of-12-for-the-week.html | Bank Clearings Register Rise of 12% for the Week | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/2-crewmen-of-b57-missing-3-other-craft-damaged-in-mishaps-on.html | 2 Crewmen of B57 Missing â€šÃ„Ã¶3 Other Craft Damaged in Mishaps on Landing | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/coroon-stock-called-in.html | Coroon Stock Called In | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/asian-tension-seen-prolonging-market-jitters-highly-nervous-wall.html | Asian Tension Seen Prolonging Market Jitters; Highly Nervous Wall Street Witnesses Largest Selloff Since Kennedy's Death; Investment Analysts Do Not Expect Traders to Relax Until Danger Passes | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/music-laredo-is-soloist-bolivian-violinist-plays-mendelssohn-work.html | Music; Laredo Is Soloist; Bolivian Violinist Plays Mendelssohn Work | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/reds-restrained-at-geneva.html | Reds Restrained at Geneva | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/railroad-to-be-delisted.html | Railroad to Be Delisted | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/farmpay-shift-in-soviet-likely-crops-quantity-and-quality-would.html | FARMâ€šÃ„Ã´PAY SHIFT IN SOVIET LIKELY; Crop's Quantity and Quality Would Determine Rates | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/mays-store-finds-1-million-fraup-li-suspect-held-in-scheme.html | MAYS STORE FINDS $1 MILLION FRAUP; L.I. Suspect Held in Scheme Involving Bogus Checks | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/philadelphia-miss-is-awaiting-arrests-in-civil-rights-slayings.html | Philadelphia, Miss., Is Awaiting Arrests in Civil Rights Slayings | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/pleasura-boat-new-stepup-boat-at-fair-defies-tradition-but.html | Pleasura Boat; New â€šÃ„Ã¶Step â€šÃ„Ã´Up â€šÃ„Ã¨ Boat at Fair Defies Tradition; But Converted Craft Could Become a Tender Dream | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/advertising-what-can-one-promotion-do.html | Advertising; What Can One Promotion Do? | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/3-negroes-pass-plumbers-test-puerto-rican-also-succeeds-in-move-to.html | 3 NEGROES PASS PLUMBERS' TEST; Puerto Rican Also Succeeds in Move to Be Member | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/issue-is-offered-by-sacramento-12-million-revenue-bonds-is-taken-by.html | ISSUE IS OFFERED BY SACRAMENTO; $12 Million Revenue Bonds Is Taken by Syndicate | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/ayres-trot-tonight.html | Ayres Trot Tonight | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/president-optimistic-at-dinner.html | President Optimistic at Dinner | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/b57-crew-identified.html | Bâ€šÃ„Ã¨57 Crew Identified | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/daughter-to-mrs-nevius.html | Daughter to Mrs. Nevius | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/mayor-says-gop-can-win-in-state-election-is-not-a-shoo-he-says-in.html | MAYOR SAYS G.O.P. CAN WIN IN STATE; Election Is Not a â€šÃ„Ã¶Shooâ€šÃ„Ã´inâ€šÃ„Ã¨ He Says in Brooklyn | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/herschel-bernardi-to-costar.html | Herschel Bernardi to Coâ€šÃ„Ã´Star | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/shipping-events-risk-pay-off-vietnam.html | SHIPPING EVENTS; Risk Pay Off Vietnam | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/senator-luce.html | Senator Luce? | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/proxmire-decries-crated-hospitals.html | PROXMIRE DECRIES â€šÃ„Ã²CRATED HOSPITALSâ€šÃ„Ã´ | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/tv-a-minstrel-show-new-christy-troupe-on-nbc-seen-in-program-taped.html | TV: A Minstrel Show; â€šÃ„Ã²New Christyâ€šÃ„Ã´ Troupe on N.B.C. Seen in Program Taped at the Fair | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/us-planes-reach-thailand.html | U.S. Planes Reach Thailand | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/miss-lydia-zemba-a-prospective-bride.html | Miss Lydia Zemba A Prospective Bride | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/karl-ritter-von-halt-73-german-olympic-official.html | Karl Ritter von Halt, 73, German Olympic Official | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/kay-starr-divorced.html | Kay Starr Divorced | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/shipy-and-layoffs-held-up-pending-pentagon-study.html | Shipy and Layoffs Held Up Pending Pentagon Study | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/moscow-remains-calm-on-vietnam-tass-omits-part-of-chinese.html | MOSCOW REMAINS CALM ON VIETNAM; Tass Omits Part of Chinese Declaration on Crisis | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/radiation-project-to-study-protection-by-chemicals.html | Radiation Project to Study Protection by Chemicals | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/unemployed-rate-declines-to-49-a-fouryear-low-number-with-jobs.html | UNEMPLOYED RATE DECLINES TO 49%, A FOURâ€šÃ„Ã²YEAR LOW; Number With Jobs Exceeds 72 Million First Timeâ€šÃ„Ã´ARAB Groups Benefit; BUT WIRTZ IS CAUTIOUS; Secretary Says 3.8 Million Are Still Out of Work Despite Prosperity | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/klein-gets-ncaa-post.html | Klein Gets N.C.A.A. Post | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/barry-walsh-fiance-of-christine-wester.html | Barry Walsh Fiance Of Christine Wester | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/london-drops-a-hint-on-khrushchev-visit.html | London Drops a Hint On Khrushchev Visit | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/letters-to-the-times-crisis-in-vietnam-military-strike-against.html | Letters to The Times; Crisis in Vietnam; Military Strike Against Regime in North Discussed | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/rail-owner-buys-hoboken-piers-deepwater-piers-on-hoboken-waterfront.html | Rail Owner Buys Hoboken Piers; Deepwater piers on Hoboken waterfront acquired by Irving Maidman, New York realtor | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/parnelli-jones-ward-in-crashes-at-trenton.html | Parnelli Jones, Ward In Crashes at Trenton | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/topless-suit-model-is-fined.html | Topless Suit Model Is Fined | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/school-of-germany-takes-lead-in-world-parachuting.html | School of Germany Takes Lead in World Parachuting | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/washington-some-basic-questions-about-vietnam.html | Washington; Some Basic Questions About Vietnam | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/mayor-deplores-jersey-citys-lot-whelan-links-negro-goals-to.html | MAYOR DEPLORES JERSEY CITY'S LOT; Whelan Links Negro Goals to Longâ€šÃ„Ã²Term Remedies | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/toronto-pickets-restrained.html | Toronto Pickets Restrained | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/colts-turn-back-phillies-2-to-1-farrell-gains-victory-no-11-after.html | COLTS TURN BACK PHILLIES, 2 TO 1; Farrell Gains Victory No. 11 After Failing 11 Times | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/25-to-start-work-on-poverty-drive.html | 25 TO START WORK ON POVERTY DRIVE | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/order-against-iowa-asked-by-nebraska.html | ORDER AGAINST IOWA ASKED BY NEBRASKA | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/southern-california-gains-girls-grassout-final.html | Southern California Gains Girls' Grassâ€šÃ„Ã´Court Final | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/fireworks-to-be-used-at-party-for-johnson.html | Fireworks to Be Used At Party for Johnson | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/cambodia-in-un-alleges-firing-by-us-and-vietnam.html | Cambodia, in U.N., Alleges Firing by U.S. and Vietnam | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/mcqueny-durhan.html | McQueny â€šÃ„Ã®Durhan | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/industry-gaining-in-west-germany-capitalgoods-orders-rise-with.html | INDUSTRY GAINING IN WEST GERMANY; Capitalâ€šÃ„Ã´Goods Orders Rise with Domestic Demand | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/guantanamo-gets-water-plant.html | Guantanamo Gets Water Plant | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/pirates-top-dodgers-41.html | Pirates Top Dodgers, 4â€šÃ„Ã²1 | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/frank-u-shugar.html | FRANK U. SHUGAR | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/gop-campaign-aide-named.html | G.O.P. Campaign Aide Named | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/sports-of-the-times-return-to-nostalgia.html | Sports of The Times; Return to Nostalgia | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/7story-parcel-sold-in-hoboken-terminal-building-will-be-extensively.html | 7â€šÃ„Ã²STORY PARCEL SOLD IN HOBOKEN; Terminal Building Will Be Extensively Renovated | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/keaggy-and-mrs-cook-lead-in-archery-with-round-left.html | Keaggy and Mrs. Cook Lead in Archery With Round Left | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/bonds-government-issues-dip-at-opening-but-recover-and-close-with.html | Bonds: Government Issues Dip at Opening, but Recover and Close With Small Gains; TREASURY BILLS TRADED ACTIVELY; Market's Flurry Is Ascribed by Dealers to Concern Over Vietnam News | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/met-will-take-over-concerts-at-stadium.html | Met Will Take Over Concerts at Stadium | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/mississippi-rights-slaying-is-being-reconstructedarrests-awaited.html | Mississippi Rights Slaying Is Being ReconstructedâArrests Awaited | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/pickling-made-effortless.html | Pickling Made Effortless | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/carolyn-jones-wins-divorce.html | Carolyn Jones Wins Divorce | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/new-road-pushed-by-connecticut-wilbur-cross-relief-seen-in-berlin.html | NEW ROAD PUSHED BY CONNECTICUT; Wilbur Cross Relief Seen in Berlin Pike Bypass | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/earl-kochersperger.html | EARL KOCHERSPERGER | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/queens-parents-are-pressing-fight-on-school-issue.html | Queens Parents Are Pressing Fight on School Issue | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/woman-hammers-her-ballot-home-christenberry-succumbs-to-southerners.html | WOMAN HAMMERS HER BALLOT HOME; Christenberry Succumbs to Southerner's Persistence | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/harriman-to-visit-belgium-on-congo-u.s.-hopes-that-brussels-will.html | HARRIMAN TO VISIT BELGIUM ON CONGO; U.S. Hopes That Brussels Will Offer Military Aid to Tshombe Regime | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/robinson-declines-bid-by-goldwater.html | ROBINSON DECLINES BID BY GOLDWATER | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/panhandle-reports-record-net-income.html | PANHANDLE REPORTS RECORD NET INCOME | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/54-split-is-planned-by-riegel-textile.html | 5â¢3â¢4 SPLIT IS PLANNED BY RIEGEL TEXTILE | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/about-baseball-american-league-pennant-race-enters-stretch-this.html | About Baseball; American League Pennant Race Enters Stretch This Weekend | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/philoctetes-set-for-park.html | âÂ¿ÂPhiloctetesâÂ¿Â Set for Park | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/mrs-schneiders-85-wins-low-gross-at-north-hills.html | Mrs. Schneider's 85 Wins Low Gross at North Hills | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/czechs-end-levy-on-farm-imports-move-aimed-at-poor-lands-selling.html | CZECHS END LEVY ON FARM IMPORTS; Move Aimed at Poor Lands Selling Tropical Goods | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/canadian-dollar-gains-ground-british-pound-drops-one-point.html | Canadian Dollar Gains Ground; British Pound Drops One Point | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/exmet-says-stengel-falls-asleep-on-bench.html | ExâÂ¿ÂMet Says Stengel Falls Asleep on Bench | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/jury-indicts-ben-blue-on-income-tax-charges.html | Jury Indicts Ben Blue on Income Tax Charges | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/cubans-get-to-bahamas-on-5-auto-inner-tubes.html | Cubans Get to Bahamas On 5 Auto Inner Tubes | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/shortages-in-defense.html | Shortages in Defense | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/loans-for-business-off-only-6-million-in-last-five-weeks.html | Loans for Business Off Only $6 Million In Last Five Weeks | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/auto-production-slumps-to-lowest-point-of-year.html | Auto Production Slumps To Lowest Point of Year | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/dell-last-us-entrant-ousted-in-german-tennis.html | Dell, Last U.S. Entrant, Ousted in German Tennis | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/tests-hint-clouds-can-be-shattered-to-bar-hurricanes.html | Tests Hint Clouds Can Be Shattered To Bar Hurricanes | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/chafee-decides-to-attend-goldwater-unity-meeting.html | Chafee Decides to Attend Goldwater Unity Meeting | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/mercantile-stores-elects-officers.html | Mercantile Stores Elects Officers | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/hiroshima-ceremony.html | Hiroshima Ceremony | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/letter-called-faulty.html | Letter Called Faulty | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/dr-harvey-l-lyon-dies-exhead-of-optometry-unit.html | Dr. Harvey L. Lyon Dies; ExâÂ¿ÂHead of Optometry Unit | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/creditcard-holder-ruled-not-liable-for-thiefs-bill.html | CreditâÂ¿ÂCard Holder Ruled Not Liable for Thief's Bill | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/asia-rumors-spur-market-retreat-latenews-slide-sends-dowjones.html | ASIA RUMORS SPUR MARKET RETREAT; LateâÂ¿ÂAfternoon Slide Sends DowâÂ¿ÂJones Index Off 9.6 to Lowest Since Nov. 22; VOLUME AT 3.9 MILLION; Slow Starting Session Ends With More Than Twice as Many Declines as Gains | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/texts-of-pekings-response-to-us-attack-in-north-vietnam-and-of.html | Texts of Peking's Response to U.S. Attack in North Vietnam and of Interview with a Top Chinese Leader | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/lovellcalick.html | LovellâÂ¿ÂCalick | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/shipping-events-banks-loses-plea-quebec-appeals-court-rules-ban-on.html | SHIPPING EVENTS; BANKS LOSES PLEA; Quebec Appeals Court Rules Ban on Picketing Valid | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/county-leaders-endorse-keating-urge-senator-to-run-again-after.html | COUNTY LEADERS ENDORSE KEATING; Urge Senator to Run Again After Voicing Irritation at Coolness to Goldwater | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/hanoi-convicts-6-as-spies.html | Hanoi Convicts 6 as Spies | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/mrs-welch-has-daughter.html | Mrs. Welch Has Daughter | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/saigon-bars-student-march.html | Saigon Bars Student March | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/moro-wins-rome-confidence.html | Moro Wins Rome Confidence | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/singapore-communal-riots-flare-anew-leaving-4-hurt.html | Singapore Communal Riots Flare Anew, Leaving 4 Hurt | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/congress-is-expected-to-approve-today-johnsons-resolution-on.html | Congress Is Expected to Approve Today Johnson's Resolution on Vietnam Action; COMMITTEES HEAR RUSK'S TESTIMONY; McNamara Also Appears…Senate and House Panels Strongly Back Measure | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/continental-assurance-gains.html | Continental Assurance Gains | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/hibernians-elect-officers.html | Hibernians Elect Officers | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/big-bond-issue-planned-by-federal-land-banks.html | Big Bond Issue Planned By Federal Land Banks | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/harlem-group-to-give-blood.html | Harlem Group to Give Blood | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/irish-riders-score-2-dublin-victories.html | IRISH RIDERS SCORE 2 DUBLIN VICTORIES | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/5000-left-to-princeton-fund.html | $5,000 Left to Princeton Fund | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/9270-will-sail-for-europe-tomorrow-on-10-ships-a-record-for-7-days.html | 9,270 Will Sail for Europe Tomorrow on 10 Ships; A Record for 7 Days Will Be Set as Eastbound Thrift Season Gets Under Way | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/mrs-dunn-has-child.html | Mrs. Dunn Has Child | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/frankenstein-monster-figures-in-a-lawsuit.html | Frankenstein Monster Figures in a Lawsuit | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/commodities-most-prices-dip-as-market-fails-to-react-to-southeast-a.html | Commodities: Most Prices Dip as Market Fails to React to Southeast Asian Situation; TRADE IS REACTING TO USUAL FACTORS; Interest Now Concentrated on the Back of the Paper, a Broker Comments | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/demonstrations-denounce-war-and-nuclear-bombs-1000-here-mark.html | Demonstrations Denounce War and Nuclear Bombs; 1,000 HERE MARK HIROSHIMA BOMB; U.S. Vietnam Policy Scored at Washington Sq. Rally | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/epton-posts-bond-but-stays-in-jail.html | EPTON POSTS BOND BUT STAYS IN JAIL | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/goldwater-bars-klan-aid-confers-with-eisenhower.html | Goldwater Bars Klan Aid; Confers With Eisenhower | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/new-delhi-aug-6-ap-the-united-states-has-author.html | NEW DELHI, Aug. 6 (AP) —The United States has authori… | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/text-of-hanoi-response-to-us-attack.html | Text of Hanoi Response to U.S. Attack | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/shipping-events-ship-line-names-3-subagents.html | SHIPPING EVENTS; Ship Line Names 3 Subagents | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/envoy-to-finland-sworn-in.html | Envoy to Finland Sworn In | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/books-of-the-times-a-boy-and-some-animals.html | Books of The Times; A Boy and Some Animals | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/law-experts-wary-on-dirksens-move.html | Law Experts Wary On Dirksen's Move | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/hi-daumier-5length-victor.html | Hi Daumier 5…Length Victor | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/spellman-assails-court-rulings-on-pornography-sees-acceptance-of.html | Spellman Assails Court Rulings on Pornography; Sees Acceptance of Beatnik Mentality and Proposes Protests and Boycotts | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/gardner-advances-on-links-defender-weary-after-2-matches-gardner.html | Gardner Advances on Links; DEFENDER WEARY AFTER 2 MATCHES; Gardner Beats Silverstein and Paradise at Start of Metropolitan Amateur | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/george-bresnahan-iowa-track-coach.html | GEORGE BRESNAHAN, IOWA TRACK COACH | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/mrs-luce-discloses-view-on-candidacy.html | MRS. LUCE DISCLOSES VIEW ON CANDIDACY | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/daley-backs-districting.html | Daley Backs Districting | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/transforming-foreign-aid.html | Transforming Foreign Aid | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/the-talk-of-jersey-city-town-of-bleak-vistas-jersey-city-looks-at.html | The Talk of Jersey City; Town of Bleak Vistas; Jersey City Looks at Racial Disorders As Natural Reaction to Its Way of Life | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/schools-expect-increase.html | Schools Expect Increase | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/retail-sales-in-us-rose-6-for-week.html | RETAIL SALES IN U.S. ROSE 6% FOR WEEK | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/house-vote-rear-on-poverty-bill-showdown-expected-todayoutcome.html | HOUSE VOTE REAR ON POVERTY BILL; Showdown Expected Todayâ€šÃ„Â¶Outcome Still in Doubt | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/bruno-j-albrecht.html | BRUNO J. ALBRECHT | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/mandatory-bank-reports-on-ownership-are-asked.html | Mandatory Bank Reports On Ownership Are Asked | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/business-at-home-likes-humphrey-minnesotans-find-that-his-views.html | BUSINESS AT HOME LIKES HUMPHREY; Minnesotans Find That His Views Have â€šÃ„Â¬Maturedâ€šÃ„Â | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/air-traffic-radar-to-show-weather.html | AIR TRAFFIC RADAR TO SHOW WEATHER | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/lechin-is-beaten-by-bolivia-police-outgoing-vice-president-is.html | LECHIN IS BEATEN BY BOLIVIA POLICE; Outgoing Vice President Is Injured as Paz Is Sworn | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/port-authority-criticizes-faa-conditions-set-for-grant-for-work-at.html | PORT AUTHORITY CRITICIZES F.A.A.; Conditions Set for Grant for Work at La Guardia Termed â€šÃ„Â¬Unreasonableâ€šÃ„Â¬; ISSUE IS MINOR FIELDS; Bistate Body Says It Will Not Be Forced to Provide Satellite Airports | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/tipoff-message-held-valueless-letter-to-gregory-is-called-no-aid-to.html | â€šÃ„Â¬TIPOFFâ€šÃ„Â¬ MESSAGE HELD VALUELESS; Letter to Gregory Is Called No Aid to F.B.I. in Search | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/warecowen.html | Wareâ€šÃ„Â¬Cowen | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/mnamara-sees-no-signs-of-move-for-red-attack-denies-reports-that.html | M'NAMARA SEES NO SIGNS OF MOVE FOR RED ATTACK; Denies Reports That Peking Is Sending North Vietnam Military Reinforcements; AIR AID HELD POSSIBILITY; Defense Chief Terms U.S. Raids More Effective Than First indicated | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/2-harlem-demands-accepted-by-mayor.html | 2 Harlem Demands; Accepted by Mayor | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/seeded-players-triumph-in-tennis-misses-moffitt-and-richey-gain-at.html | SEEDED PLAYERS TRIUMPH IN TENNIS; Misses Moffitt and Richey Gain at Piping Rock | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/freedom-democrats-plan-for-convention.html | FREEDOM DEMOCRATS PLAN FOR CONVENTION | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/indians-continue-to-riot-in-ahmadabad-over-food.html | Indians Continue to Riot In Ahmadabad Over Food | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/a-new-star-waits-his-time-to-shine-punk-from-new-york-bars-name-and.html | A NEW STAR WAITS HIS TIME TO SHINE; â€šÃ„Â¬Punkâ€šÃ„Â¬ From New York Bars Name and Name Changes | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/stoneham-denies-he-will-drop-dark-as-manager-of-the-giants.html | Stoneham Denies He Will Drop Dark as Manager of the Giants | True | | 1992-06-08 | RE0000584048 | B00000130857 | | | |
| 1964-08-07 | 1964-08-07 | https://www.nytimes.com/1964/08/07/archives/carryover-of-major-us-crops-is-near-record-levels-of-1959.html | Carryover of Major U.S. Crops Is Near Record Levels of 1959 | False | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 0001-01-01 | https://www.nytimes.com/1964/08/08/mrs-cici-triumphs-takes-title-5-and-4.html | MRS. CICI TRIUMPHS, TAKES TITLE, 5 AND 4 | True | Special to The New York Times | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/index-of-commodity-prices-shows-no-change-at-97.html | Index of Commodity Prices Shows No Change at 97 | False | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/simmons-of-cards-defeats-colts-40.html | SIMMONS OF CARDS DEFEATS COLTS, 40â€šÃ„Â¶0 | False | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/ortega-of-dodgers-downs-braves-51.html | ORTEGA OF DODGERS DOWNS BRAVES, 5â€šÃ„Â¶1 | False | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/citys-teenagers-eager-to-work.html | City's Teenâ€šÃ„Â¬Agers Eager to Work | By MARTIN TOLCHIN | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/cubs-down-pirates-in-twin-bill-73-43.html | CUBS DOWN PIRATES IN TWIN BILL, 7â€šÃ„Â¶3, 4â€šÃ„Â¶3 | False | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/clement-toppled-in-tennessee-as-bass-wins-senate-primary.html | Clement Toppled in Tennessee As Bass Wins Senate Primary | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/beth-lynnekoondel-becomes-affianced.html | Beth LynneKoondel Becomes Affianced | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/pesticide-study-gains-in-senate-appropriations-unit-favors-a.html | PESTICIDE STUDY GAINS IN SENATE; Appropriations Unit Favors a $29,000,000 Outlay for Research on Safety | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/living-cost-rises-in-canada.html | Living Cost Rises in Canada | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/gardner-reaches-golf-semifinals-wins-twice-in-metropolitan.html | GARDNER REACHES GOLF SEMIâ€šÃ„Â¬FINALS; Wins Twice in Metropolitan Amateurâ€šÃ„Â¶Snook Gains | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/turks-send-jets-to-warn-cyprus-strafing-alleged-but-ankara-denies.html | TURKS SEND JETS TO WARN CYPRUS; STRAFING ALLEGED; But Ankara Denies Nicosia Accusation of an Attackâ€šÃ„Â¶U.S. Aides Distressed | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/2-negroes-appear-victors-in-vote-for-tennessee-jobs.html | 2 Negroes Appear Victors In Vote for Tennessee Jobs | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/rightist-pledges-to-aid-goldwater-christian-crusade-director-bids.html | RIGHTIST PLEDGES TO AID GOLDWATER; Christian Crusade Director Bids Candidates Debate | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/khrushchev-plans-new-farm-shifts-another-shuffle-of-system-outlined.html | KHRUSHCHEV PLANS NEW FARM SHIFTS; Another Shuffle of System Outlined to Spur Output | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/letters-to-the-times-congress-vs-the-courts-position-on-dirksen.html | Letters To The Times; Congress vs. the Courts; Position on Dirksen Bill Delaying Redistricting Upheld | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/lodge-to-see-allies-of-us-to-explain-vietnam-situation.html | Lodge to See Allies Of U.S. to Explain Vietnam Situation | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/standard-of-ohio-to-buy-shares-of-canadian-delhi.html | Standard of Ohio to Buy Shares of Canadian Delhi | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/delaware-museum-acquires-a-peale.html | Delaware Museum Acquires a Peale | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/copper-supplies-facing-threats-rebel-forces-are-reported-near.html | COPPER SUPPLIES FACING THREATS; Rebel Forces Are Reported Near Katanga Minesâ€¦â€¢Strike Grips Rhodesia; PRESSURE ON PRICES UP; Labor Dispute at Kennecott Cuts Tonnage Greatlyâ€¦â€¢Asia Tension Cited | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/john-j-gould.html | JOHN J. GOULD | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/2-brooklyn-youths-drown-diving-off-manhattan-beach.html | 2 Brooklyn Youths Drown Diving Off Manhattan Beach | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/letters-to-the-times-design-in-public-housing-architect-says.html | Letters To The Times; Design in Public Housing Architect Says Improvement Does Not Imply Costly Construction | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/israeliarab-clash-in-greece.html | Israeliâ€¢Arab Clash in Greece | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/news-strike-talk-in-detroit-halted-weeks-lapse-expectedmediators.html | NEWS STRIKE TALK IN DETROIT HALTED; Week's Lapse Expectedâ€¦â€¢Mediators Note Progress | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/salt-makers-lose-pricefixing-case.html | Salt Makers Lose Priceâ€¦â€¢Fixing Case | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/william-h-welker.html | WILLIAM H. WELKER | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/e-m-cheston-jr-weds-mrs-elsie-l-gregory.html | E. M. Cheston Jr. Weds Mrs. Elsie L. Gregory | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/examiner-rules-against-mormac-backs-rejection-of-pooling-accord.html | EXAMINER RULES AGAINST MORMAC; Backs Rejection of Pooling Accord With Brazil Line | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/joan-crawford-in-hospital-is-told-to-rest-for-a-month.html | Joan Crawford, in Hospital, Is Told to Rest for a Month | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/communists-coexistence-plan-is-called-shield-for-subversion.html | Communists' Coexistence Plan Is Called Shield for Subversion | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/twin-double-pays-33971.html | Twin Double Pays $33,971 | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/flight-test-of-paraglider-for-gemini-capsule-fails.html | Flight Test of Paraglider For Gemini Capsule Fails | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/13-countries-form-mental-health-unit.html | 13 COUNTRIES FORM MENTAL HEALTH UNIT | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/robert-h-fruin.html | ROBERT H. FRUIN | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/typhoon-kills-6-in-philippines.html | Typhoon Kills 6 in Philippines | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/us-and-belgium-plan-increased-aid-to-bolster-congo.html | U.S. and Belgium Plan Increased Aid to Bolster Congo | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/robert-goldman-fiance-of-judith-ann-melcher.html | Robert Goldman Fiance Of Judith Ann Melcher | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/stocks-in-london-close-irregular-declines-are-registered-in.html | STOCKS IN LONDON CLOSE IRREGULAR; Declines Are Registered in Frankfurt and Paris | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/protest-began-for-3-youths-at-the-justice-department.html | Protest Began For 3 Youths At the Justice Department | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/tv-review-hypothetical-history-on-past-imperfect.html | TV Review; Hypothetical History on â€¦â€¢Past Imperfectâ€¦â€¢ | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/7-indicted-by-us-in-false-job-data-number-reported-largest-in-this.html | 7 INDICTED BY U.S. IN FALSE JOB DATA; Number Reported Largest in This District Since '59 | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/man-in-the-news-senate-nay-sayer-wayne-lyman-morse.html | Man in the News; Senate Nayâ€¦â€¢Sayer Wayne Lyman Morse | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/zoning-inquiry-needed.html | Zoning Inquiry Needed | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/food-medley-of-fruit-compote-at-its-best-makes-a-fitting-finale-to.html | Food; Medley of Fruit; Compote, at Its Best, Makes a Fitting Finale to a Light Summertime Dinner | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/nuclear-test-blast-set-for-mississippi.html | Nuclear Test Blast Set for Mississippi | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/naval-stores.html | NAVAL STORES | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/pumping-is-started-at-site-of-lock-at-sault-ste-marie.html | Pumping Is Started at Site Of Lock at Sault Ste. Marie | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/development-group-eases-capital-code.html | DEVELOPMENT GROUP EASES CAPITAL CODE | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/turkey-backs-us-on-vietnam-strike-public-is-dismayed.html | Turkey Backs U.S. On Vietnam Strike; Public Is Dismayed | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/wholesale-prices-show-slight-drop.html | WHOLESALE PRICES SHOW SLIGHT DROP | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/memorial-to-honor-cy-young.html | Memorial to Honor Cy Young | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/funds-assets-show-gain.html | Fund's Assets Show Gain | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/cohane-convicted-for-refusal-to-give-source-of-article.html | Cohane Convicted For Refusal to Give Source of Article | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/oxygen-reported-to-cure-tetanus-patient-placed-in-pressure-chamber.html | OXYGEN REPORTED TO CURE TETANUS; Patient Placed in Pressure Chamber and Oxygen Is Forced into His Blood; BACTERIA SNUFFED OUT; Mortality From Lockjaw Is High Despite Advances in Medical Research | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/political-plus-on-rights.html | Political Plus on Rights | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/3-get-suspended-sentences-on-obscene-film-charges.html | 3 Get Suspended Sentences On Obscene Film Charges | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/job-service-hearing.html | Job Service Hearing | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/speakers-pour-out-bitterness-at-chaney-memorial-service.html | Speakers Pour Out Bitterness At Chaney Memorial Service | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/david-m-miksche.html | DAVID M. MIKSCHE | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/b-w-huebsch-publisher-dead-viking-press-officer-was-a-leader-in.html | B. W. HUEBSCH, PUBLISHER, DEAD; Viking Press Officer Was a Leader in A.C.L.U. | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/john-p-gahan.html | JOHN P. GAHAN | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/rio-algom-mines-names-copperstream-directors.html | Rio Algom Mines Names Copperstream Directors | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/senior-navy-aide-retiring-sept-12-dillon-who-served-over-35-years.html | SENIOR NAVY AIDE RETIRING SEPT. 12; Dillon, Who Served Over 35 Years, Split With Nitze | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/books-of-the-timesend-papers.html | Books of The Times;End Papers | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/booksauthors.html | Booksâ€ŠÂ¦Authors | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/u-s-coffee-imports-up-sharply-in-cost.html | U. S. COFFEE IMPORTS UP SHARPLY IN COST | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/music-notes.html | MUSIC NOTES | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/bears-score-21-points-in-second-half-and-defeat-college-allstars.html | Bears Score 21 Points in Second Half and Defeat College Allâ€ŠÂ¦Â*Stars, 28â€ŠÂ¦Â17; PASSING OF MIRA THRILLS 65,000; Miami Quarterback Hits on 8 of 18 Attemptsâ€ŠÂ¦Â®Wade Leads Bears' Offense | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/harry-b-gorsuch.html | HARRY B. GORSUCH | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/city-drug-meeting-rejected-by-pfizer.html | CITY DRUG MEETING REJECTED BY PFIZER | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/government-rejects-bids-on-stockpile-molybdenum.html | Government Rejects Bids On Stockpile Molybdenum | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/french-concern-to-build-a-cable-plant-for-rumania.html | French Concern to Build A Cable Plant for Rumania | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/ge-cuts-its-price-for-transformers.html | G.E. CUTS ITS PRICE FOR TRANSFORMERS | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/shop-talk-new-store-is-grab-bag-for-parties.html | Shop Talk; New Store Is Grab Bag For Parties | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/vice-president-flamed-for-continental-copper.html | Vice President flamed For Continental Copper | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/louisiana-parish-ordered-to-desegregate-wednesday.html | Louisiana Parish Ordered To Desegregate Wednesday | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/golf-tourney-aug-21-to-aid-jersey-hospital.html | Golf Tourney Aug. 21 To Aid Jersey Hospital | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/johnson-antipoverty-bill-approved-in-house-228190-but-foes-balk.html | JOHNSON ANTIPOVERTY BILL APPROVED IN HOUSE, 228â€ŠÂ¦Â190, BUT FOES BALK FINAL VOTE; CRITICS REPULSED; Size of Victory Margin Surprises Backersâ€ŠÂ¦Â®Action Due Today | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/ruby-is-rebuffed-by-judge-brom-defense-now-can-take-plea-to-texas.html | RUBY IS REBUFFED BY JUDGE BROM; Defense Now Can Take Plea to Texas's High Court | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/tulane-drama-review-given-10020-rockefeller-grant.html | Tulane Drama Review Given $10,020 Rockefeller Grant | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/saigon-decrees-emergency-rule-khanh-says-chinese-army-threatens.html | SAIGON DECREES EMERGENCY RULE; Khanh Says Chinese Army Threatens Nationâ€ŠÂ¦Â®Urges People of North to Rebel | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/mnamara-tells-of-raid-warning-says-johnson-intended-to-give-notice.html | M'NAMARA TELLS OF RAID WARNING; Says Johnson Intended to Give Notice to China | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/boston-maine-is-told-to-run-passenger-units.html | Boston & Maine Is Told To Run Passenger Units | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/cairo-to-reform-ancient-el-azhar-university-seeks-to-spread.html | CAIRO TO REFORM ANCIENT EL AZHAR; University Seeks to Spread Influence of Islam | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/seth-hadaks-have-child.html | Seth Hadaks Have Child | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/alaska-is-pinning-its-hopes-on-1965-dramatic-results-expected-as.html | ALASKA IS PINNING ITS HOPES ON 1965; Dramatic Results Expected as Recovery is Pushed | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/heldman-gains-at-newport.html | Heldman Gains at Newport | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/the-mayor-and-harlem.html | The Mayor and Harlem | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/us-envoy-arrives-in-seoul.html | U.S. Envoy Arrives in Seoul | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/mrs-kennedy-waterskis.html | Mrs. Kennedy Waterâ€šÃ„Ã´Skis | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/congo-troops-retake-a-city.html | Congo Troops Retake a City | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/court-rules-coins-in-london-fountain-are-citys-property.html | Court Rules Coins In London Fountain Are City's Property | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/detroit-responding-to-fiddler-on-roof.html | DETROIT RESPONDING TO â€šÃ„Ã¹FIDDLER ON ROOFâ€šÃ„Ã´ | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/charles-dezemler-owner-of-midtown-barbershops.html | Charles DeZemler, Owner Of Midtown Barbershops | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/aiding-gala-for-madrid-school.html | Aiding Gala for Madrid School | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/oil-tanker-and-freighter-collide-on-delaware-river.html | Oil Tanker and Freighter Collide on Delaware River | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/entry-is-favored-in-sapling-today-bold-lad-and-time-tested-picked.html | ENTRY IS FAVORED IN SAPLING TODAY; Bold Lad and Time Tested Picked in $102,575 Dash | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/ohio-klan-leader-denies-charges-in-crossburning.html | Ohio Klan Leader Denies Charges in Crossâ€šÃ„Ã¹Burning | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/us-investigating-tax-evasion-by-twin-daily-double-winners.html | U.S. Investigating Tax Evasion By Twin, Daily Double Winners | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/fanny-hill-seized-in-berlin.html | â€šÃ„Ã¹Fanny Hillâ€šÃ„Ã´ Seized in Berlin | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/phone-aide-cited-in-police-inquiry-investigator-implicated-in.html | PHONE AIDE CITED IN POLICE INQUIRY; Investigator Implicated in Gambling Conspiracy | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/greatamerica-corp-buys-braniff-airways-control.html | Greatamerica Corp. Buys Braniff Airways Control | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/greek-forces-alerted.html | Greek Forces Alerted | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/police-hunting-suspects-in-severing-of-boys-hand.html | Police Hunting Suspects In Severing of Boy's Hand | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/surgeon-general-in-berlin.html | Surgeon General in Berlin | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/peace-marchers-plan-walk-in-cuba-despite-a-us-ban.html | Peace Marchers Plan â€šÃ„Ã¹Walkâ€šÃ„Ã´ In Cuba, Despite a U.S. Ban | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/indians-conquer-twins-104-82-home-runs-by-oliva-battey-and-hall.html | INDIANS CONQUER TWINS, 10â€šÃ„Ã¨4, 8â€šÃ„Ã¨2; Home Runs by Oliva, Battey and Hall Prove in Vain | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/75-americans-invade-soviet-in-34-trailers.html | 75 Americans â€šÃ„Ã¹Invadeâ€šÃ„Ã´ Soviet in 34 Trailers | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/president-segni-of-italy-suffers-cerebral-stroke.html | President Segni of Italy Suffers Cerebral Stroke | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/shipping-events-propulsion-units-ige-will-supply-builders-of.html | SHIPPING EVENTS: PROPULSION UNITS I.G.E. Will Supply Builders of Tankers in Europe | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/thomas-of-mets-traded-to-phillies-slugger-is-dealt-for-20000-cash.html | Thomas of Mets Traded to Phillies; Slugger Is Dealt for $20,000 Cash and Three Rookies; Graham, Kroll and Unidentified Player Go to New York | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/laos-reports-north-vietnamese-crossing-border-on-way-south.html | Laos Reports North Vietnamese Crossing Border on Way South | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/jacksonwade.html | Jacksonâ€šÃ„Ã®Wade | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/evelandbenner.html | Evelandâ€šÃ„Ã®Benner | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/success-spoils-kennedy-clans-business-fling-childrens-sidewalk.html | Success Spoils Kennedy Clan's Business Fling; Children's Sidewalk Stands at Hyannis Port Closed as Tourists Pour In | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/favor-me-1980-triumphs.html | Favor Me, $19.80, Triumphs | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/goldwater-to-get-polls.html | Goldwater to Get Polls | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/british-far-east-fleet-ready.html | British Far East Fleet Ready | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/mrs-bartol-takes-golf-honors-again.html | MRS. BARTOL TAKES GOLF HONORS AGAIN | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/ibm-to-build-in-france.html | I.B.M. to Build in France | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/steelers-get-wayne-crow.html | Steelers Get Wayne Crow | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/liability-insurance-rules-inadequate-carlino-says.html | Liability Insurance Rules Inadequate, Carlino Says | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/coffeehouse-theaters-join-to-present-new-play-colombian-group-to.html | Coffeehouse Theaters Join to Present New Play; Colombian Group to Performâ€šÃ„Â¡â€šÃ„Â¹Hurrah for the Bridgeâ€šÃ„Â¹â€šÃ„Â¢Cafes Aiding Writers | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/stalins-sister-68-writer-on-revolution-dies.html | Stalin's Sisterâ€šÃ„Â¹ânâ€šÃ„Â¢Law, 68, Writer on Revolution, Dies | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/airline-issues-set-pace-or-advance-on-american-list.html | Airline Issues Set Pace (or Advance On American List | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/contract-awards.html | CONTRACT AWARDS | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/heavy-air-traffic-s-continues-in-hawaii.html | HEAVY AIR TRAFFIC S CONTINUES IN HAWAII | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/sidelights-u-s-inventories-edge-upward.html | Sidelights; U. S. Inventories Edge Upward | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/race-time-21-in-150960-messenger-nine-will-start-in-pace-tonight.html | Race Time 2â€šÃ„Â¡*1 in $150,960 Messenger; NINE WILL START IN PACE TONIGHT; Vicar Hanover, Iron Rail, Bengazi Hanover Among Westbury Contenders | | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/john-p-boland.html | JOHN P. BOLAND | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/philadelphia-board-orders-sale-of-house-to-oriental.html | Philadelphia Board Orders Sale of House to Oriental | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/50-justices-hear-plea-by-brennan-fuller-state-court-role-urged-in.html | 50 JUSTICES HEAR PLEA BY BRENNAN; Fuller State Court Role Urged in Enforcing Rights | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/acf-industries-raises-dividend-payout-up-fourth-time-in-15-months.html | ACF INDUSTRIES RAISES DIVIDEND; Payout, Up Fourth Time in 15 Months, Goes to 62Ã„Â¢Ã¢ | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/son-to-the-john-pratts.html | Son to the John Pratts | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/us-experts-doubt-reports-china-sent-jets-to-vietnam.html | U.S. Experts Doubt Reports China Sent Jets to Vietnam | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/marine-inspection-head-named-by-coast-guard.html | Marine Inspection Head Named by Coast Guard | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/shastri-asks-unity-during-food-crisis.html | SHASTRI ASKS UNITY DURING FOOD CRISIS | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/letters-to-the-times-wants-taxi-industry-studied.html | Letters to The Times; Wants Taxi Industry Studied | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/rodriguezs-133-leads-by-stroke-palmer-second-in-western-opencasper.html | RODRIGUEZ'S 133 LEADS BY STROKE; Palmer Second in Western Openâ€šÃ„Â¢Casper Cards 135 | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/statement-by-ho-chi-minh.html | Statement by Ho Chi Minh | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/stuart-goodman-fiance-of-lenore-ellenbogen.html | Stuart Goodman Fiance of Lenore Ellenbogen | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/millard-theodore-exassemblyman-69.html | MILLARD THEODORE, EXâ€šÃ„Â¢ASSEMBLYMAN, 69 | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/toll-rises-in-malaysia.html | Toll Rises in Malaysia | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/new-clue-found-to-scrolls-age-scholar-traces-an-ironic-phrase-to.html | NEW CLUE FOUND TO SCROLLS' AGE; Scholar Traces an Ironic Phrase to Medieval Era | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/sangster-defeats-ashe-and-mckinley-beats-parker-in-nassau-bowl.html | Sangster Defeats Ashe and McKinley Beats Parker in Nassau Bowl Tennis; BRITON TRIUMPHS IN 6â€šÃ„Â¡*2, 8â€šÃ„Â¡*6 MATCH; Sangster Victor, Along With McKinley, Who Rallies to Capture Quartetâ€šÃ„Â¢Final | | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/eisenhower-editor-named.html | Eisenhower Editor Named | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/italys-payments-improve.html | Italy's Payments Improve | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/johnsons-fly-to-ranch-in-texas-for-weekend.html | Johnsons Fly to Ranch In Texas for Weekend | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/four-runs-in-6th-subdue-new-york-two-walks-by-wakefield-set-up.html | FOUR RUNS IN 6TH SUBDUE NEW YORK; Two Walks by Wakefield Set Up Winning Rally for League Leaders | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/ad-claim-barred-at-general-motors.html | AD CLAIM BARRED AT GENERAL MOTORS | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/two-icbms-launched.html | Two ICBM's Launched | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/white-sox-defeat-red-sox-2-to-0-as-herbert-stars.html | White Sox Defeat Red Sox, 2 to 0, As Herbert Stars | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/mrs-mary-f-b-crowell.html | MRS. MARY F. B. CROWELL | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/goldwater-approves-choice.html | Goldwater Approves Choice | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/mrs-cudone-8shot-victor-with-78-on-links-at-arcola.html | Mrs. Cudone 8â€ŚShot Victor With 78 on Links at Arcola | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/leftist-favors-paris-talks.html | Leftist Favors Paris Talks | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/canada-wheat-acreage-up.html | Canada Wheat Acreage Up | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/trucker-payoffs-on-piers-studied-drivers-must-give-bribes-to-avoid.html | TRUCKER PAYOFFS ON PIERS STUDIED; Drivers Must Give Bribes to Avoid Long Waits | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/hanoi-invited-by-un-council-to-testify-on-clashes-with-us.html | Hanoi Invited by U.N. Council To Testify on Clashes With U.S. | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/mrs-leroy-l-champion.html | MRS. LEROY L. CHAMPION | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/robert-g-mcamy.html | ROBERT G. M'CAMY | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/toronto-eleven-wins-opener.html | Toronto Eleven Wins Opener | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/murphy-rebuffed-in-dismissing-man-over-bad-woman.html | Murphy Rebuffed In Dismissing Man Over â€ŚBadâ€Ś Woman | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/sla-says-additional-licenses-will-cause-hardship-to-dealers.html | S.L.A. Says Additional Licenses Will Cause Hardship to Dealers | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/peggy-ann-garner-is-wed.html | Peggy Ann Garner Is Wed | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/labor-problems-and-weather-cut-illinois-centrals-revenue.html | Labor Problems and Weather Cut Illinois Central's Revenue | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/miss-patricia-maguire-to-be-married-in-fall.html | Miss Patricia Maguire To Be Married in Fall | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/1650000-price-is-set-for-sprain-ridge-park.html | $1,650,000 Price Is Set For Sprain Ridge Park | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/lester-abberley-lawyer-since-04-expert-on-construction-and-real.html | LESTER ABBERLEY, LAWYER SINCE '04; Expert on Construction and Real Estate Dies at 78 | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/france-launches-missile.html | France Launches Missile | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/moscow-assails-u-s-on-buzzingasserts-aircraft-endanger-ships-by.html | MOSCOW ASSAILS U. S. ON â€ŚBUZZINGâ€Ś; Asserts Aircraft Endanger Ships by Surveillance | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/mercury-is-upin-price-that-is-sharp-climb-underscores-growing-world.html | MERCURY IS UPâ€Ś IN PRICE, THAT IS; Sharp Climb Underscores Growing World Shortage | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/h-eugene-miller-engineer-worked-on-reservoir-here.html | H. Eugene Miller, Engineer, Worked on Reservoir Here | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/gop-policy-leader-named.html | G.O.P. Policy Leader Named | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/catholics-oppose-balancing-ticket.html | CATHOLICS OPPOSE â€ŚBALANCINGâ€Ś TICKET | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/pro-boxing-on-tv-to-end-on-sept-11-gardens-effort-to-continue-the.html | PRO BOXING ON TV TO END ON SEPT. 11; Garden's Effort to Continue the Weekly Series Fails | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/lady-lithgow.html | LADY LITHGOW | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/noise-at-newark-airport-protested-by-union-county.html | Noise at Newark Airport Protested by Union County | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/fireman-held-in-arson.html | Fireman Held in Arson | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/us-riders-victors-in-show-at-dublin.html | U.S. RIDERS VICTORS IN SHOW AT DUBLIN | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/toy-company-sales-in-us-set-record-in-first-half.html | Toy Company Sales in U.S. Set Record in First Half | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/halperns-rejection-of-goldwater-is-expected-disavowal-world-be.html | Halpern's Rejection of Goldwater Is Expected Disavowal World Be Rebuff to Queens G.O.P. Leaders; Congressman's District Has Big Democratic Vote | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/lisbon-sees-end-of-angola-fight-reports-uprising-reduced-to.html | LISBON SEES END OF ANGOLA FIGHT; Reports Uprising Reduced to â€ŚSporadicâ€Ś Terrorism | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/james-l-anast-45-exofficial-of-faa.html | JAMES L. ANAST, 45, EXâ€Ś OFFICIAL OF F.A.A. | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/harper-associates-moving.html | Harper Associates Moving | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/copper-futures-advance-sharply-trading-is-heavy-despite-threats-of.html | COPPER FUTURES ADVANCE SHARPLY; Trading Is Heavy Despite Threats of Shortages | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/big-loss-shown-for-eastern-air-carriers-deficit-in-second-quarter.html | BIG LOSS SHOWN FOR EASTERN AIR; Carrier's Deficit in Second Quarter Put at $3,939,000â€Ś Other Lines Gained | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/northern-california-takes-us-girls-tennis-crown.html | Northern California Takes U.S. Girls' Tennis Crown | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/moscow-assures-hanoi-of-backing-gromyko-says-us-actions-risk-grave.html | MOSCOW ASSURES HANOI OF BACKING; Gromyko Says U.S. Actions Risk Grave Consequences | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/congress-and-vietnam.html | Congress and Vietnam | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/a-bridal-is-planned-by-miss-solotaroff.html | A Bridal Is Planned By Miss Solotaroff | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/7-of-8-children-get-tonsils-out-in-day-mother-exhausted.html | 7 of 8 Children Get Tonsils Out in Day; Mother Exhausted | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/missing-in-rhine-collision.html | Missing in Rhine Collision | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/stocks-rebound-in-quiet-trading-recover-half-of-thursdays-losses.html | STOCKS REBOUND IN QUIET TRADING; Recover Half of Thursday's Losses and Stage Slight Gains in Most Sectors; VOLUME IS 3.19 MILLION; Nonferrous Metals Rise as Congo Fighting Threatens Flow of Copper Exports | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/cab-vote-backs-allcargo-lines-carriers-receive-exclusive-rights-on.html | C.A.B. VOTE BACKS ALLâ€‘CARGO LINES; Carriers Receive Exclusive Rights on â€˜Blocked Space' | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/mccormack-still-hoping-for-august-adjournment.html | McCormack Still Hoping For August Adjournment | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/angels-lose-4-to-8.html | Angels Lose, 4 to 8 | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/tigers-defeat-athletics.html | Tigers Defeat Athletics | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/long-months-of-conflict.html | Long Months of Conflict | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/neutralist-premier-dismisses-north-vietnams-chargecoup-alert-is.html | Neutralist Premier Dismisses North Vietnam's Chargeâ€¦Coup Alert Is Canceled | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/lebanese-to-pick-president.html | Lebanese to Pick President | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/erie-gop-election-of-chairman-voided.html | ERIE G.O.P. ELECTION OF CHAIRMAN VOIDED | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/police-in-morocco-kill-rebel-leader.html | POLICE IN MOROCCO KILL REBEL LEADER | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/south-africa-seizes-8-in-raid.html | South Africa Seizes 8 in Raid | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/mrs-wyatt-w-taylor.html | MRS. WYATT W. TAYLOR | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/peking-steps-up-attacks.html | Peking Steps Up Attacks | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/janell-smith-runs-400-in-record-0546-hurdles-mark-also-bettered-here.html | Janell Smith Runs 400 in Record 0:54.6; Hurdles Mark Also Bettered Here in Olympic Trials; Mrs. Winslow Wins Pentathlonâ€¦Miss Bair Stands Out | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/albert-c-hayman.html | ALBERT C. HAYMAN | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/still-no-sign-of-attack.html | Still No Sign of Attack | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/mrs-oconner-has-son.html | Mrs. O'Conner Has Son | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/americas-navies-back-us.html | Americas' Navies Back U.S. | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/goldwater-gains-in-pennsylvania-state-gop-drops-platform-plancsott.html | GOLDWATER GAINS IN PENNSYLVANIA; State G.O.P. Drops Platform Plankâ€¦Scott Backs Ticket | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/text-of-official-summary-of-us-air-strike-against-north-vietnam.html | Text of Official Summary of U.S. Air Strike Against North Vietnam | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/judaism-council-criticizes-miller.html | JUDAISM COUNCIL CRITICIZES MILLER | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/spanish-press-foresees-de-gaullefranco-meeting.html | Spanish Press Foresees De Gaulleâ€‘Franco Meeting | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/rockefeller-denies-that-he-will-stump-for-national-ticket.html | Rockefeller Denies That He Will Stump For National Ticket | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/soaring-record-is-claimed.html | Soaring Record Is Claimed | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/more-pakistanchina-flights.html | More Pakistanâ€‘China Flights | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/paul-taylor-co-at-post-college-troupe-just-in-from-spoleto-is.html | PAUL TAYLOR & CO. AT POST COLLEGE; Troupe Just in From Spoleto Is Spirited and Precise | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/marie-wilson-al-bernie-signed.html | Marie Wilson, Al Bernie Signed | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/one-count-dropped-in-hitandrun-case.html | ONE COUNT DROPPED IN HITâ€‘ANDâ€‘RUN CASE | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/dogbeater-sent-to-bellevue.html | Dogâ€‘Beater Sent to Bellevue | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/letters-to-the-times-caucasians-ready-for-rights.html | Letters to The Times; Caucasians Ready for Rights? | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/letters-to-the-times-plan-for-cypriote-turks-repatriation-with.html | Letters to The Times; Plan for CyprioteTurks; Repatriation With Compensation in Dollars Proposed | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/maloney-fans-12-as-reds-win-53-righthander-hurls-only-6-innings.html | MALONEY FANS 12 AS REDS WIN, 5â€¦3; Rightâ€‘hander Hurls Only 6 Innings Against Giants | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/harlem-leftists-curbed-by-court-three-barred-from-staging-protests.html | HARLEM LEFTISTS CURBED BY COURT; Three Barred From Staging Protests â€¦ Epton Freed on Bail Put Up by Texan | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/gulf-oil-plans-expansion-of-petrochemical-plant.html | Gulf Oil Plans Expansion Of Petrochemical Plant | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/the-murphy-sisters-to-become-brides.html | The Murphy Sisters To Become Brides | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/letters-to-the-times-state-religion-in-britain.html | Letters to The Times; State Religion in Britain | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/pupils-in-imbalanced-schools-are-found-declining-transfers.html | Pupils in Imbalanced Schools Are Found Declining Transfers | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/drycor-is-acquired-by-american-felt.html | DRYCOR IS ACQUIRED BY AMERICAN FELT | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/stanton-rejects-curb-on-returns-finds-no-proof-that-early-tv.html | STANTON REJECTS CURB ON RETURNS; Finds No Proof That Early TV Tally Affects Elections | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/bridge-new-york-players-perform-notably-in-toronto-tourney.html | Bridge: New York Players Perform Notably in Toronto Tourney | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/rochester-inquiry-proceeds.html | Rochester Inquiry Proceeds | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/tshombe-bequest-lacking.html | Tshombe Bequest Lacking | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/us-officials-distressed.html | U.S. Officials Distressed | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/russell-condemns-us-vietnam-action.html | RUSSELL CONDEMNS U.S. VIETNAM ACTION | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/nautilus-victor-in-steeplechase-ambor-diver-is-second-at-saratoga5.html | NAUTILUS VICTOR IN STEEPLECHASE; Ambor Diver Is Second at Saratogaâ€¦â€¦5 in Whitney | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/lawyers-disagree-on-cure-for-delays.html | LAWYERS DISAGREE ON CURE FOR DELAYS | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/student-held-in-bank-robbery.html | Student Held in Bank Robbery | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/jukebox-is-patented-to-sell-the-records-it-plays-device-permits-a.html | Jukebox Is Patented to Sell the Records It Plays; Device Permits a Customer to Select and Purchase Both Sides of Platter | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/jersey-city-on-alert.html | Jersey City on Alert | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/heg-edmundson-a-coach-35-years-leader-of-basketball-teams-at.html | HEG EDMUNDSON, A COACH 35 YEARS; Leader of Basketball Teams at Washington Is Dead | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/aleksander-zawadzki-65-dies-polands-titular-chief-of-state.html | Aleksander Zawadzki, 65, Dies; Poland's Titular Chief of State; State Council President Rose Through Communist Ranks â€¦â€¦Governed Silesia Region | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/julie-s-andrews-will-be-married-to-psychologist-senior-at.html | Julie S. Andrews Will Be Married To Psychologist; Senior at Washington College Is Engaged to Andrew Ladenheim | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/judges-daughters-strangled-in-hotel.html | JUDGE'S DAUGHTERS STRANGLED IN HOTEL | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/eisenhower-hails-press-of-america.html | EISENHOWER HAILS PRESS OF AMERICA | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/goldwater-sees-a-victory-if-he-takes-5-big-states-asserts.html | Goldwater Sees a Victory If He Takes 5 Big States; Asserts California, Texas, Illinois, Ohio and Indiana and Smaller â€¦â€¦States Already for Mâ€¦â€¦ Could Beat Johnson | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/school-draws-aphasic-children-from-world-of-silence-young-unable-to.html | School Draws Aphasic Children From World of Silence; Young Unable To Memorize Talk Patterns | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/virginia-fire-knocks-out-northsouth-phone-lines.html | Virginia Fire Knocks Out North-South Phone Lines | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/goodby-to-minnie.html | Goodâ€¦â€¦'by to Minnie | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/italians-call-off-rail-strike.html | Italians Call Off Rail Strike | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/queens-drivers-set-rally-pace-lockstephens-leading-as-cars-reach.html | QUEENS DRIVERS SET RALLY PACE; Lockâ€¦â€¦Stephens Leading as Cars Reach Syracuse | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/topseeded-stars-gain-tennis-final-miss-moffitt-wins-at-piping.html | TOPâ€¦â€¦SEEDED STARS GAIN TENNIS FINAL; Miss Moffitt Wins at Piping Rockâ€¦â€¦â€¦Miss Richey Victor | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/angels-to-sign-stadium-pact.html | Angels to Sign Stadium Pact | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/north-vietnamese-accuse-us-of-repeated-new-intrusions-of-their.html | North Vietnamese Accuse U.S. of Repeated New Intrusions of Their Airspace; THEY SAY GUNFIRE DROVE OFF CRAFT; Protest Note to Commission Charges Major Violation of Geneva Agreement | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/hatfield-to-be-absent.html | Hatfield to Be Absent | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/books-of-the-times-fair-play-and-quick-wits.html | Books of The Times; Fair Play and Quick Wits | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/korea-planning-stock-reforms-normal-market-operation-sought-by.html | KOREA PLANNING STOCK REFORMS; â€¦â€¦â€¦Normalâ€¦â€¦ Market Operation Sought by Government | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/owensillinois-glass-elects-two.html | Owensâ€¦â€¦Illinois Glass Elects Two | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/vice-chairman-is-named-by-federal-power-agency.html | Vice Chairman Is Named By Federal Power Agency | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/plea-by-musmanno-is-again-disallowed.html | PLEA BY MUSMANNO IS AGAIN DISALLOWED | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/freighter-bid-thrown-out-owner-had-put-up-funds.html | Freighter Bid Thrown Out; Owner Had Put Up Funds | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/leopoldville-expects-helps.html | Leopoldville Expects Helps | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/22-more-dead-in-sect-fight.html | 22 More Dead in Sect Fight | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/mrs-john-hildreth-jr.html | MRS. JOHN HILDRETH JR. | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/35000-in-gems-and-cash-taken-in-east-side-theft.html | $35,000 in Gems and Cash Taken in East Side Theft | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/ely-rabin-53-an-owner-of-two-hotels-here-dead.html | Ely Rabin, 53, an Owner Of Two Hotels Here, Dead | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/bonds-light-municipal-offerings-slate-scheduled-next-week-corporate.html | Bonds: Light Municipal Offerings Slate Scheduled Next Week; CORPORATE TOTAL TO BE UNCHANGED; Prices of Treasury Bills Dip During an Extremely Dull Day on the Market | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/garland-knitting-mills-expects-sales-records.html | Garland Knitting Mills Expects Sales Records | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/2year-antiinflation-plan-studied-by-brazil-cabinet.html | 2â€šÃ„Â²Year Antiâ€šÃ„Â²Inflation Plan Studied by Brazil Cabinet | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/letters-to-the-times-lindsay-stand-praised.html | Letters to The Times; Lindsay Stand Praised | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/bolivia-strike-supports-lechin.html | Bolivia Strike Supports Lechin | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/changes-at-american-zinc.html | Changes at American Zinc | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/the-klan-repudiated.html | The Klan Repudiated | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/aerospace-issues-sparked-by-asian-events-survey-of-12-stocks-shows.html | Aerospace Issues Sparked by Asian Events; Survey of 12 Stocks Shows Increases for All but One | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/resolution-wins-senate-vote-is-88-to-2-after-house-adopts-measure.html | RESOLUTION WINS; Senate Vote Is 88 to 2 After House Adopts Measure, 4168â€šÃ„Â²0 | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/manon-lescaut-is-staged-in-italy-after-3-cast-shifts.html | â€šÃ„Â²Manon Lescautâ€šÃ„Â¹ Is Staged In Italy After 3 Cast Shifts | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/the-talk-of-leopoldville-lethargic-leopoldville-congos-rebellions.html | The Talk of Leopoldville; Lethargic Leopoldville; Congo's Rebellions Have Little Impact On the Capital's Fatalistic Inhabitants | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/harriman-sought-unity.html | Harriman Sought Unity | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/dr-edwin-merz-fiance-of-jacqueline-clemente.html | Dr. Edwin Merz Fiance Of Jacqueline Clemente | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/britain-and-bulgaria-in-pact.html | Britain and Bulgaria in Pact | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/record-bail-in-israel.html | Record Bail in Israel | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/a-braham-l-liebovitz-86-dies-a-leader-in-drives-to-aid-israel.html | A braham L. Liebovitz, 86, Dies; A Leader in Drives to Aid Israel | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/barber-triumphs-with-haddixs-aid-yanks-waste-10-hits-here-before.html | BARBER TRIUMPHS WITH HADDIX'S AID; Yanks Waste 10 Hits Here Before 37,167â€šÃ„Â¹Adair Connects Off Stafford | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/att-picks-area-chief.html | A.T.&T. Picks Area Chief | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/1939-fairgoer-recalls-the-old-days.html | 1939 Fairgoer Recalls the Old Days | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/vietnam-guerrillas-bar-way-to-downed-plane.html | Vietnam Guerrillas Bar Way to Downed Plane | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/key-executive-resigns-at-times-mirror-co.html | Key Executive Resigns At Times Mirror Co. | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/dirksen-questions-cost-of-aged-care.html | DIRKSEN QUESTIONS COST OF AGED CARE | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/topics.html | Topics | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/novelist-foresees-a-new-literature.html | NOVELIST FORESEES A â€šÃ„Â²NEW LITERATURE'â€šÃ„Â¹ | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/walter-coutt-berner.html | WALTER COUTT BERNER | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/keaggy-retains-us-archery-title.html | Keaggy Retains U.S. Archery Title | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/swift-ruling-asked-on-rights-act-title.html | SWIFT RULING ASKED ON RIGHTS ACT TITLE | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/son-paid-to-have-father-killed-for-his-insurance-police-say.html | Son Paid to Have Father Killed For His Insurance, Police Say | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/american-trait-patience-in-line-strangers-compare-notes-as-they.html | AMERICAN TRAIT: PATIENCE IN LINE; Strangers Compare Notes as They Wait at Pavilions | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/nicosia-plans-protest.html | Nicosia Plans Protest | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/alga-tests-yield-new-genes-facts-nonchromosomal-system-is-linked-to.html | ALGA TESTS YIELD NEW GENES FACTS; Nonchromosomal System Is Linked to Nucleic Acids | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/georgia-moves-to-prosecute-4-as-slayers-of-negro-educator.html | Georgia Moves to Prosecute 4 As Slayers of Negro Educator | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/chaney-was-given-a-brutal-beating-reexamination-is-made-of-slain.html | CHANEY WAS GIVEN A BRUTAL BEATING; ReâÂ.Â'examination Is Made of Slain Rights Worker | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/powell-votes-present-on-vietnam-resolution.html | Powell Votes âÂ.Â'PresentâÂ.Â' On Vietnam Resolution | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/jersey-woman-leaves-estate-to-animal-medical-center.html | Jersey Woman Leaves Estate To Animal Medical Center | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/collins-bids-police-aid-rights-act.html | Collins Bids Police Aid Rights Act | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/convicted-enazi-who-escaped-surrenders-to-seek-an-acquittal.html | Convicted ExâÂ.Â'Nazi Who Escaped Surrenders to Seek an Acquittal; ZechâÂ.Â'Nenntwich, Discovered After Return From Cairo, Says He Is Innocent | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/bank-merger-approved.html | Bank Merger Approved | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/kennedy-weighs-race-for-senate-he-sees-wagner-attorney-generals.html | KENNEDY WEIGHS RACE FOR SENATE; HE SEES WAGNER; Attorney General's Backers Seeking Support Among Top State Democrats | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/japan-trade-group-delays-sailings-to-north-vietnam.html | Japan Trade Group Delays Sailings to North Vietnam | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/catholic-veterans-favor-us-lottery-to-aid-exgis.html | Catholic Veterans Favor U.S. Lottery to Aid ExâÂ.Â'G.I.'s | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/us-gains-parachuting-lead-as-miss-taylor-takes-first.html | U.S. Gains Parachuting Lead As Miss Taylor Takes First | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/mine-pact-clause-barred-by-nlrb-penalty-for-nonunion-coal-purchases.html | MINE PACT CLAUSE BARRED BY N.L.R.B.; Penalty for Nonunion Coal Purchases Ruled Illegal | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/canadian-dollargains-a-gain-pound-loses-two-more-points.html | Canadian DollarGains A gain; Pound Loses Two More Points | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-08 | 1964-08-08 | https://www.nytimes.com/1964/08/08/archives/railroad-tied-up-as-gasoline-truck-is-upset-in-jersey.html | Railroad Tied Up As Gasoline Truck Is Upset in Jersey | True | | 1992-06-08 | RE0000584062 | B00000135577 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | False | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | False | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/cisco-beaten-125.html | CISCO BEATEN, 12âÂ3âÂ.Â*5 | False | By DEANE McGOWEN; Special to The New York Times | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/editorial-cartoon-20-no-title.html | Editorial Cartoon 20 -- No Title | False | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/sandra-kay-boxell-to-marry-on-sept-5.html | Sandra Kay Boxell To Marry on Sept. 5 | False | Special to The New York Times | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 -- No Title | False | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | False | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | False | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/editorial-cartoon-18-no-title.html | Editorial Cartoon 18 -- No Title | False | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 0001-01-01 | https://www.nytimes.com/1964/08/09/air-crash-in-ireland-kills-4.html | Air Crash in Ireland Kills 4 | False | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 0001-01-01 | https://www.nytimes.com/1964/08/09/students-learn-of-life-in-slums.html | STUDENTS LEARN OF LIFE IN SLUMS | False | By EMMA HARBISON | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/card-rally-halted-as-colts-win-43.html | CARD RALLY HALTED AS COLTS WIN, 4âÂ3âÂ.Â*3 | False | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 0001-01-01 | https://www.nytimes.com/1964/08/09/mexico-stability-attracts-money.html | MEXICO STABILITY ATTRACTS MONEY | False | By ROBERT J. COLE | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 0001-01-01 | https://www.nytimes.com/1964/08/09/a-burglary-at-newport-upsets-society-weekend.html | A Burglary at Newport Upsets Society Weekend | False | Special to The New York Times | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | False | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 0001-01-01 | https://www.nytimes.com/1964/08/09/negroes-spread-over-baltimore.html | NEGROES SPREAD OVER BALTIMORE | False | Special to The New York Times | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | False | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | False | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/editorial-cartoon-21-no-title.html | Editorial Cartoon 21 -- No Title | False | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/editorial-cartoon-16-no-title.html | Editorial Cartoon 16 -- No Title | False | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/editorial-cartoon-19-no-title.html | Editorial Cartoon 19 -- No Title | False | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | False | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 0001-01-01 | https://www.nytimes.com/1964/08/09/carol-yongue-affianced-to-wilson-f-smith-3d.html | Carol Yongue Affianced To Wilson F. Smith 3d | False | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | False | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/koufax-scores-17th-victory-as-dodgers-set-back-braves-54-on-4run-5th.html | Koufax Scores 17th Victory as Dodgers Set Back Braves, 5âÂ.Â*4, on 4âÂ.Â*Run 5th | False | | 1992-06-08 | RE0000584058 | B00000130870 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | False | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | False | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | False | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 0001-01-01 | https://www.nytimes.com/1964/08/09/british-rifle-team-wins.html | British Rifle Team Wins | False | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/miss-lindsley-dalglish-fiancee-of-rudolf-f-haffenreffer-4th.html | Miss Lindsley Dalglish Fiancee Of Rudolf F. Haffenreffer 4th | False | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | False | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/indians-16-blows-crush-twins-168.html | INDIANS 16 BLOWS CRUSH TWINS, 16â8Ã„Â*8 | False | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/editorial-cartoon-22-no-title.html | Editorial Cartoon 22 -- No Title | False | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | False | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/editorial-cartoon-17-no-title.html | Editorial Cartoon 17 -- No Title | False | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 0001-01-01 | https://www.nytimes.com/1964/08/09/locke-stephens-win-adto-rally.html | LOCKE, STEPHENS WIN ADTO RALLY | False | By FRANK M. BLUNK; Special to The New York Times | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/tigers-turn-back-athletics-43-on-woods-pinch-single-in-the-13th-inning.html | Tigers Turn Back Athletics, 4â3Ã„Â*3, on Wood's Pinch Single in the 13th Inning | False | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 0001-01-01 | https://www.nytimes.com/1964/08/09/junior-horse-show-slated-for-aug-23.html | JUNIOR HORSE SHOW SLATED FOR AUG. 23 | False | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/anne-thompson-is-wed-in-maine-to-anthony-lee-graduates-of-cambridge.html | Anne Thompson Is Wed in Maine To Anthony Lee; Graduates of Cambridge Marry in Chapel at Hancock Point | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/6th-fleet-ready-for-crisis-action-force-of-50-ships-25000-men.html | 6TH FLEET READY FOR CRISIS ACTION; Force of 50 Ships, 25,000 Men Awaits Cyprus Alert | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/edith-ann-lasher-wed-to-lieutenant.html | Edith Ann Lasher Wed to Lieutenant | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/2-million-to-kennedy-library.html | $2 Million to Kennedy Library | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/henry-haisted-jr-a-retired-gm-aide.html | HENRY HAISTED JR., A RETIRED G. M. AIDE | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/prime-time-for-tomatoes.html | Prime Time For Tomatoes | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/world-airlines-flying-high-traffic-on-the-atlantic-routes-this.html | WORLD AIRLINES FLYING HIGH; Traffic on the Atlantic Routes This Summer May Set a Record | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/space-age-books-for-young-readers.html | Space Age Books for Young Readers | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/the-telephone-hour-rings-a-summery-bell.html | â€šÃ„Â*The Telephone Hourâ€šÃ„Â* Rings A Summery Bell | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/its-a-concise-history-of-modern-sculpture-by-herbert-read.html | It's; A CONCISE HISTORY OF MODERN SCULPTURE. By Herbert Read. IIÃ¢â‚¬â¢lustrated. 310 pp. New York: FredÃ¢â‚¬â¢erick A. Prager. Cloth, $7.50. Paper, $3.95 | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/music-inspired-by-klee-schuller-conducts-his-seven-studies-based-on.html | Music; Inspired by Klee; Schuller Conducts His â€šÃ„Â*Seven Studies,â€šÃ„Â* Based on Artist's Themes, at Lenox | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/vietnam-and-the-un.html | Vietnam and the U.N. | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/state-flowers-local-emblems-include-many-garden-plants.html | STATE FLOWERS; Local Emblems Include Many Garden Plants | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/tomchinschnurmacher.html | Tomchinâ€šÃ„Â*Schnurmacher | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/criminals-at-large.html | Criminals at Large | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/the-titan-with-all-his-warts-thayers-life-of-beethoven-revised-and.html | The Titan With All His Warts; THAYER'S LIFE OF BEETHOVEN. Revised and edited; by Elliot Forbes. Illustrated. 2 vols. 1,136 pp. Princeton, N. J.: Princeton UniÃ¢â‚¬â¢versity Press. Boxed, $25. | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/gop-staff-told-to-shun-newsmen-national-committee-memo-warns-on.html | G.O.P. STAFF TOLD TO SHUN NEWSMEN; National Committee Memo Warns on Disclosures | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/hollywood-package-production-formation-probed-by-a-master.html | HOLLYWOOD PACKAGE; Production Formation Probed by a Master | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/seoul-puts-armed-forces-on-alert-just-in-case.html | Seoul Puts Armed Forces On Alert â€šÃ„Â*Just in Caseâ€šÃ„Â* | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/prince-dale-wins-stakes-by-a-neck-takes-first-start-for-new-owner.html | PRINCE DALE WINS STAKES BY A NECK; Takes First Start for New Owner at Rockingham | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/jersey-motorist-31-killed.html | Jersey Motorist, 31, Killed | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/rosnerbaker.html | Rosnerâ€šÃ„Â*Baker | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/sales-agent-is-appointed.html | Sales Agent Is Appointed | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/jerome-rockhill-sr.html | JEROME ROCKHILL SR. | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/governors-statement.html | Governor's Statement | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/gilbert-systems-elects.html | Gilbert Systems Elects | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/googly-sillymidoff-or-yorker-hit-em-where-they-aint.html | Googly, Silly Midâ€šÃ„Â¶Off, or Yorker, Hit 'em; Where They Ain't | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/nato-fleet-idea-picks-up-support-envoys-say-reservations-of-smaller.html | NATO FLEET IDEA PICKS UP SUPPORT; Envoys Say Reservations of Smaller States Wane | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/henry-g-von-maur-to-wed-susan-frick.html | Henry, G. von Maur To Wed Susan Frick | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/new-cabinet-is-named-by-colombias-president.html | New Cabinet Is Named By Colombia's President | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/nyac-wins-rowing-title-victory-scored-in-hughes-event-new-york.html | N.Y.A.C. Wins Rowing Title; VICTORY SCORED IN HUGHES EVENT; New York Oarsmen Finish First in Series for 11th Time in 13 Years | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/taylor-says-us-attacks-heartened-south-vietnam.html | Taylor Says U.S. Attacks Heartened South Vietnam | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/sonja-lillvik-betrothed.html | Sonja Lillvik Betrothed | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/penero-turns-back-brown-in-junior-tennis-tourney.html | Penero Turns Back Brown In Junior Tennis Tourney | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/visiting-nurses-planning-a-gala-at-st-regis-roof-sixth-annual.html | Visiting Nurses Planning a Gala At St. Regis Roof; Sixth Annual Gourmet Dinner and Dance Set for Nov. 17 | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/alouettes-rout-tigercats.html | Alouettes Rout Tigerâ€šÃ„Â¢Cats | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/johnson-calls-air-strike-a-warning-to-aggressors.html | Johnson Calls Air Strike A Warning to Aggressors | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/pfriem-is-victor-in-sail-on-sound-skippers-diana-to-triumph-in.html | PFRIEM IS VICTOR IN SAIL ON SOUND; Skippers Diana to Triumph in 14.7â€šÃ„Â¢Mile Race | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/excerpts-from-khrushchevs-speech.html | Excerpts from Khrushchev's Speech | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/much-more-than-law-is-needed-if-americans-are-not-convinced-that.html | Much More Than Law Is Needed If Americans are not convinced that the Civil Rights Act is just and moral, then it will go the way of prohibition and other laws violated, ignored and unenforceable. | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/miss-adrienne-wheeler-bride-of-christopher-rudge.html | Miss Adrienne â€šÃ„Â¢. Wheeler Bride of Christopher Rudge | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/miss-frances-j-grant-wed-to-gary-c-more.html | Miss Frances J. Grant Wed to Gary C. More | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/soviet-force-in-bulgarian-port.html | Soviet Force in Bulgarian Port | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/review-1-no-title.html | Review 1 -- No Title | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/hoover-and-the-un-his-contribution-to-start-of-unicef-among-major.html | Hoover and the U.N.; His Contribution to Start of UNICEF Among Major Deeds of His 90 Years | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/turks-warn-greek-cypriotes-to-retreat-or-face-new-raids.html | Turks Warn Greek Cypriotes To Retreat or Face New Raids | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/records-debut-german-firm-releases-first-album-here.html | RECORDS DEBUT; German Firm Releases First Album Here | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/advertising-the-clothesconscious-man-modern-male-takes-a-greater.html | Advertising The Clothesâ€šÃ„Â¢Conscious Man; Modern Male Takes a Greater Role in Clothing Ads | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/toronto-printers-idle-for-a-month-papers-continue-to-appear-despite.html | TORONTO PRINTERS IDLE FOR A MONTH; Papers Continue to Appear Despite Union Walkout | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/reports-on-the-condition-of-business-throughout-country.html | Reports on the Condition of Business Throughout Country | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/aec-laboratory-prepares-displays-for-un-meeting.html | A.E.C. Laboratory Prepares Displays for U.N. Meeting | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/new-bridge-on-li-will-be-widened-span-to-fire-island-opened-just.html | NEW BRIDGE ON L.I. WILL BE WIDENED; Span to Fire Island Opened Just Eight Weeks Ago | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/chicago-exhibit-color-moves-to-fore-at-photography-show.html | CHICAGO EXHIBIT; Color Moves to Fore At Photography Show | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/segni-reported-satisfactory-after-cerebral-disturbance.html | Segni Reported Satisfactory After â€šÃ„Â¢Cerebral Disturbanceâ€šÃ„Â¢ | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/debate-is-bitter-a-cypriote-charge-of-imminent-invasion-denied-by.html | DEBATE IS BITTER; A Cypriote Charge of Imminent Invasion Denied by Turk | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/tsiranana-ends-manila-visit.html | Tsiranana Ends Manila Visit | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/bleed-but-bleed-inwardly-even-politicians-who-seem-to-be-impervious.html | â€šÃ„Â¢Bleed, But Bleed Inwardlyâ€šÃ„Â¢; Even politicians who seem to be impervious to outrageous criticism may be hurting inside. How thick, indeed, is a politician's hide be? | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/goldwaters-problemto-unify-gop-he-has-achieved-a-notable-unity.html | GOLDWATER'S PROBLEMâ€šÃ„Â¢TO UNIFY G.O.P.; He Has Achieved a Notable Unity Among the Party Leaders but the Voters Are Another Question | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/spread-narrowing-for-yield-on-bonds.html | Spread Narrowing For Yield on Bonds | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/touring-the-troubled-but-still-exotic-orient.html | TOURING THE TROUBLED BUT STILL EXOTIC ORIENT | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/soviet-finishing-oil-pipeline-extending-to-eastern-europe.html | Soviet Finishing Oil Pipeline Extending to Eastern Europe | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/fire-watcher-dies-in-blast.html | Fire Watcher Dies in Blast | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/deaths.html | Deaths | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/parisbonn-dispute-is-a-setback-for-the-unity-of-europe-policy-split.html | PARISâ€"BONN DISPUTE IS A SETBACK FOR THE UNITY OF EUROPE; Policy Split Over the U.S. Involvement in Europe Has Weakened the Treaty of Cooperation on Which Hopes for Unity Were Founded | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/the-world-of-stamps-belgium-issues-series-on-two-world-wars.html | THE WORLD OF STAMPS; Belgium Issues Series On Two World Wars | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/patricia-hunter-is-wed-to-a-magazine-editor.html | Patricia Hunter Is Wed To a Magazine Editor | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/east-pakistan-area-flooded.html | East Pakistan Area Flooded | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/pirate-homers-decisive.html | Pirate Homers Decisive | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/the-great-among-others-continuities-in-cultural-evolution-by.html | The Great Among Others; CONTINUITIES IN CULTURAL EVOLUâ€"Ïi%oLUTION. By. Margaret Mead. IllusÂi%o trated. 471 pp. New Haven, Conn.: Yale University Press. $8.50. | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/son-to-the-lawrence-erbsts.html | Son to the Lawrence Erbsts | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/births.html | Births | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/3-youths-held-in-maiming-of-teenager-in-brooklyn.html | 3 Youths Held in Maiming Of Teenâ€'Â³Ager in Brooklyn | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/halifax-slayer-of-2-boys-sought-by-police-patrols.html | Halifax Slayer of 2 Boys Sought by Police Patrols | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/thriftunit-rate-changes-mostly-down-survey-finds.html | Thriftâ€'ÂUnit Rate Changes Mostly Down, Survey Finds | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/authors-queries.html | Authors' Queries | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/crusaders-in-front-277-as-strumke-tallies-3-times.html | Crusaders in Front, 27â€'Â7, As Strumke Tallies 3 Times | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/travelers-aid-appoints.html | Travelers Aid Appoints | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/east-berlin-boy-escapes.html | East Berlin Boy Escapes | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/nancy-richey-defeats-billie-jean-moffitt-63-164-on-long-island.html | Nancy Richey Defeats Billie Jean Moffitt, 6â€'Â3, 1â€'Â6â€'Â4, on Long Island; UPSET IS SCORED BY TEXAS PLAYER; Break of Service in Final Game Decides Match at the Piping Rock Club | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/parley-to-study-atomic-progress-water-desalination-likely-to-be.html | PARLEY TO STUDY ATOMIC PROGRESS; Water Desalination Likely to Be Main U.N. Topic | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/native-diver-340-takes-20000-san-diego-handicap.html | Native Diver, $3.40, Takes $20,000 San Diego Handicap | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/camera-notes-new-kodak-instamatic-retina-8mm-projector.html | CAMERA NOTES; New Kodak Instamatic, Retina, 8mm Projector | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/choresthey-still-breed-character.html | Choresâ€"They Still Breed Character | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/science-notes-time-reversal.html | SCIENCE NOTES: TIME REVERSAL | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/financier-acts-as-a-matchmaker.html | Financier Acts as a Matchmaker | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/the-magic-5s-will-disappear-publics-fancy-caught-by-1959-treasury.html | THE â€˜MAGIC 5'S' WILL DISAPPEAR; Public's Fancy Caught by 1959 Treasury Issue | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/miss-ellen-kelly-bride-of-lawyer-five-attend-her-new-hampshire.html | Miss Ellen Kelly Bride of Lawyer; Five Attend Her; New Hampshire Alumna Married to Thomas Schulten Jr. in Rye | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/thirty-years-ago-the-summer-of-1934-marked-the-high-point-in-the.html | Thirty Years Agoâ€'Â; The summer of 1934 marked the high point in the improbable career of one John Dillinger. It also marked its end. | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/edward-mills-jr-exaide-dead-former-morristown-mayor-was-member-of.html | EDWARD MILLS JR., EXâ€'ÂU.S. AIDE, DEAD; Former Morristown Mayor Was Member of F.T.C. | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/nova-scotia-isles-mahone-bay-area-with-350-islands-a-world-in.html | NOVA SCOTIA ISLES; Mahone Bay Area, With 350 Islands, A â€˜World in Itselfâ€'Â,' for Vacationists | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/bridge-major-victory-for-the-canadians.html | BRIDGE; MAJOR VICTORY FOR THE CANADIANS | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/gondelman-paces-advance-in-new-york-state-tennis.html | Gondelman Paces Advance In New York State Tennis | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/u-s-suspending-naval-patrol-in-gulf-of-tonkin-for-a-time-defensive.html | U. S. Suspending Naval Patrol in Gulf of Tonkin for a Time; DEFENSIVE WATCH TO GO ON LATER; Vance Says One Destroyer at Least, Will Be Guarding the Seas Off Vietnam | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/utah-to-conduct-primary-tuesday-court-aids-candidates-who-had-been.html | UTAH TO CONDUCT PRIMARY TUESDAY; Court Aids Candidates Who Had Been in Legislature | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/illinois-disaster-area-asked.html | Illinois Disaster Area Asked | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/bayh-says-a-backlash-might-help-goldwater.html | Bayh Says a â€šÃ„Ã²Backlashâ€šÃ„Ã´ Might Help Goldwater | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/around-the-garden.html | AROUND THE GARDEN | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/sparrman-takes-yachting-trophy-wins-hipkins-series-with-fourth.html | SPARRMAN TAKES YACHTING TROPHY; Wins Hipkins Series With Fourth Place in Finale | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/greek-premier-urges-peace.html | Greek Premier Urges Peace | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/greek-king-may-visit-us.html | Greek King May Visit U.S. | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/becky-hayes-married-to-kenneth-albrecht.html | Becky Hayes Married To Kenneth Albrecht | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/mansion-in-canada-burns.html | Mansion in Canada Burns | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/million-deal-set-gun-bow-syndicated-after-victory-at-spamongo.html | MILLION DEAL SET; Gun Bow Syndicated After Victory at Spaâ€šÃ„Ã²Mongo Second | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/oil-market-urged-for-latin-america.html | OIL MARKET URGED FOR LATIN AMERICA | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/flies-sterilized-to-protect-crops-california-citrus-saved-by-us.html | FLIES STERILIZED TO PROTECT CROPS; California Citrus Saved by U.S. Project in Mexico | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/house-on-trip-at-sea-is-washed-off-barge.html | House on Trip at Sea Is Washed Off Barge | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/colombian-bank-branch-opens.html | Colombian Bank Branch Opens | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/jersey-will-recognize-its-frustrated-drivers.html | Jersey Will Recognize Its Frustrated Drivers | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/darien-angler-wins-white-marlin-meet.html | DARIEN ANGLER WINS WHITE MARLIN MEET | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/large-inca-city-found-by-american-explorer.html | Large Inca City Found; By American Explorer | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/john-roy-weds-susan-wheeler-of-russell-sage-union-college-student.html | John Roy Weds Susan Wheeler Of Russell Sage; Union College Student and Assistant to Dean Married in Albany | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/the-plays-the-thing-not-the-raiment.html | The Play's the Thing â€šÃ„Ã²Not the Raiment | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/mrs-joseph-willner.html | MRS. JOSEPH WILLNER | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/architectural-grants.html | Architectural Grants | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/miss-carolyn-dennis-bride-of-cecil-jones.html | Miss Carolyn Dennis Bride of Cecil Jones | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/forces-deployed-to-meet-any-threat-from-north-us-aircraft-and.html | Forces Deployed to Meet Any Threat From North; U.S. Aircraft and Crewmen Poised Near the Frontier | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/carl-lagoff-engineer-fiance-of-mazie-bryan.html | Carl LaGoff, Engineer, Fiance of Mazie Bryan | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/mail-vote-to-decide-roses-olympic-bid.html | MAIL VOTE TO DECIDE ROSE'S OLYMPIC BID | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/peggy-biunno-married.html | Peggy Biunno Married | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/nancy-t-rankin-is-attended-by-4-at-her-wedding-student-is-married.html | Nancy T. Rankin Is Attended by 4 At Her Wedding Student Is Married in Woonsocket to W. J. H. Fischer 3d | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/gerald-breckenridge-75-former-city-editor-here.html | Gerald Breckenridge, 75, Former City Editor Here | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/first-lady-going-to-wyoming.html | First Lady Going to Wyoming | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/johnsons-problem-to-unify-democrats-many-imponderables-ranging-from.html | JOHNSON'S PROBLEMâ€šÃ„Ã²TO UNIFY DEMOCRATS; Many Imponderables, Ranging From Civil Rights to The Kennedy Name, Hang Over the Election | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/tennessee-river-tonnage-shows-rise-over-last-year.html | Tennessee River Tonnage Shows Rise Over Last Year | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/2-old-sailing-packets-making-3500mile-trip-to-providence.html | 2 Old Sailing Packets Making 3,500â€šÃ„Ã²Mile Trip to Providence | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/judith-stradar-is-bride-of-charles-e-menacho.html | Judith Stradar Is Bride Of Charles E. Menacho | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/nuptials-for-miss-judith-houk-and-david-oliver-in-suburbs.html | Nuptials for Miss Judith Houk And David Oliver in Suburbs | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/foodforpeace-is-voters-issue-republican-platform-omits-proposal-on.html | FOODâ€šÃ„Ã²FORâ€šÃ„Ã²PEACE IS VOTERS' ISSUE; Republican Platform Omits Proposal on Its Future | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/letters-does-it-work.html | Letters; DOES IT WORK? | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/flareup-deplored-by-natos-council-in-cyprus-session.html | Flareâ€šÃ„Â´Up Deplored By NATO's Council In Cyprus Session | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/john-p-young-marries-mary-carolyn-beasten.html | John P. Young Marries Mary Carolyn Beasten | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/russian-mocks-mao-as-petit-bourgeois.html | RUSSIAN MOCKS MAO AS PETIT BOURGEOIS | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/mexicans-expect-trouble-on-cuba-new-president-facing-latin-attacks-on.html | MEXICANS EXPECT TROUBLE ON CUBA; New President Facing Latin Attacks on Nation's View | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/admiral-sharp-sees-a-lull.html | Admiral Sharp Sees a Lull | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/rangers-capture-opener-in-soccer-turn-back-aberdeen-40celtic-in.html | RANGERS CAPTURE OPENER IN SOCCER; Turn Back Aberdeen, 4â€šÃ„Â¶0â€šÃ„Â¶Celtic in Scoreless Tie | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/hargis-group-to-back-goldwater-despite-some-members-attacks.html | Hargis Group to Back Goldwater Despite Some Members' Attacks | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/a-rule-of-thumb-for-trading-in-commodities-futures-no-women-allowed.html | A Rule of Thumb for Trading in Commodities Futures: No Women Allowed; Customers Termed a â€šÃ„Â´Special Breedâ€šÃ„Â´ of Speculators; I??entric Investors Usually Shunned by the Brokers | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/68-yachts-start-twodiesÃ„Â²DAY-cruise-gum-to-scratch-boat-in-port.html | 68 YACHTS START TWOâ€šÃ„Â²DAY CRUISE; Ean Gorm Is Scratch Boat in Port Washington Sail | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/victims-mother-asks-ficht-go-on-mrs-chaney-hopes-son-will-not-have.html | VICTIM'S MOTHER ASKS FICHT GO ON; Mrs. Chaney Hopes Son Will Not Have Died in Vain | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/gursel-warns-cypriotes.html | Gursel Warns Cypriotes | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/tonkin-gulf-decision-12-tense-hours-led-to-swift-u-s-move.html | Tonkin Gulf Decision: 12 Tense Hours Led to Swift U. S. Move | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/bonney-garey.html | Bonneyâ€šÃ„Â®Garey | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/recent-history-of-the-crisis-in-cyprus-points-up-the-heightening-of.html | Recent History of the Crisis in Cyprus Points Up the Heightening of Community Clashes | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/eshlemanbauser.html | Eshlemanâ€šÃ„Â®Bauser | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/jane-hattstaadt-and-s-g-waters-marry-in-jersey-columbia-student-and.html | Jane Hattstaadt And S. G. Waters Marry in Jersey; Columbia Student and Yale Graduate Are Wed in Princeton | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/homer-decisive-bowens-connects-52796-top-crowd-of-year-at-game.html | HOMER DECISIVE; Bowens Connects â€šÃ„Â¶52,796, Top Crowd of Year, at Game | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/un-in-asian-crisis-role-of-world-body-in-confrontation-of-the-major.html | U.N. in Asian Crisis; Role of World Body in Confrontation Of the Major Powers Is Limited | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/washington-the-illuminating-flash-in-southeast-asia.html | Washington; The Illuminating Flash in Southeast Asia | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/philippine-chief-hails-us-for-resisting-aggression.html | Philippine Chief Hails U.S. For Resisting Aggression | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/petrified-forest-launches-war-on-pilferers.html | PETRIFIED FOREST LAUNCHES WAR ON PILFERERS | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/dr-earl-slipher-astronomer-dies.html | DR. EARL SLIPHER, ASTRONOMER, DIES | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/sangster-is-victor-over-scott-in-4-sets.html | Sangster Is Victor Over Scott in 4 Sets | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/showdown-near-on-auto-fumes-california-board-will-rule-on-exhaust.html | SHOWDOWN NEAR ON AUTO FUMES; California Board Will Rule on Exhaust Devices | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/five-marks-are-broken-in-jaycee-junior-track.html | Five Marks Are Broken In Jaycee Junior Track | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/news-of-coins-mintage-report-notes-halfyear-totals.html | NEWS OF COINS; Mintage Report Notes Halfâ€šÃ„Â²Year Totals | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/jerome-captures-sprints-in-canada.html | JEROME CAPTURES SPRINTS IN CANADA | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/saigon-is-losing-propaganda-war-unable-to-match-vietcong-in-winning.html | SAIGON IS LOSING PROPAGANDA WAR; Unable to Match Vietcong in Winning Allegiance | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/kron-sails-therapy-to-rhodes-19-prize.html | KRON SAILS THERAPY TO RHODESâ€šÃ„Â²19 PRIZE | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/reason-has-its-limits-two-modes-of-thought-my-encounter-with.html | Reason Has Its Limits; TWO MODES OF THOUGHT: My Encounter With Science and Eduâ€šÃ„Â¢ation. By James Bryant Conant. 96 pp. New York: Trident Press. $4.95 | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/lois-fenlons-nuptials.html | Lois Fenlon's Nuptials | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/michigan-rail-club-gets-up-steam.html | MICHIGAN RAIL CLUB GETS UP STEAM | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/palmer-and-rodriguez-at-201-share-lead-after-third-round-of-western.html | Palmer and Rodriguez, at 201, Share Lead After Third Round of Western Open; LEADERS ATTAIN 3â€šÃ„Â²STROKE MARGIN; Massengale of Texas Is 3d â€šÃ„Â®Nicklaus Cards 65 for Best Round of Day | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/dizzy-dean-stops-talking-just-long-enough-to-fall-oldfashioned-aid.html | Dizzy Dean Stops Talking Just Long Enough to Fall; Oldâ€šÃ„Â²Fashioned Aid From Umpire Helps Older Yanks to Win | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/102575-sapling-stakes-captured-by-bold-lad.html | $102,575 Sapling Stakes Captured by Bold Lad | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/state-asks-curb-on-travel-agents-lefkowitz-renews-plea-for.html | STATE ASKS CURB ON TRAVEL AGENTS; Lefkowitz Renews Plea for Licensing and Bonding | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/art-by-the-sea-golden-jubilee-at-provincetownmr-chryslers-mixed-bag.html | ART BY THE SEA; Golden Jubilee at Provincetownâ€¦â€Mr. Chrysler's Mixed Bag | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/college-heads-a-profile.html | COLLEGE HEADS: A PROFILE | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/border-move-reported.html | Border Move Reported | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/gas-find-reported-in-the-netherlands.html | GAS FIND REPORTED IN THE NETHERLANDS | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/letters-majorca-unspoiled-areas-of-the-island-notedÃ¢Â-Ã‰Â¢Advice-for-thos.html | LETTERS; MAJORCA; Unspoiled Areas of the Island NotedÃ¢Â¬Ã‰Â¢Advice for Those â€¦Ã¢Â¬Ã¢ÂTramPing Outâ€¦Ã¢Â¬Ã¢Â | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/president-visits-2-men-who-run-johnson-interests.html | President Visits 2 Men Who Run Johnson Interests | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/at-home-by-the-mizzen-one-whaling-family-edited-by-harold-william.html | AT HOME BY THE MIZZEN; ONE WHALING FAMILY. Edited by Harold William. Illustrated. 401 pp. Boston: Houghton Mifflin Company. $6.95. | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/university-issue-stirs-salvador-rector-and-minister-debate-use-of.html | UNIVERSITY ISSUE STIRS SALVADOR; Rector and Minister Debate Use of Soviet Teachers | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/letters-lazy-liberals.html | Letters; â€¦Ã¢Â¬Ã¢ÂLAZY LIBERALSâ€¦Ã¢Â | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/letters-tramping-out.html | LETTERS; MAJORCA; â€¦Ã¢Â¬Ã¢ÂTRAMPING OUTâ€¦Ã¢Â¬Ã¢Â | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/aluminum-shipments-rose-for-first-halt.html | Aluminum Shipments Rose for First Half | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/peking-rejects-u-s-charge.html | Peking Rejects U. S. Charge | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/lions-top-redskins.html | Lions Top Redskins | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/chamberlain-is-due-atstokess-benefit.html | CHAMBERLAIN IS DUE ATSTOKESS BENEFIT | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/world-of-music-spain-to-stage-big-festival-featuring-composers-of.html | WORLD OF MUSIC; Spain to Stage Big Festival Featuring Composers of All the Americas | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/whitewahn.html | Whiteâ€¦Ã¢Â#Wahn | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/grain-strike-talks-to-go-on.html | Grain Strike Talks to Go On | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/community-council-seeks-to-save-woodland-on-s-i.html | Community Council Seeks To Save Woodland on S. I. | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/british-red-quits-in-vexation.html | British Red Quits in Vexation | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/susan-christiano-is-bride.html | Susan Christiano Is Bride | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/jeannette-named-coach-of-bullets.html | JEANNETTE NAMED COACH OF BULLETS | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/elizabeths-finest-hours-a-moment-in-time-by-h-e-bates-248-pp-new.html | Elizabeth's Finest Hours; A MOMENT IN TIME. By H. E; Bates. 248 pp. New York: Farrar, Straus & Co. $4.50. | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/wages-of-clay-pigeon-40-a-round-and-keep.html | Wages of Clay Pigeon: $40 a Round and Keep | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/the-unsinkable-debbie-reynolds-rides-the-crest.html | THE â€¦Ã¢Â¬Ã¢ÂUNSINKABLEâ€¦Ã¢Â DEBBIE REYNOLDS RIDES THE CREST | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/miss-white-triumphs-1-up-in-final-of-broadmoor-golf.html | Miss White Triumphs, 1 Up, In Final of Broadmoor Golf | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/perry-at-the-candy-counter-director-is-seeking-a-novel-approach-to.html | PERRY AT THE â€¦Ã¢Â¬Ã¢ÂCANDYâ€¦Ã¢Â¬Ã¢Â COUNTER; Director Is Seeking A Novel Approach To Spicy Satire | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/winds-batter-hong-kong-as-typhoon-skirts-city.html | Winds Batter Hong Kong As Typhoon Skirts City | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/venezuela-blast-injures-13.html | Venezuela Blast Injures 13 | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/white-sox-score-over-red-sox-92-tablot-a-rookie-pins-7th-straight.html | WHITE SOX SCORE OVER RED SOX, 9â€¦Ã¢Â¬2 Talbot, a Rookie, Pins 7th Straight Loss on Boston | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/bills-turn-back-jets-in-exhibition-2613-with-powerful-ground-attack.html | Bills Turn Back Jets in Exhibition, 26â€¦Ã¢Â¬13, With Powerful Ground Attack; CARLTON SCORE TWICE WITH RUNS; Wood Passes to Turner for 1 Jet Touchdown and 2 Tosses Set Up Second | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/hope-given-up-for-5-in-mine.html | Hope Given Up for 5 in Mine | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/rightist-exiles-cause-spain-trouble-political-exiles-flourish-in.html | Rightist Exiles Cause Spain Trouble; POLITICAL EXILES FLOURISH IN SPAIN; Peron, Trujillos and Belgian Complicate Diplomacy | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/virginia-m-hutton-married-in-jersey.html | Virginia M. Hutton Married in Jersey | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/friendly-chat-on-field-costs-ramos-a-fine.html | Friendly Chat on Field Costs Ramos a Fine | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/montreal-film-festival-opens.html | Montreal Film Festival Opens | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/us-holds-ceasefire-vital-to-avert-cyprus-disaster.html | U.S. Holds Ceasefire Â,Â'Fire Vital To Avert Cyprus Disaster | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/britain-urges-ceasefire.html | Britain Urges Ceasefire Â,Â'Fire | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/paz-and-us-near-an-open-quarrel-bolivian-stand-on-cuba-adds-to.html | PAZ AND U.S. NEAR AN OPEN QUARREL; Bolivian Stand on Cuba Adds to Friction Over Aid | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/sihanouk-calls-us-attack-a-pretext-to-extend-war.html | Sihanouk Calls U.S. Attack A Pretext to Extend War | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/base-commander-named.html | Base Commander Named | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/11-die-at-malagasy-ceremony.html | 11 Die at Malagasy Ceremony | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/letters-pragmatists.html | Letters; âÂ,Â'PRAGMATISTSâÂ,Â' | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/gesture-leads-on-first-leg-of-mohegan-island-sail.html | Gesture Leads on First Leg Of Mohegan Island Sail | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/tennessee-vote-buoys-democrats-but-leaders-urge-caution-after.html | TENNESSEE VOTE BUOYS DEMOCRATS; But Leaders Urge Caution After Liberal Victories | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/sports-editors-mailbag.html | Sports Editor's Mailbag | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/smallbore-competition-next-in-rifle-and-pistol-matches.html | Smallbore Competition Next In Rifle and Pistol Matches | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/humble-oil-renews-its-deal-with-gsa-for-gasoline.html | Humble Oil Renews Its Deal With G.S.A. for Gasoline | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/spains-big-dam-now-operating-maquinenza-project-source-of-fraud.html | SPAIN'S BIG DAM NOW OPERATING; Mequinenza, Project Source of Fraud Charges | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/about-motorcar-sports-twelvehour-race-in-maryland-draws-compacts-in.html | About Motorcar Sports; TwelveâÂ,Â'Hour Race in Maryland Draws Compacts in 5 Classes | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/ranald-hobbs-weds-katharine-vansant.html | Ranald Hobbs Weds Katharine Vansant | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/science-academy-sets-boom-study-10man-committee-to-weigh-supersonic.html | SCIENCE ACADEMY SETS BOOM STUDY; 10âÂ,Â'Man Committee to Weigh Supersonic Jet Problem | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/rare-birds.html | RARE BIRDS | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/1000-us-ship-buzzings-charged-by-soviet-paper.html | 1,000 U.S. Ship Buzzings Charged by Soviet Paper | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/star-class-title-at-stake-this-week-on-lake-simapee-lake-sunapee.html | Star Class Title at Stake This Week on Lake Simapee; Lake Sunapee will be scene of International Star Class Association regatta this week | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/dip-in-water-level-plagues-great-lakes-area.html | DIP IN WATER LEVEL PLAGUES GREAT LAKES AREA | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/breaching-the-wall-the-odds-grow-since-the-berlin-barrier-rose.html | Breaching âÂ,Â'The WallâÂ,Â': The Odds Grow; Since the Berlin barrier rose three years ago, defection from East Germany has become more and more perilous. And yet there are still some who dare. | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/us-paper-output-rate-up.html | U.S. Paper Output Rate Up | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/ousters-concern-britons-in-kenya-regime-is-urged-to-clarify-loyalty.html | OUSTERS CONCERN BRITONS IN KENYA; Regime Is Urged to Clarify Loyalty Requirements | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/president-praises-approval.html | President Praises Approval | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/letters-majorca-incredible-article.html | LETTERS: MAJORCA; âÂ,Â'INCREDIBLEâÂ,Â' ARTICLE | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/new-faces-in-old-places-division-of-network-authority-can-hurt-news.html | NEW FACES IN OLD PLACES; Division of Network Authority Can Hurt News Coverage | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/mets-send-lary-to-braves-for-star-denver-pitcher.html | Mets Send Lary to Braves For Star Denver Pitcher | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/german-nightmare-loyalty-is-my-honour-by-ewan-buffor-375-pp-new.html | German Nightmare; LOYALTY IS MY HONOUR. By Ewan Buffor. 375 pp. New York: The VikingâÂ,Â' Press. $5.95. | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/cruising-to-the-ports-of-vancouver-island.html | CRUISING TO THE PORTS OF VANCOUVER ISLAND | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/hallmark-fewer-greetings.html | HALLMARK: FEWER GREETINGS | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/jenna-tonner-married.html | Jenna Tonner Married | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/british-to-open-trials-tomorrow-to-pick-americas-cup-challenger.html | British to Open Trials Tomorrow to Pick America's Cup Challenger; WEEKâÂ,Â'LONG RACES SET FOR NEWT; Kurrewa V, Sovereign End Test RunsâÂ,Â'Final Series to Open Aug. 24 | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/wiggs-races-mile-in-4003.html | Wiggs Races Mile in 4:00.3 | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/ideas-and-men.html | IDEAS AND MEN | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/the-world.html | THE WORLD | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/a-glimpse-behind-irelands-window-curtains.html | A GLIMPSE BEHIND IRELAND'S WINDOW CURTAINS | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/free-olympic-booklet.html | Free Olympic Booklet | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/new-stock-law-vexes-wall-st-dealers-in-foreign-stocks-and-bonds.html | NEW STOCK LAW VEXES WALL ST.; Dealers in Foreign Stocks and Bonds Unhappy Over the â€šÃ„Ã¶Reformâ€šÃ„Ã´ Measure; AN UNKIND CUT IS SEEN; Some Say the Move May Kill Market for Securities From Overseas | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/thief-takes-wrong-bag.html | Thief Takes Wrong Bag | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/chess-argentine-international.html | CHESS; ARGENTINE INTERNATIONAL | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/huge-industrial-fair-in-1967-is-planned-for-vancouver.html | Huge Industrial Fair in 1967 Is Planned for Vancouver | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/world-of-scarlatti-harpsichord-sonatas-played-by-valenti-in-giant.html | WORLD OF SCARLATTI; Harpsichord Sonatas Played by Valenti In Giant Project | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/scholar-program-gets-23-million-ford-announces-grants-for-cultural.html | SCHOLAR PROGRAM GETS $2.3 MILLION; Ford Announces Grants for Cultural Exchanges | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/reprise.html | REPRISE | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/race-time-takes-150960-stake-favorite-defeats-bengazi-hanover-in.html | RACE TIME TAKES $150,960 STAKE; Favorite Defeats Bengazi Hanover in Messengerâ€šÃ„Ã´s $45,554 at Westbury | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/us-gym-coaches-named.html | U.S Gym Coaches Named | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/maureen-walsh-becomes-a-bride-in-cranstonri-pembroke-alumna-wed-to.html | Maureen Walsh Becomes a Bride In Cranston,R.I.; Pembroke Alumna Wed to W. Kendall Myers Jr., Bell Descendant | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/middleweights-in-rematch.html | Middleweights in Rematch | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/wendy-monroes-nuptials.html | Wendy Monroe's Nuptials | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/british-also-have-force.html | British Also Have Force | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/states-justices-back-high-court-critical-resolution-is-voted-down.html | STATES' JUSTICES BACK HIGH COURT; Critical Resolution Is Voted Down by Chief Judges | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/tshombie-weighs-appeals-for-aid-congo-is-said-to-consider-seeking.html | TSHOMBIE WEIGHS APPEALS FOR AID; Congo Is Said to Consider Seeking African Troops | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/michael-p-alfieri-weds-bette-brock.html | Michael P. Alfieri Weds Bette Brock | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/ralston-and-froehling-gain-middle-atlantic-tennis-final.html | Ralston and Froehling Gain Middle Atlantic Tennis Final | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/children-die-in-refrigerator.html | Children Die in Refrigerator | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/safecracking-made-easy.html | Safeâ€šÃ„Ã´Cracking Made Easy | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/duel-in-the-sun.html | Duel in the Sun | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/wife-of-former-un-aide-a-suicide-in-pennsylvania.html | Wife of Former U.N. Aide A Suicide in Pennsylvania | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/tosmah-1760-scores-a-212length-triumph-in-114000-arlington-classic.html | Tosmah, $17.60, Scores a 2ÂÂ½â€šÃ„Ã·Length Triumph in $114,000 Arlington Classic; LT. STEVENS BEATS CLOSE BY FOR 2D; Favored Roman Brother Finishes 4th as Lone Filly in Race Wins | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/kushnerkreisberg.html | Kushnerâ€šÃ„Ã´Kreisberg | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/herbicides-for-brush-control.html | HERBICIDES FOR BRUSH CONTROL | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/british-extend-tennis-lead-to-117-over-harvardyale.html | British Extend Tennis Lead; To 11â€šÃ„Ã·7 Over Harvardâ€šÃ„Ã´Yale | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/kathy-kusner-wins-irish-riding-trophy.html | KATHY KUSNER WINS IRISH RIDING TROPHY | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/police-break-up-antiwar-rally-mounted-patrolmen-used-as-60-gather.html | POLICE BREAK UP ANTIWAR RALLY; Mounted Patrolmen Used as 60 Gather in Midtown to Protest Vietnam Action; | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/military-to-orbit-satellite-system-vehicles-will-be-used-in.html | MILITARY TO ORBIT SATELLITE SYSTEM; Vehicles Will Be Used in Communications Plan | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/us-crews-take-european-races-gain-consolation-victories-finals.html | U.S. CREWS TAKE EUROPEAN RACES; Gain Consolation Victories â€šÃ„Ã¶Finals Slated Today | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/crisis-for-the-court.html | Crisis for the Court | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/he-returns-to-washington.html | He Returns to Washington | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/church-at-sag-harbor-burns.html | Church at Sag Harbor Burns | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/as-rebels-gain-in-the-congo-rebels-gain-in-congo-success-of.html | AS REBELS GAIN IN THE CONGO; REBELS GAIN IN CONGO; Success of Rebellions Raises Doubt Over Ability of Tshombe to Mold Politically Cohesive State | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/nassers-portrait-on-a-stamp.html | Nasser's Portrait on a Stamp | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/mrs-john-f-fitzgerald-is-dead-kennedys-grandmother-was-98-widow-of.html | Mrs. John F. Fitzgerald Is Dead; Kennedy's Grandmother Was 98; Widow of Honey Fitz, Boston's Exâ€˜MayorÂ¿â€™, Was Hot Told of President's Assassination | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/madams-son-first-at-3570.html | Madam's Son First at $35.70 | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/64-lyndon-johnson-cutists-arrested-by-australians.html | 64 Lyndon Johnson Cutists Arrested by Australians | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/city-to-open-last-section-of-road-in-central-park.html | City to Open Last Section Of Road in Central Park | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/us-seniors-set-back-india-for-stevens-cup-in-tennis.html | U.S. Seniors Set Back India For Stevens Cup in Tennis | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/miss-bette-jean-estes-wed-to-john-aymar-jr.html | Miss Bette Jean Estes Wed to John Aymar Jr. | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/logan-w-mwilson.html | LOGAN W. M'WILSON | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/5-are-attendants-of-miss-jacobsen-and-john-simone-manhattanville.html | 5 Are Attendants Of Miss Jacobsen And John Simone; Manhattanville Alumna Bride at St. Ignatius's of a Law Student | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/misa-wendy-hope-wolfe-wendy-hope-wolfe-a-prospective-bride.html | Misa Wendy Hope Wolfe; Wendy Hope Wolfe A Prospective Bride | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/manpower-act-aids-6253.html | Manpower Act Aids 6,253 | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/president-vows-quick-results-in-mississippi-slaying-inquiry.html | President Vows Quick Results In Mississippi Slaying Inquiry | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/shastri-outlines-food-measures-indian-leadar-facing-press-seems.html | SHASTRI OUTLINES FOOD MEASURES; Indian Leadar, Facing Press, Seems Brisk and Well | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/dartmouth-boys-canoe-the-danube-nine-stop-at-belgrade-from-germany.html | DARTMOUTH BOYS CANOE THE DANUBE; Nine Stop at Belgrade From Germany to Black Sea | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/diamonds-are-a-boys-best-friend.html | DIAMONDS ARE A BOY'S BEST FRIEND | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/linda-bessen-married.html | Linda Bessen Married | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/santana-and-bungert-gain-in-german-tennis.html | Santana and Bungert Gain in German Tennis | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/education-research-fever-pressures-on-universities-grow-with.html | EDUCATION; RESEARCH FEVER?; Pressures on Universities Grow With Increase in Contracts | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/hydrofoils-for-cape-cod.html | Hydrofoils for Cape Cod | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/tokyo-water-level-drops.html | Tokyo Water Level Drops | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/american-dance-festival-a-whos-who-guide.html | American Dance festival â€˜Â¿â€™A Who's Who Guide | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/japan-urges-businessman-to-press-for-export-rise.html | Japan Urges Businessmen To Press for Export Rise | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/son-to-the-r-k-taylors.html | Son to the R. K. Taylors | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/race-issue-stirs-in-new-zealand-soma-bars-against-maoris-stand.html | RACE ISSUE STIRS IN NEW ZEALAND; Soma Bars Against Maoris Stand Despite Integration | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/picken-wins-honors-in-windmill-class.html | PICKEN WINS HONORS IN WINDMILL CLASS | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/science-protecting-teeth-experiments-are-aimed-at-halting-decay-as.html | SCIENCE; PROTECTING TEETH; Experiments Are Aimed at Halting Decay as an Infectious Disease | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/sailing-competition-is-keen-but-its-all-in-fun-southold-yacht-club.html | Sailing Competition Is Keen, but It's All in Fun; Southold Yacht Club Has Sunday Racing for the Family | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/engagements.html | Engagements | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/the-charm-is-eternal-persia-revisited-by-anne-sinclair-mehdevi.html | The Charm Is Eternal; PERSIA REVISITED. By Anne Sinclair Mehdevi. ??Iustrated by Milton Glaser. 271 pp. New York: Alfred A. Knapf $4.95. | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/italian-socialist-senators-ask-neutralism-on-vietnam.html | Italian Socialist Senators Ask Neutralism on Vietnam | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/shrine-is-urged-for-minneapolis-minnesota-governor-backs-site-for.html | SHRINE IS URGED FOR MINNEAPOLIS; Minnesota Governor Backs Site for Conservation Hall | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/soviet-grain-harvest-lags-experts-blame-late-spring.html | Soviet Grain Harvest Lags; Experts Blame Late Spring | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/treasure-chest.html | Treasure Chest | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/stamford-official-named.html | Stamford Official Named | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/klan-suspends-4-arrested-in-slaying-of-educator.html | Klan Suspends 4 Arrested In Slaying of Educator | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/councilman-tries-to-force-vote-on-bar-of-pupil-shift.html | Councilman Tries to Force Vote on Bar of Pupil Shift | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/quartet-award-won-by-gauldin-2000-given-for-work-in-music-mountain.html | QUARTET AWARD WON BY GAULDIN; $2,000 Given for Work in Music Mountain Contest | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/kathleen-g-heffernan-bride-of-j-a-mccabe.html | Kathleen G. Heffernan Bride of J. A. McCabe | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/elizabethcutting-will-be-the-bride-of-robert-brown-systems-engineer.html | ElizabethCutting Will Be the Bride Of Robert Brown; Systems Engineer and Programing Aide at I.B.M. Betrothed | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/an-offbeat-trip-to-brazilian-city-of-manaus.html | AN OFFBEAT TRIP TO BRAZILIAN CITY OF MANAUS | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/mrs-luce-accepts-goldwater-offer-but-campaign-job-wont-bar-her.html | MRS. LUCE ACCEPTS GOLDWATER OFFER; But Campaign Job Won't Bar Her Senate Consideration | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/polemicists-vie-on-milan-piazza-amateur-disputations-rage-nightly.html | POLEMICISTS VIE ON MILAN PIAZZA; Amateur Disputations Rage Nightly at the Duomo | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/cards-beat-packers-207.html | Cards Beat Packers, 20â€‹â€‹7 | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/ginasteras-new-12tone-opera-has-first-performance-in.html | GINASTERA'S â€‹â€‹'DON RODRIGO'â€‹â€‹ ; New 12â€‹â€‹-Tone Opera Has First Performance In Buenos Aires | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/guinea-courts-the-visitor-to-africa.html | GUINEA COURTS THE VISITOR TO AFRICA | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/antipoverty-bill-wins-final-vote-in-house-226216-approval-by-margin.html | ANTIPOVERTY BILL WINS FINAL VOTE IN HOUSE, 226â€‹â€‹216; Approval by Margin of 42 is a Major Johnson Victory â€‹â€‹ Senate Trouble Seen; PRESIDENT HAILS ACTION; Provision for Loyalty Oath Believed Likely to Rouse Senatorial Opposition | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/back-to-school-is-buying-theme-promotions-geared-to-cool-weather.html | BACK TO SCHOOL IS BUYING THEME; Promotions Geared to Cool Weather, Offices Report | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/slaying-suspect-transferred.html | Slaying Suspect Transferred | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/stainless-steel-regaining-favor-gain-in-demand-outpacing-that-for.html | STAINLESS STEEL REGAINING FAVOR; Gain in Demand Outpacing That for Ordinary Metal Despite Many Woes; SHIPMENTS UP BY 10%; Competition From Imports Less Severe, but Price Erosion Continues | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/lord-taylor-plans-store.html | Lord & Taylor Plans Store | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/sports-of-the-times-gabriel-blows-the-horn.html | Sports of The Times; Gabriel Blows the Horn | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/lizard-research-held-on-hot-sand-ground-temperature-rises-to-150-at.html | LIZARD RESEARCH HELD ON HOT SAND; Ground Temperature Rises to 150 at Site in Texas | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/benghazi-repairing-war-damage-libyan-port-project-spurred-by-needs.html | Benghazi Repairing War Damage; Libyan Port Project Spurred by Needs of Oil Industry | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/to-shutoutconscious-angels-many-hands-make-light-work-rigney-uses-a.html | To Shutoutâ€‹â€‹Conscious Angels, Many Hands Make Light Work; Rigney Uses a Wide Variety of Pitching Combinations to Blank the Opposition and Bob Lee Is the Key to Most | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/rare-days-and-nights.html | Rare Daysâ€‹â€‹and Nights | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/crisis-in-asiaus-strength-and-the-principals-in-a-week-of-drama.html | â€‹â€‹'CRISIS IN ASIA'â€‹â€‹U.S. STRENGTH AND THE PRINCIPALS IN A WEEK OF DRAMAâ€‹â€‹; Asian â€‹â€‹'Brinkâ€‹â€‹'? | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/wardcarton.html | Wardâ€‹â€‹Carton | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/malaysia-unrest-rises-recent-racial-violence-in-singapore-reflects.html | MALAYSIA UNREST RISES; Recent Racial Violence in Singapore Reflects the Internal Weaknesses Sukarno Seeks to Exploit | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/exconvict-helps-troubled-youths-delinquents-and-graduates-join-him.html | EXâ€‹â€‹CONVICT HELPS TROUBLED YOUTHS; Delinquents and Graduates Join Him as Trainees | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/turkish-warships-set-out.html | Turkish Warships Set Out | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/second-exploratory-oil-well-reported-in-australia-area.html | Second Exploratory Oil Well Reported in Australia Area | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/happy-negroes-dispute-sheriff-mississippians-write-of-life-in.html | â€˜Â‚Â‚Â¹HAPPYâ€šÂ‚Â‚Â¹ NEGROES DISPUTE SHERIFF; Mississippians Write of Life in Letters to The Times | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/us-judge-pleads-for-aid-to-addict-bazelon-opposing-prison-urges.html | U.S. JUDGE PLEADS FOR AID TO ADDICT; Bazelon, Opposing Prison, Urges Psychiatric Help | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/colt-drive-tops-eagles-28-to-17-cuozzo-paces-winners-to-3-scores-in.html | COLT DRIVE TOPS EAGLES, 28 TO 17; Cuozzo Paces Winners to 3 Scores in Second Half | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/dr-james-cognetta.html | DR. JAMES COGNETTA | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/fifty-years-of-cautious-revolution-in-the-london-group.html | FIFTY YEARS OF CAUTIOUS REVOLUTION IN THE LONDON GROUP | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/mrs-kennedy-goes-aboard-yugoslav-navy-escort-ship.html | Mrs. Kennedy Goes Aboard Yugoslav Navy Escort Ship | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/emerson-stolle-gain-final-of-canadian-open-tennis.html | Emerson, Stolle Gain Final Of Canadian Open Tennis | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/sandra-smith-betrothed.html | Sandra Smith Betrothed | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/sandra-bensen-robert-calhoun-wed-in-warwick-bride-attended-by-7-at.html | Sandra Bensen, Robert Calhoun Wed in Warwick; Bride Attended by 7 at Marriage to Alumnus of Yale Law School | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/discipline-tight-in-soviet-camps-children-march-and-learn-to-guard.html | DISCIPLINE TIGHT IN SOVIET CAMPS; Children March and Learn to Guard â€šÂ‚Â‚Â¹'Frontier Zoneâ€šÂ‚Â‚Â¹' | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/yugoslav-airline-making-monthly-flights-to-us.html | Yugoslav Airline Making Monthly Flights to U.S. | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/annuals-grown-by-prescription-only.html | ANNUALS GROWN â€šÂ‚Â‚Â¹BY PRESCRIPTION ONLYâ€šÂ‚Â‚Â¹ | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/new-u-s-intrusion-charged.html | New U. S. Intrusion Charged | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/sound-stage-1330-is-first.html | Sound Stage, $13.30, Is First | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/food-confection-show-opens-here-next-sunday.html | Food, Confection Show Opens Here Next Sunday | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/stores-near-fair-report-no-boom-owners-say-parking-bans-have-hurt.html | STORES NEAR FAIR REPORT NO BOOM; Owners Say Parking Bans Have Hurt Business | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/the-nation.html | THE NATION | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/gardner-johnston-gain-final-in-golf.html | Gardner, Johnston Gain Final in Golf | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/on-process-development-of-repertory-or-a-team-needs-patience-and.html | ON PROCESS; Development of Repertory, or a Team, Needs Patience and Years | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/economic-spotlight.html | Economic Spotlight | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/pamela-chalmers-is-bride-in-ardsley.html | Pamela Chalmers Is Bride in Ardsley | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/hammock-disks.html | HAMMOCK DISKS | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/harry-brody.html | HARRY BRODY | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/ferryboat-mem-score-union-head-many-blame-leadership-for-strike-pay.html | FERRYBOAT MEM SCORE UNION HEAD; Many Blame Leadership for Strike Pay Deduction | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/the-senate-shocks-a-senate-prober-as-north-carolina-lawyer-named.html | The Senate Shocks a Senate Prober; A North Carolina lawyer named Major McLendon became the Rules Committee's counsel and found in the Bobby Baker case a revelation of the Senate's â€šÂ‚Â‚Â¹blunted moral concepts.â€šÂ‚Â‚Â¹ | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/logan-elm-in-ohio-killed-by-the-heat.html | LOGAN ELM IN OHIO KILLED BY THE HEAT | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/gates-opened-to-increase-flow-from-lake-superior.html | Gates Opened to Increase Flow From Lake Superior | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/wood-field-and-stream-skeet-shooters-who-are-well-schooled-in-math.html | Wood, Field and Stream; Skeet Shooters Who Are Well Schooled In Math Can Zeroâ€šÂ‚Â‚Â¹In on Targets | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/angels-sign-pact-to-transfer-club-city-of-anaheim-will-build-new.html | ANGELS SIGN PACT TO TRANSFER CLUB; City of Anaheim Will Build New Park for '66 Season | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/soviet-czech-line-planned.html | Sovietâ€šÂ‚Â‚Â¹Czech Line Planned | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/lirr-train-kills-woman.html | L.I.R.R. Train Kills Woman | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/miss-carl-leading-in-cottontail-sail.html | MISS CARL LEADING IN COTTONTAIL SAIL | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/quiet-maryland-area-is-awakening-to-tourism.html | QUIET MARYLAND AREA IS AWAKENING TO TOURISM | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/bert-kellers-have-son.html | Bert Kellers Have Son | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/carpenter-first-in-casting.html | Carpenter First in Casting | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/carole-miller-is-bride-of-william-mallender.html | Carole Miller Is Bride Of William Mallender | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/guatemala-executes-3-killers.html | Guatemala Executes 3 Killers | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/criteria-are-published-for-claims-on-cleaning.html | Criteria Are Published For Claims on Cleaning | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/neshoba-county-fair-unclouded-by-murder-of-rights-workers.html | Neshoba County Fair Unclouded By Murder of Rights Workers | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/miss-patricia-mullins-married-in-manhasset.html | Miss Patricia Mullins Married in Manhasset | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/lisa-dillman-wins-tennis-title.html | Lisa Dillman Wins Tennis Title | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/spellman-todedicateseminary.html | Spellman toDedicateSeminary | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/staten-island-nine-wins.html | Staten Island Nine Wins | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/geneva-unit-gets-protest-by-hanoi-control-group-will-weigh-charge.html | GENEVA UNIT GETS PROTEST BY HANOI; Control Group Will Weigh Charge of U.S. Aggression | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/pope-to-sign-encyclical-today-in-a-vatican-rite.html | Pope to Sign Encyclical Today in a Vatican Rite | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/where-is-womans-place-after-nora-slammed-the-door-american-women-in.html | Where Is Woman's Place?; AFTER NORA SLAMMED THE; DOOR: American Women in the 1960'sâЕÂ¦The Unfinished Revolution. By Eve Merriam. 236 pp. Cleveland and New York: The World PublishÂ¬ÐŒ ing Company. $4.95. | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/big-strides-made-in-farm-methods.html | Big Strides Made in Farm Methods | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/lincoln-drawing-crowds-at-fair-illinois-pavilion-becoming-most.html | LINCOLN DRAWING CROWDS AT FAIR; Illinois Pavilion Becoming Most Popular State Show | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/wagner-orders-housing-rules-simplified-to-aid-slum-tenants.html | Wagner Orders Housing Rules Simplified to Aid Slum Tenants | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/miss-mcguire-excels-in-track-wins-2-dashes-as-19-us-women-earn.html | Miss McGuire Excels in Track; Wins 2 Dashes as 19 U.S. Women Earn Olympic Berths | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/retirement-residence-for-teachers.html | Retirement Residence for Teachers | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/refugee-census-finds-79-million-committees-report-credits-born-with.html | REFUGEE CENSUS FINDS 7.9 MILLION; Committee's Report Credits Born With Drop in Total | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/two-mississippians-fined-for-beating-3-rights-aides.html | Two Mississippians Fined For Beating 3 Rights Aides | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/chester-attacks-racial-problems-drive-to-rejuvenate-city-opens-in.html | CHESTER ATTACKS RACIAL PROBLEMS; Drive to Rejuvenate City Opens in Pennsylvania | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/sports-news.html | Sports News | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/arrests-awaited-by-mississippians-johnsons-remark-at-news.html | ARRESTS AWAITED BY MISSISSIPPIANS; Johnson's Remark at News Conference Spurs Reports | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/elissa-rinker-married-to-jutson-o-meininger.html | Elissa Rinker Married To Jutson C. Meininger | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/cleveland-plans-for-school-peace-biracial-committee-confers-on.html | CLEVELAND PLANS FOR SCHOOL PEACE; Biracial Committee Confers on Easing Race Tension | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/auto-talks-near-a-turning-point-uaw-awaits-first-contract-offer-by.html | AUTO TALKS NEAR A TURNING POINT; U.A.W. Awaits First Contract Offer by Companies | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/harriman-leaves-for-us.html | Harriman Leaves for U.S. | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/labor-and-goldwater-reasons-for-unions-opposition-to-his-election.html | Labor and Goldwater; Reasons for Unions' Opposition to His Election Are Analyzed | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/mrs-hartz-is-wed-to-g-a-barker-jr.html | Mrs. Hartz is Wed To G. A. Barker Jr. | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/vikings-triumph-over-giants-214834-7-childs-runs-106-yards-for.html | VIKINGS TRIUMPH OVER GIANTS, 214834,Â·7; Childs Runs 106 Yards for Losers' Only Score | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/baseball-south-of-the-border-is-sport-by-another-name.html | Baseball South of the Border is Sport by Another Name | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/charlotte-power-married-in-ohio-to-john-kessler-1961-debutante-is.html | Charlotte Power Married in Ohio To John Kessler; 1961 Debutante Is Bride of Partner in a Real Estate Company | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/susan-ginsburg-affianced.html | Susan Ginsburg Affianced | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/democrats-urged-to-bar-white-mississippi-group.html | Democrats Urged to Bar White Mississippi Group | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/ruth-davey-bride-of-william-mosca.html | Ruth Davey Bride Of William Mosca | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/miss-helen-morrison-bride-of-stanton-philip-goldstein.html | Miss Helen Morrison Bride Of Stanton Philip Goldstein | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/whaling-era-preserved-in-bay-state-museum.html | WHALING ERA PRESERVED IN BAY STATE MUSEUM | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/boltons-finess-victor-on-sound-his-luders16-wins-twice-at-tridcub.html | BOLTON'S FINESS VICTOR ON SOUND; His Luders48Â·Â¶16 Wins Twice at Tri48Â·Â¶Club Regatta | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/target-moon-the-moon-comes-closer.html | Target: Moon; THE MOON COMES CLOSER | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/turks-expelling-istanbul-greeks-communitys-plight-worsens-during.html | TURKS EXPELLING ISTANBUL GREEKS; Community's Plight Worsens During Cyprus Crisis | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/first-resident-master-named-at-nyu-hall.html | First Resident Master Named at N.Y.U. Hall | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/light-thoughts-on-sweet-refreshment-returned-critic-writes-in.html | LIGHT THOUGHTS ON SWEET REFRESHMENT; Returned Critic Writes in Praise of Vacation and Some New Films | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/margaret-kerr-1962-debutante-will-be-married-she-is-fiancee-of.html | Margaret Kerr, 1962 Debutante, Will Be Married; She Is Fiancee of James Palmer Mithoefer of Eastman Dillon | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/bar-role-sought-in-picking-judges-panel-here-urges-states-to.html | BAR ROLE SOUGHT IN PICKING JUDGES; Panel Here Urges States to Eliminate Politics | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/jane-whitlock-engaged.html | Jane Whitlock Engaged | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/personality-he-heals-many-people-at-once-miles-laboratories-chief.html | Personality : He Heals Many People at Once; Miles Laboratories Chief Discovered Aid for Diabetics; Walter A. Compton Seeks to Develop Diagnostic Items | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/canadian-crash-laid-to-blast.html | Canadian Crash Laid to Blast | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/argentina-talks-of-ousting-arab-official-accused-of-leading.html | ARGENTINA TALKS OF OUSTING ARAB; Official Accused of Leading Antiâ€šÃ„Â´Semitic Campaign | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/ready-for-rain.html | Ready For Rain | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/observer-the-airconditioned-total-finland.html | Observer; The Airâ€šÃ„Â´Conditioned Total Finland | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/the-merchants-view-possible-increase-in-defense-spending-is-seen.html | The Merchant's View; Possible Increase in Defense Spending Is Seen Adding to Retailers' Uncertainty | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/jersey-skippers-dominate-national-sweepstakes-sail.html | Jersey Skippers Dominate National Sweepstakes Sail | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/equality-class-ending-in-jersey-40-students-of-low-income-in.html | â€šÃ„Â´EQUALITYâ€šÃ„Â´ CLASS ENDING IN JERSEY; 40 Students of Low Income in Project at Princeton | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/oherronwilker.html | O'Herronâ€šÃ„Â®Wilker | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/2d-tropical-storm-reported.html | 2d Tropical Storm Reported | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/toy-poodle-takes-first-best-in-show-at-cape-cod-event.html | Toy Poodle Takes First Best in Show At Cape Cod Event | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/what-is-not-said-illuminates-what-is-so-gracefully-said-a-backward.html | What Is Not Said Illuminates What Is So Gracefully Said; A BACKWARD GLANCE. By Edith Wharton. Introduction. by Louis Auchincloss. Illustrated. 385 pp. New York: Charler Saribner's Sons. $6.95. | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/susan-o-lienhard-married-to-james-houghton-holmes.html | Susan O. Lienhard Married To James Houghton Holmes | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/racial-imbalance-found-in-schools-at-bridgeport.html | Racial Imbalance Found in Schools at Bridgeport | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/negro-man-rescues-white-from-attack.html | NEGRO MAN RESCUES WHITE FROM ATTACK | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/yorktown-asks-a-rehearing-on-con-ed-hudson-plant.html | Yorktown Asks a Rehearing On Con Ed Hudson Plant | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/transcript-of-presidents-news-conference-on-foreign-and-domestic.html | Transcript of President's News Conference on Foreign and Domestic Affairs | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/evelyn-r-grunfeld-planning-nuptials.html | Evelyn R. Grunfeld Planning Nuptials | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/stratton-forces-gird-for-kennedy-may-challenge-his-eligibility-as.html | STRATTON FORCES GIRD FOR KENNEDY; May Challenge His Eligibility as Senate Candidate | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/ann-foxworth-gasque-married-alumna-of-briarcliff-wed-in-millbrook.html | Ann Foxworth Gasque Married; Alumna of Briarcliff Wed in Millbrook to David R. McKown | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/three-share-lead-in-waterloo-golf-misses-whitworth-jessen-and.html | THREE SHARE LEAD IN WATERLOO GOLF; Misses Whitworth, Jessen and Engleborn Post 143's | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/students-demand-pledge.html | Students Demand Pledge | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/pity-the-politician-a-politician-pleads.html | PITY THE POLITICIAN, A POLITICIAN PLEADS | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/banfield-of-oilers-sidelined.html | Banfield of Oilers Sidelined | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/okinawa-marines-wait-in-the-wings-division-commander-meets-with.html | OKINAWA MARINES WAIT IN THE WINGS; Division Commander Meets With Admiral on Crisis | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/perry-of-giants-blanks-reds-10-mayss-triple-drives-in-runlosers-get.html | PERRY OF GIANTS BLANKS REDS, 1â€šÃ„Â0; Mays's Triple Drives In Runâ€šÃ„Â¥Losers Get Only 2 Hits | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/a-oneman-movement-to-annihilate-mediocrity-the-letters-of-wyndham.html | A Oneâ€šÃ„Â´Man Movement to Annihilate Mediocrity; THE LETTERS OF WYNDHAM LEWIS. Edited by W. K. Rote. IIÂ¬Â¬ß¬ lustrated. 580 pp. New York: New Directions. $8.50. | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/letters-of-war-guilt.html | Letters; OF WAR GUILT | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/newsmen-come-in-out-of-rain-when-invited-by-the-president.html | Newsmen Come In Out of Rain, When Invited by the President | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/lasting-tradition-kneisel-players-aided-chamber-music-cause.html | LASTING TRADITION; Kneisel Players Aided Chamber Music Cause | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/sasly-of-egypt-takes-24mile-quebec-swim.html | Sasly of Egypt Takes 24â€ã‚¬Â¬Mile Quebec Swim | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/dukla-zaglebie-play-here-today-czechs-take-31-lead-into-soccer.html | DUKLA, ZAGLEBIE PLAY HERE TODAY; Czechs Take 3â€ã‚¬Â¬1 Lead Into Soccer Season Finale | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/christine-thayer-is-bride-in-jersey-of-alan-spencer-endicott-junior.html | Christine Thayer Is Bride in Jersey Of Alan Spencer; Endicott Junior College Alumna Wed in Red Bank to Engineer | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/library-opened-at-boys-harbor-building-is-donated-to-l-i-camp-by.html | LIBRARY OPENED AT BOYS HARBOR; Building Is Donated to L. I. Camp by Senator Pell | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/tokyo-hotel-designed-by-wright-is-doomed.html | Tokyo Hotel Designed By Wright Is Doomed | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/bridgeport-chief-due-for-new-post-tedesco-may-be-named-to-state.html | BRIDGEPORT CHIEF DUE FOR NEW POST; Tedesco May Be Named to State Bench Next Year | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/aussies-pick-2-teams-for-us-title-doubles.html | Aussies Pick 2 Teams For U.S. Title Doubles | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/6-locomotives-are-ordered.html | 6 Locomotives Are Ordered | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/brocia-is-winner-of-billopp-trophy.html | BROCIA IS WINNER OF BILLOPP TROPHY | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/news-of-the-rialto-richard-rodgers-is-willing.html | NEWS OF THE RIALTO: RICHARD RODGERS IS WILLING | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/hild-takes-district-star-sailing-and-qualifies-for-world-regatta.html | Hild Takes District Star Sailing And Qualifies for World Regatta | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/crew-withholding-forstatesopposed.html | CREW WITHHOLDING FORSTATESOPPOSED | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/bill-to-license-boat-operators-gets-favorable-early-response.html | Bill to License Boat Operators Gets Favorable Early Response | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/us-investors-find-warmth-and-profit-in-mexicos-market.html | U.S. Investors Find Warmth and Profit In Mexico's Market | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/letters-majorca-indian-lore.html | LETTERS; MAJORCA; INDIAN LORE | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/may-department-stores-co-reports-expansion-moves.html | May Department Stores Co. Reports Expansion Moves | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/copenhagen-session-to-seek-ways-to-treat-mental-ills.html | Copenhagen Session to Seek Ways to Treat Mental Ills | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/threepart-house-threepart-house.html | Three-Part House; Three-Part House | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/women-compile-envious-mark-for-hitting-rich-twin-doubles.html | Women Compile Envious Mark For Hitting Rich Twin Doubles | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/cordiner-to-head-fund-raising-campaign-for-goldwater.html | Cordiner to Head Fund â€ã‚¬Â¬ Raising Campaign for Goldwater | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/moskalwaterman.html | Moskalâ€ã‚¬Â¬Waterman | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/warring-on-poverty.html | Warring on Poverty | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/democrats-plan-three-strong-planks.html | Democrats Plan Three Strong Planks | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/linda-carr-is-bride-of-charles-mclellan.html | Linda Carr Is Bride Of Charles McLellan | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/warplanes-over-cyprus.html | Warplanes Over Cyprus | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/britons-criticize-geylon-proposal-say-a-ban-on-remittances-would.html | BRITONS CRITICIZE GEYLON PROPOSAL; Say a Ban on Remittances Would Damage Trade | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/philistines-artdisplayed-here-show-at-the-jewish-museum-examines.html | PHILISTINES ARTÃ¢â€”â€°â„¢ DISPLAYED HERE; Show at the Jewish Museum Examines Biblical History | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/reverse-seaman-given-a-goodby-officer-who-worked-back-to-the-crew.html | â€ã‚¬Â¬'REVERSEâ€ã‚¬Â¬' SEAMAN GIVEN A GOODâ€ã‚¬Â¬'BY; Officer Who Worked Back to the Crew is Retired | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/origin-certificates-issued-on-salvador-coffee-exports.html | Origin Certificates Issued On Salvador Coffee Exports | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/truckers-to-open-contract-talks-teamster-locals-hera-may-seek-to.html | TRUCKERS TO OPEN CONTRACT TALKS; Teamster Locals Hera May Seek to Better Hoffa Pact | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/one-jet-is-downed-five-die-as-gunboat-is-strafed-in-harbor-fighting.html | ONE JET IS DOWNED; Five Die as Gunboat Is Strafed in Harbor â€ã‚¬Â¬Fighting Heavy | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/edward-lahey-71-bay-state-brewer.html | EDWARD LAHEY, 71, BAY STATE BREWER | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/democrats-will-salute-women-with-a-revue.html | Democrats Will Salute Women With a Revue | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/oil-companies-set-record-in-profits.html | Oil Companies Set Record in Profits | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/edmund-m-tallman.html | EDMUND M. TALLMAN | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/mcdonaldmazur.html | McDonaldâ€ã‚¬Â¬Mazur | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/taylor-tries-a-new-start-in-vietnam.html | Taylor Tries a New Start in Vietnam | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/khrushchev-says-soviet-would-go-to-war-for-hanoi-warns-russia-has.html | KHRUSHCHEV SAYS SOVIET WOULD GO TO WAR FOR HANOI; Warns Russia Has â€šÃ„Ã´Sacred Dutyâ€šÃ„Ã´ to Fight in Defense of Communist Nations | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/goldwater-favors-church-school-aid-if-any-aid-is-voted.html | Goldwater Favors Church School Aid If Any Aid Is Voted | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/philadelphia-asked-to-drop-centercity-stadium-plans.html | Philadelphia Asked to Drop Centerâ€šÃ„Ã¬City Stadium Plans | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/anchorage-seeks-quake-remedies-studies-plan-to-buttress-soil-after.html | ANCHORAGE SEEKS QUAKE REMEDIES; Studies plan to Buttress Soil After Extensive Tests | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/political-instability-complicates-job-in-saigon-a-coup-deposing.html | POLITICAL INSTABILITY COMPLICATES JOB IN SAIGON; A Coup Deposing Khanh, Such as Is Being Rumored Constantly, Would Seriously Endanger War Effort Against Communists | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/news-notes-classroom-and-campus.html | NEWS NOTES: CLASSROOM AND CAMPUS | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/macphersons-eclipse-and-elliotts-down-wind-take-sail-honors.html | MacPherson's Eclipse and Elliott's Down Wind Take Sail Honors; TEMPORARY MARK CAUSES CONFUSION; Replaces Missing â€šÃ„Ã¶Birdcageâ€šÃ„Ã¬ â€šÃ„Ã¶Winning Skippers Sail Y.R.A. Course Properly | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/staten-island-cricket-victor.html | Staten Island Cricket Victor | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/patricia-pennock-and-r-f-collier-wed-in-suburbs-bride-is-attended.html | Patricia Pennock And R. F. Collier Wed in Suburbs; Bride Is Attended by Six at Ceremony in Scarsdale Church | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/carolyn-p-laurie-wed-to-david-long.html | Carolyn P. Laurie Wed to David Long | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/day-victor-in-jaycee-golf.html | Day Victor in Jaycee Golf | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/four-confirmed-by-senate.html | Four Confirmed by Senate | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/and-now-cyprus.html | And Now Cyprus | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/easing-of-tensions-sought-in-yorkville.html | EASING OF TENSIONS SOUGHT IN YORKVILLE | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/extended-period-of-political-stability-is-termed-a-basic-factor-in.html | Extended Period of Political Stability Is Termed A Basic Factor in Mexico's Economic Advances | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/beard-not-bard-bores-the-british.html | BEARD, NOT BARD, BORES THE BRITISH | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/jerry-b-coffman-weds-miss-marilyn-anthony.html | Jerry B. Coffman Weds Miss Marilyn Anthony | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/tokyo-mixes-the-old-and-new-in-preparation-for-the-olympics.html | Tokyo Mixes the Old and New in Preparation for the Olympics; Japaneseâ€šÃ„Ã´Style Hotels Altered For Olympic Games in Tokyo | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/tanglewood-is-a-study-center-as-well-as-a-festival.html | Tanglewood Is a Study Center as Well as a Festival | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/letters-majorca-wethersfield-house.html | LETTERS: MAJORCA; WETHERSFIELD HOUSE | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/oak-ridge-wears-completion-of-rover-project-shipments.html | Oak Ridge Wears Completion Of Rover Project Shipments | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/letters-to-the-times-vietnam-policy-assessed-our-role-seen-as.html | Letters to The Times; Vietnam Policy Assessed; Our Role Seen as Defending Saigon Government in Civil War | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/merle-n-ebner-beaver-alumna-becomes-a-bride-married-in-haddonfield.html | Merle N. Ebner, Beaver Alumna, Becomes a Bride; Married in Haddonfield to Robert Harvey Jr., a Temple Graduate | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/mary-ann-bevilacqua-bride-of-angelo-ledda.html | Mary Ann Bevilacqua Bride of Angelo Ledda | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/the-week-in-finance-market-shrugs-off-southeast-asia-events-after.html | The Week in Finance; Market Shrugs Off Southeast Asia Events After Periods of Questioning | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/101st-saratoga-season-draws-many-notables.html | 101st Saratoga Season Draws Many Notables | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/miss-carol-kurson-affianced-to-stephen-marglin-teacher.html | Miss Carol Kurson Affianced To Stephen Marglin, Teacher | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/speaker-at-rally-in-harlem-seized-police-break-up-meeting-of.html | SPEAKER AT RALLY IN HARLEM SEIZED; Police Break Up Meeting of Freedom Now Party | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/nancy-e-chambers-is-married-in-jersey.html | Nancy E. Chambers Is Married in Jersey | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/nominations-asked-for-seley-awards.html | NOMINATIONS ASKED FOR SELEY AWARDS | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/nelsonharding.html | Nelsonâ€šÃ„Ã¬Harding | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/tragedy-in-mississippi-deepseated-feelings-of-negroes-are-reflected.html | TRAGEDY IN MISSISSIPPI; Deepâ€šÃ„Ã¬Seated Feelings of Negroes Are Reflected In Funeral for Slain Civil Rights Worker | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/onceproud-ships-are-succumbing-gloucester-fishing-fleet-is-in-a.html | ONCEâ€šÃ„Ã´PROUD SHIPS ARE SUCCUMBING; Gloucester Fishing Fleet Is in a State of Decline | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/us-presses-m-on-russian-debt-washington-concern-voiced-to-thant.html | U.S. PRESSES M. ON RUSSIAN DEBT; Washington Concern Voiced to Thant During His Visit | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/casement-windows-maintenance-guide-for-the-home-handy-man.html | CASEMENT WINDOWS; Maintenance Guide for The Home Handyman | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/hungary-relaxes-curbs-on-property-of-refugees.html | Hungary Relaxes Curbs on Property of Refugees | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/musical-preview-on-oct-7-to-assist-a-youth-project-george-junior.html | Musical Preview On Oct, 7 to Assist A. Youth Project; George Junior Republic to Benefit at â€šÃ„Ã²Ben Franklin in Parisâ€šÃ„Ã´ | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/for-the-kids-its-the-fairest.html | For the Kids It's the Fairest | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/drive-to-adjourn-wanes-in-senate-plans-are-mapped-to-return-after.html | DRIVE TO ADJOURN WANES IN SENATE; Plans Are Mapped to Return After the Convention | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/exsergeant-gets-15-years-for-plotting-against-debre.html | Exâ€šÃ„Ã´Sergeant Gets 15 Years For Plotting Against Debre | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/attack-on-vietnam-scored-by-us-communist-party.html | Attack on Vietnam Scored By U.S. Communist Party | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/jersey-executive-beaten-to-death-2-men-arrested-at-church-before.html | JERSEY EXECUTIVE BEATEN TO DEATH; 2 Men Arrested at Church ; Before Wedding of One | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/unlisted-stocks-show-sharp-drop-trading-moderate-in-week-indexoff.html | UNLISTED STOCKS SHOW SHARP DROP; Trading Moderate in Week â€šÃ„Ã¬Index Off 3.49 Points | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/makarios-vows-fight-till-death-exhorts-nation-on-radio-papandreou.html | MAKARIOS VOWS FIGHT TILL DEATH; Exhorts Nation on Radio â€šÃ„Ã¬Papandreou Appeals for End of Conflict | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/translux-names-aides.html | Transâ€šÃ„Ã´Lux Names Aides | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/2-feared-lost-in-rhine-crash.html | 2 Feared Lost in Rhine Crash | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/michael-jacoffs-have-son.html | Michael Jacoffs Have Son | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/miss-linda-sally-shapiro-linda-sally-shapiro-engaged-to-marry.html | Miss Linda Sally Shapiro; Linda Sally Shapiro Engaged to Marry | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/hanlon-and-drowne-reach-junior-veterans-net-final.html | Hanlon and Drowne Reach Junior Veterans' Net Final | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/daughter-to-mrs-masciale.html | Daughter to Mrs. Masciale | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/jonessoles.html | Jonesâ€šÃ„Ã¬Soles | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/herbert-hoover-in-his-own-words-at-90-the-former-president-is.html | Herbert Hoover in His Own Words; At 90, the former President is honored as a practical humanitarian and elder statesman. Herewith, a â€šÃ„Ã²testimonyâ€šÃ„Ã´ to his life and philosophy in selections from his writings. | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/news-of-dogs-utica-clubs-swingin-canines-will-cut-a-rug-upstate.html | News of Dogs; Utica Club's Swingin' Canines Will Cut a Rug Upstate Today | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/un-cyprus-force-has-difficult-role-full-of-restrictions.html | U.N. Cyprus Force Has Difficult Role, Full of Restrictions | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/david-e-riggs-jr-weds-british-girl.html | David R. Riggs Jr. Weds British Girl | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/susan-forbes-scott-married-to-brandon-sweitzer-teacher.html | Susan Forbes Scott Married To Brandon Sweitzer, Teacher | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/a-readers-report.html | A Reader's Report | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/1950-stalin-issue-irks-tokyo-reds-support-for-peking-reflects-anger.html | 1950 STALIN ISSUE IRKS TOKYO REDS; Support for Peking Reflects Anger Over Humiliation | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/william-henry-young.html | WILLIAM HENRY YOUNG | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/letters-to-the-times-hanoi-attack-examined-communists-are-believed.html | Letters To The Times; Hanoi Attack Examined; Communists Are Believed Testing Western Fear of War | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/ge-unit-announces-plans-to-finance-machine-tools.html | G.E. Unit Announces Plans To Finance Machine Tools | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/laos-heads-meeting-in-paris-is-indicated.html | LAOS HEADS MEETING IN PARIS IS INDICATED | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/iowa-town-will-honor-feller-and-mel-kinnick.html | Iowa Town Will Honor Feller and Mel Kinnick | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/u-s-reaffirms-forcefully-its-objectives-in-far-east-preventing.html | U. S. REAFFIRMS FORCEFULLY ITS OBJECTIVES IN FAR EAST; Preventing Area's Subjugation by Communism Is Primary Goal; Containment of Peking Depends on U.S. Aid and Military Presence | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-09 | 1964-08-09 | https://www.nytimes.com/1964/08/09/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | | 1992-06-08 | RE0000584058 | B00000130870 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/cards-triumph-82-for-sadeckis-13th.html | CARDS TRIUMPH, 8â€šÃ„Ã²2, FOR SADECKI'S 13TH | False | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 0001-01-01 | https://www.nytimes.com/1964/08/10/dr-williamv-frasca-dies.html | Dr. William R. Frasca Dies | False | Special to The New York Times | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/braves-turn-back-dodgers-62-with-4-runs-off-dry-sdale-in-4th.html | Braves Turn Back Dodgers, 6â€šÃ„Ã²2, With 4 Runs Off Drysdale in 4th | False | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 0001-01-01 | https://www.nytimes.com/1964/08/10/laotian-proposes-paris-talks-aug-24.html | LAOTIAN PROPOSES PARIS TALKS AUG. 24 | False | Special to The New York Times | 1992-06-08 | RE0000584046 | B00000130855 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-10 | 0001-01-01 | https://www.nytimes.com/1964/08/10/henry-s-waldman-esjersey-judge-61.html | HENRY S. WALDMAN, EXâ€šÃ„Ã'JERSEY JUDGE, 61 | False | Special to The New York Times | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/oiler-passim-game-tops-patriots-387.html | OILER PASSIM GAME TOPS PATRIOTS, 38â€šÃ„Ã'7 | False | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/new-havens-early-drive-nips-bethpage-in-polo-76.html | New Haven's Early Drive Nips Bethpage in Polo, 7â€šÃ„Ã'6 | False | Special to The New York Times | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/a-demonstration-of-southern-courtesy-eases-shivers-task-on-poverty-bill | A Demonstration of Southern Courtesy Eases Shiver's Task on Poverty Bill | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/jobsecurity-pact-urged-on-railways.html | JOBâ€šÃ„Ã'SECURITY PACT URGED ON RAILWAYS | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/brooklyn-father-accused-of-beating-baby-to-death.html | Brooklyn Father Accused Of Beating Baby to Death | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/richard-a-hildebrand-joint-committee-for-equal-opportunity-in.html | Richard A. Hildebrand Joint Committee for Equal Opportunity in Employment | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/elijah-muhammad-black-muslims.html | Elijah Muhammad Black Muslims | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/mckinley-beats-sangster-in-nassau-bowl-tennis-final-incessant.html | McKinley Beats Sangster in Nassau Bowl Tennis Final; INCESSANT ATTACK SETS BACK BRITON; McKinley at Top of Game in Sending Sangster to a 6â€šÃ„Ã'3 8â€šÃ„Ã'6, 6â€šÃ„Ã'4 Defeat | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/khrushchev-asks-turks-to-desist-makes-plea-to-ankaralso-assures.html | KHRUSHCHEV ASKS TURKS TO DESIST; â€™ Ã'â€™Ã¼ Makes Plea to Ankaraâ€šÃ„Ã'Also Assures Makarios of Moscow â€šÃ„Ã'Sympathy â€šÃ„Ã' | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/edler-g-hawkins-st-augustines-presbyterian-church.html | Edler G. Hawkins St. Augustine's Presbyterian Church | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/senators-in-9th-beat-angels-65-osteen-scores-winning-run-when.html | SENATORS IN 9TH BEAT ANGELS, 6â€šÃ„Ã'5; Osteen Scores Winning Run When Catcher Drops Ball | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/soviet-discovers-a-tastier-milk-first-homogenized-output-acclaimed.html | SOVIET DISCOVERS A â€šÃ„Ã'TASTIERâ€šÃ„Ã' MILK; First Homogenized Output Acclaimed by Muscovites | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/last-bows-taken-in-stadium-series-47-years-of-concerts-end-with.html | LAST BOWS TAKEN IN STADIUM SERIES; 47 Years of Concerts End With Music of Broadway | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/new-system-used-to-search-for-oil.html | NEW SYSTEM USED TO SEARCH FOR OIL | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/abolish-the-sales-tax.html | Abolish the Sales Tax | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/security-tax-suspense-temporary-nature-of-interest-levy-acts-as-a.html | Security Tax Suspense; Temporary Nature ot Interest Levy Acts as a Curb on Dollar Outflow | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/oxfordcambridge-beats-harvardyale-in-tennis.html | Oxfordâ€šÃ„Ã'Cambridge Beats Harvardâ€šÃ„Ã'Yale in Tennis | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/police-open-trial-of-officer-today.html | POLICE OPEN TRIAL OF OFFICER TODAY | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/city-gets-59-low-as-cool-air-mass-covers-northeast.html | City Gets 59Â·â€š'2 Low As Cool Air Mass Covers Northeast | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/six-us-warships-sail-from-naples-ahead-of-schedule.html | Six U.S. Warships Sail From Naples Ahead of Schedule | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/youth-is-slain-3-are-wounded-in-2-racial-outbreaks-in-dallas.html | Youth Is Slain, 3 Are Wounded In 2 Racial Outbreaks in Dallas | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/skin-diver-drowns-off-l-i.html | Skin Diver Drowns Off L. I. | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/turkey-said-to-withdraw-units-from-nato-for-cyprus-service.html | Turkey Said to Withdraw Units From NATO for Cyprus Service | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/music-marlboro-festival-weekend-contemporary-works-are-highlights.html | Music: Marlboro Festival Weekend; Contemporary Works Are Highlights | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/un-mediation-effort-on-cyprus-continuing.html | U.N. Mediation Effort On Cyprus Continuing | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/shears-dice-bacon.html | Shears Dice Bacon | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/gerald-breckenridge-75-former-city-editor-here.html | Gerald Breckenridge, 75, Former City Editor Here | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/horse-sense-or-folly-value-of-gun-bows-syndication-put-at-closer-to.html | Horse Sense or Folly?;Value of Gun Bow's Syndication Put At Closer to $600,000 Than $1 Million | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/pope-paul-signs-first-encyclical.html | Pope Paul Signs First Encyclical | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/japanese-save-5-us-sailors.html | Japanese Save 5 U.S. Sailors | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/article-28-no-title.html | Article 28 — No Title | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/twins-gain-split-with-31-victory-defeat-indians-behind-kaat-after.html | TWINS GAIN SPLIT WITH 3â€šÃ„Ã'1 VICTORY; Defeat Indians Behind Kaat After 7â€šÃ„Ã'0 Loss in Opener | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/steinbergsteinberger.html | Steinbergâ€šÃ„Ã'Steinberger | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/sports-of-the-times-caught-in-a-web.html | Sports of The Times; Caught in a Web | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/man-in-the-news-terse-leader-of-council.html | Man in the News; Terse Leader of Council | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/major-bills-slow-move-to-adjourn-mansfield-gives-congress-a.html | MAJOR BILLS SLOW MOVE TO ADJOURN; Mansfield Gives Congress â€SÂ¦Â'a Fighting Chanceâ€SÂ¦Â' | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/hoover-marks-90th-year-today-predicts-new-gains-for-nation-because.html | Hoover Marks 90th Year Today; Predicts New Gains for Nation Because of Its Freedoms | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/dukla-ties-zaglebie-and-wins-soccer-cup-4th-year-in-a-row.html | Dukla Ties Zaglebie and Wins Soccer Cup 4th Year in a Row | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/war-hero-kills-2-and-then-himself-in-san-antonio-tex.html | War Hero Kills 2 And Then Himself In San Antonio, Tex. | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/article-24-no-title.html | Article 24 -- No Title | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/2-cigarette-lighters-run-on-batteries.html | 2 Cigarette Lighters Run on Batteries | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/core-to-continue-its-direct-action-wont-observe-moratorium-king.html | CORE TO CONTINUE ITS DIRECT ACTION; Won't Observe Moratorium â€SÂ¦Â®King Assails Churches | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/gardner-beats-johnston-on-38th-hole-for-his-sixth-metropolitan-golf.html | Gardner Beats Johnston on 38th Hole for His Sixth Metropolitan Golf Title; TAKES 5TH IN ROW; Champion Survives 2 Rallies by Texas A. and M. Golfer During Final 18 Holes | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/harlan-warns-a-gainst-changes-in-the-federalstate-structure-tells.html | Harlan Warns A gainst Changes In the Federalâ€SÂ¦Â'State Structure; Tells Lawyers and Judges Here Separation of Powers Must Be Preserved | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/boy-9-falls-to-death.html | Boy, 9, Falls to Death | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/martin-luther-king-jr-southern-christian-leadership-conference.html | Martin Luther King Jr. Southern Christian Leadership Conference | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/james-r-lawson-united-african-nationalist-movement.html | James R. Lawson United African Nationalist Movement | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/ellen-zuckerman-wed-to-sol-boles-engineer-on-li-miami-and-city.html | Ellen Zuckerman Wed to Sol Boles, Engineer on L.I.; Miami and City College Graduates Marry at Temple Emanuâ€SÂ¦Â'El | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/david-m-rush-sr.html | DAVID M. RUSH SR. | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/chess-how-8-kpxp-can-lead-finally-to-42-resigns.html | Chess: How 8 KPxP Can Lead Finally to 42 . . . Resigns | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/mississippi-faces-new-school-step-catholic-system-to-integrate-first.html | MISSISSIPPI FACES NEW SCHOOL STEP; Catholic System to Integrate First Grades Next Month | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/hal-w-stewart-68-dies-excounsel-for-oil-company.html | Hal W. Stewart, 68, Dies; Exâ€SÂ¦Â'Counsel for Oil Company | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/eliot-f-morrison-marries-miss-barr.html | Eliot F. Morrison Marries Miss Barr | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/letters-to-the-times-cost-of-moon-shot.html | Letters to The Times; Cost of Moon Shot | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/un-aids-ceylon-water-study.html | U.N. Aids Ceylon Water Study | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/castro-assails-us-for-vietnam-action.html | CASTRO ASSAILS U.S. FOR VIETNAM ACTION | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/food-mystery-at-sea.html | Food; Mystery at Sea | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/600-attend-rights-rally-in-salisbury-park-on-li.html | 600 Attend Rights Rally In Salisbury Park on L.I. | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/luci-johnson-iii-on-coast.html | Luci Johnson III on Coast | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/sandy-f-ray-empire-baptist-missionary-convention.html | Sandy F. Ray Empire Baptist Missionary Convention | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/5-to-star-weekly-in-cbsâ€SÂ¦Â'tv-revue-the-entertainers-to-offer-song.html | 5 TO STAR WEEKLY IN C.B.Sâ€SÂ¦Â'TV REVUE; The Entertainers' to Offer Song, Dance and Comedy | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/locke-and-stephens-head-list-of-winners-in-1000mile-rally.html | Locke and Stephens Head List Of Winners in 1,000â€SÂ¦Â'Mile Rally | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/powell-sees-gain-for-wagner-foes-says-he-and-others-opposed-to.html | POWELL SEES GAIN FOR WAGNER FOES; Says He and Others Opposed to Mayor Will Dictate Senatorial Choice | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/convention-change-urged-by-odwyer.html | CONVENTION CHANGE URGED BY O'DWYER | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/merchant-ship-bulletin.html | Merchant Ship Bulletin | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/halpern-is-assailed-on-goldwater-split.html | Halpern Is Assailed On Goldwater Split | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/hanoi-snubs-the-un.html | Hanoi Snubs the U.N. | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/ocean-probe-gets-slimmer-device-sound-equipment-increases.html | OCEAN PROBE GETS SLIMâ€SÂ¦Â'BEAM DEVICE; Sound Equipment Increases Precision in Measurement | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/rep-john-bennett-of-michigan-dead-ranking-republican-in-house.html | REP. JOHN BENNETT OF MICHIGAN DEAD; Ranking Republican in House Commerce Committee, 59 | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/music-notes.html | MUSIC NOTES | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/aircraft-iaker-raises-earnings-general-dynamics-outlines-plan-to.html | AIRCRAFT IAKER RAISES EARNINGS; General Dynamics Outlines Plan to Cut Substantially Its LongâÅ,Â´Term Debt | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/r-william-bjork.html | R. WILLIAM BJORK | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/powell-tells-his-church-why-he-was-absent.html | Powell Tells His Church Why He Was Absent | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/lorraine-binder-married.html | Lorraine Binder Married | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/lynne-briskman-bride-of-robert-e-kushner.html | Lynne Briskman Bride Of Robert E. Kushner | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/linda-davidson-wed-to-norman-dimson.html | Linda Davidson Wed To Norman Dimson | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/us-urged-to-switch-work-to-navy-yards.html | U.S. URGED TO SWITCH WORK TO NAVY YARDS | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/u-s-intervention-sought.html | U. S. Intervention Sought | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/greek-planes-sent-on-cyprus-sorties.html | Greek Planes Sent On Cyprus Sorties | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/rights-workers-to-stress-gospel-church-groups-to-be-sent-to-south.html | RIGHTS WORKERS TO STRESS GOSPEL; Church Groups to Be Sent to South Next Month | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/border-area-is-quiet.html | Border Area Is Quiet | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/indonesians-denounce-us.html | Indonesians Denounce U.S. | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/4-die-as-mudslide-buries-refugee-camp-in-hong-kong.html | 4 Die as Mudslide Buries Refugee Camp in Hong Kong | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/gardner-c-taylor-concord-baptist-church.html | Gardner C. Taylor Concord Baptist Church | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/john-lewis-student-nonviolent-coordinating-committee.html | John Lewis Student Nonviolent Coordinating Committee | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/britons-lotus-first-in-sicily.html | Briton's Lotus First in Sicily | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/1year-maturities-are-8l340593366.html | 1âÅ,Â´YEAR MATURITIES ARE \$8L340,593366 | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/republicans-pick-director-of-campaign-organization.html | Republicans Pick Director Of Campaign Organization | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/miners-in-asturias-strike-over-sick-pay.html | MINERS IN ASTURIAS STRIKE OVER SICK PAY | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/airaid-test-in-saigon.html | AiraÅ,Â´Raid Test in Saigon | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/tense-south-vietnam-maintains-state-of-emergency-us-aide-feared.html | Tense South Vietnam Maintains State of Emergency; U.S. AIDE FEARED SEIZED IN VIETNAM; Rads Believed to Capture Civilian Adviser and Two | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/hamlet-closes-run-sets-record-burton-in-136-performances-is-seen-by.html | âÅ,Â´HAMLETâÅ,Â´ CLOSES; RUN SETS RECORD; Burton in 136 Performances Is Seen by 200,000 | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/demand-remains-brisk-for-steel-some-mills-are-finding-it-difficult.html | DEMAND REMAINS BRISK FOR STEEL; Some Mills Are Finding It Difficult to Meet Surge of Summer Orders; PRICE VIEWS ASSESSED; Market Is Being Described as âÅ,Â´BuoyantâÅ,Â´ but Supply Problems Are Seen | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/fontaine-fox-cartoonist-dies-creator-of-toonerville-trolley-his.html | Fontaine Fox, Cartoonist, Dies; Creator of Toonerville Trolley âÅ,Â´; His Rickety Car Rolled on for 40 Years Through More Than 200 Newspapers | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/us-wins-in-senior-tennis.html | U.S. Wins in Senior Tennis | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/chile-unions-join-students-in-opposing-cuba-sanctions.html | Chile Unions Join Students In Opposing Cuba Sanctions | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/electric-bond-and-share-reports-earnings-gains.html | Electric Bond and Share Reports Earnings Gains | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/reba-oxford-married-to-william-b-karnstra.html | Reba Oxford Married To William H. Karnstra | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/uhrik-truckers-win-in-soccer.html | Uhrik Truckers Win in Soccer | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/actors-fund-benefit-set.html | Actors Fund Benefit Set | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/transplantation-of-spleen-termed-apparent-failure.html | Transplantation of Spleen Termed Apparent Failure | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/ruth-e-goodyear.html | RUTH E. GOODYEAR | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/2-arizona-crashes-kill-9-4-die-in-st-louis-collision.html | 2 Arizona Crashes Kill 9; 4 Die in St. Louis Collision | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/bridge-thruster-is-less-accurate-but-his-bids-confuse-foes.html | Bridge: Thruster Is Less Accurate, But His Bids Confuse Foes | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/article-27-no-title.html | Article 27 -- No Title | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/head-of-development-firm-kills-himself-with-shotgun.html | Head of Development Firm Kills Himself With Shotgun | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/shops-at-fair-offer-wares-of-the-world.html | Shops at Fair Offer Wares Of the World | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/greeks-have-no-words.html | Greeks Have No Words | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/jane-voorhees-is-bride-of-ens-thomas-rogers.html | Jane Voorhees Is Bride Of Ens. Thomas Rogers | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/auto-concerns-in-accord.html | Auto Concerns in Accord | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/tiger-home-runs-sink-as-42-52-2-by-cash-help-detroit-win-6th-and.html | TIGER HOME RUNS SINK A'S, 4â€3â€2; 5â€3â€2; 2-by Cash Help Detroit Win 6th and 7th Games in Row | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/text-of-hoovers-message-for-birthday.html | Text of Hoover's Message for Birthday | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/greenwich-8to5-victor-over-fairfield-in-polo.html | Greenwich 8â€5â€toâ€5â€5 Victor Over Fairfield in Polo | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/49ers-send-browns-to-a-267-setback.html | 49ERS SEND BROWNS TO A 26â€3â€7 SETBACK | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/letters-to-the-times-morale-of-police.html | Letters to The Times; â€3â€Moraleâ€3â€ of Police | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/mr-garys-contribution.html | Mr. Gary's Contribution | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/lewis-douglas-opposes-goldwaters-candidacy-esrvoy-has-been.html | Lewis Douglas Opposes Goldwater's Candidacy; Esâ€3â€Envoy Has Been Lifelâ€3â€long Friend of the Arizonan | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/crowd-of-58102-largest-of-64-as-yankees-overtake-the-mets.html | Crowd of 58,102 Largest of '64 As Yankees Overtake the Mets | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/topics.html | Topics | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/oathlete-held-in-slaying.html | Exâ€3â€Athlete Held in Slaying | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/personal-finance-credit-buying-at-stores.html | Personal Finance: Credit Buying at Stores | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/doris-tannenbaum-married-to-neil-bruce-kurit-lawyer.html | Doris Tannenbaum Married To Neil Bruce Kurit, Lawyer | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/garberaronis.html | Garberâ€3â€â€Aronis | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/proreds-in-laos-kidnap-recruits-subterfuge-reported-used-to-avoid.html | PROâ€3â€â€REDS IN LAOS â€3â€â€ 'KIDNAP'â€3â€â€ RECRUITS; Subterfuge Reported Used to Avoid Any Reprisals | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/dane-in-un-unit-wed-under-fire-on-cyprus.html | Dane in U.N. Unit Wed Under Fire on Cyprus | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/jesse-gray-community-council-on-housing.html | Jesse Gray Community Council on Housing | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/eugene-s-callender-presbyterian-church-of-the-master.html | Eugene S. Callender Presbyterian Church of the Master | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/jersey-city-mayor-calls-for-us-funds.html | JERSEY CITY MAYOR CALLS FOR U.S. FUNDS | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/news-analysis-race-for-the-senate-power-struggle-among-state.html | News Analysis; Race for the Senate; Power Struggle Among State Democrats And Republican Split Are the Key Issues | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/krupp-and-tunisia-agree-on-a-project-in-bizerte-district.html | Krupp and Tunisia Agree on a Project In Bizerte District | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/64-planes-in-raid-greek-cypriotes-put-casualties-at-300warn-of.html | 64 PLANES IN RAID; Greek Cypriotes Put Casualties at 300â€3â€â€Warn of Reprisal | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/un-resolution-on-cyprus.html | U.N. Resolution on Cyprus | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/a-new-film-on-hawaii.html | A New Film on Hawaii | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/brooklyn-man-is-killed-in-3car-thruway-crash.html | Brooklyn Man Is Killed In 3â€3â€â€Car Thruway Crash | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/greek-groups-stage-protest-near-the-un-over-attacks.html | Greek Groups Stage Protest Near the U.N. Over Attacks | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/lincoln-center-king-and-iearns-a-princely-438886-in-5-weeks.html | Lincoln Center â€3â€â€King and I'Earns a Princely $438,886 in 5 Weeks | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/merger-pressed-by-big-retailers-gamble-skogmo-meeting-with-alders.html | MERGER PRESSED BY BIG RETAILERS; Gamble â€3â€â€ Skogmo Meeting With Alders on Terms | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/new-director-elected-by-arhav-industries.html | New Director Elected By Arhav Industries | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/vinson-bids-south-support-johnson-warns-it-not-to-cut-off-noso-to.html | VINSON BIDS SOUTH SUPPORT JOHNSON; Warns It Not to â€3â€â€Cut Off Nose to Spite Faceâ€3â€â€ | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/64-drop-forecast-in-housing-starts-home-builders-group-says.html | '64 DROP FORECAST IN HOUSING STARTS; Home Builders â€3â€â€ Group Says Decrease Will Be Small | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/l-joseph-overton-united-council-of-harlem-organizations.html | L. Joseph Overton United Council of Harlem Organizations | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/khrushchev-visits-kazan.html | Khrushchev Visits Kazan | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/canadaus-rift-on-trade-looms-ottawa-authorities-fear-new-tariff.html | CANADAâ€3â€â€U.S. RIFT ON TRADE LOOMS; Ottawa Authorities Fear New Tariff Barriers | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/joseph-h-jackson-national-baptist-convention.html | Joseph H. Jackson National Baptist Convention | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/ralston-defeats-froehling.html | Ralston Defeats Froehling | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/mrs-kennedy-visits-dubrovnik.html | [Mrs. Kennedy Visits Dubrovnik | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/importers-of-steel-score-price-plans.html | Importers of Steel Score Price Plans | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/ellen-joan-stepner-bride-in-lynbrook.html | Ellen Joan Stepner Bride in Lynbrook | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/dr-ennis-deplores-state-of-libraries.html | DR. ENNIS DEPLORES STATE OF LIBRARIES | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/hungarian-sets-swim-mark.html | Hungarian Sets Swim Mark | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/wardrobe-for-the-collegebound-is-a-study-in-fashions-classics.html | Wardrobe for the CollegeâÃÂÂBound Is a Study in Fashion's Classics | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/jewelry-theft-investigated.html | Jewelry Theft Investigated | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/malcolm-x-organization-of-afroamerican-unity.html | Malcolm X Organization of AfroâÃÂÂAmerican Unity | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/books-of-the-times-the-case-of-the-two-charlses.html | Books of The Times; The Case of the Two Charlses | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/girl-in-capsizing-saved-after-four-hours-at-sea.html | Girl in Capsizing Saved After Four Hours at Sea | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/wealthy-leftist-scores-us-policy-son-of-millionaire-arrested-at.html | WEALTHY LEFTIST SCORES U.S. POLICY; Son of Millionaire, Arrested at Rally, Gives Views | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/slain-rights-workers-mourned-by-thousands-at-services-here.html | Slain Rights Workers Mourned By Thousands at Services Here | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/edmond-cahn-58-a-jurist-is-dead-professor-at-nyu-was-a-noted-legal.html | EDMOND CAHN, 58, A JURIST, IS DEAD; Professor at N.Y.U. Was a Noted Legal Philosopher | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/excerpts-from-speeches-in-the-u-n-security-council-debate-on-the.html | Excerpts from Speeches in the U. N. Security Council Debate on the Cyprus Crisis | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/rosemarie-tavicco-wed.html | Rosemarie Tavicco Wed | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/argentine-chief-praises-johnson-illia-reflects-growing-latin.html | ARGENTINE CHIEF PRAISES JOHNSON; Illia Reflects Growing Latin Acceptance of President | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/30000-jazz-fans-jam-belgian-town-for-48hour-fete.html | 30,000 Jazz Fans Jam Belgian Town For 48âÃÂÂHour Fete | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/king-sees-papandreou.html | King Sees Papandreou | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/article-26-no-title.html | Article 26 — No Title | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/cynthia-cherner-barnard-alumna-is-married-here-wed-at-delmonicos-to.html | Cynthia Cherner, Barnard Alumna, Is Married Here; Wed at Delmonico's to Dr. Barton Budick, a Physics Instructor | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/lawyers-advised-to-offer-service-medina-urges-them-to-use-knowledge.html | LAWYERS ADVISED TO OFFER SERVICE; Medina Urges Them to Use Knowledge to Help Public | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/expanding-market-abroad-predicted-for-feed-grains.html | Expanding Market Abroad Predicted for Feed Grains | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/party-line.html | Party Line | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/article-25-no-title.html | Article 25 — No Title | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/amateur-digging-pays-anthropological-dividends-students-finding.html | Amateur Digging Pays Anthropological Dividends; STUDENTS FINDING ARTIFACTS ON S.I.; IndiansâÃÂÂ Campgrounds May Date to 1500 B.C. | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/15-jewish-chaplains-added.html | 15 Jewish Chaplains Added | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/albert-a-brisotti-teacher-and-coach.html | ALBERT A. BRISOTTI, TEACHER AND COACH | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/atlantic-city-road-hailed.html | Atlantic City Road Hailed | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/london-town-wins-hunter-class-blue.html | LONDON TOWN WINS HUNTER CLASS BLUE | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/group-hears-ossie-davis.html | Group Hears Ossie Davis | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/state-using-2-new-road-safety-aids.html | State Using 2 New Road Safety Aids | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/letters-to-the-times-check-on-immigration-national-origins.html | Letters To The Times; Check on Immigration; National Origins Provision Held Necessary Restriction | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/army-team-breaks-440-relay-record.html | ARMY TEAM BREAKS 440 RELAY RECORD | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/whitney-m-young-jr-national-urban-league.html | Whitney M. Young Jr. National Urban League | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/william-t-maday.html | WILLIAM T. MADAY | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/instant-aging.html | Instant Aging | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/giving-early-for-christmas.html | Giving Early for Christmas | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/nicolet-makes-acquisition.html | Nicolet Makes Acquisition | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/hoover-at-90.html | Hoover at 90 | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/miss-press-ties-world-mark.html | Miss Press Ties World Mark | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/studebaker-shutdown-dims-bright-future-clement-sniadicki-is-still.html | Studebaker Shutdown Dims Bright Future; Clement Sniadicki Is Still Unemployed After 7 Months | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/heaths.html | Heaths | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/turkey-is-hostile-to-makarios-bid-says-fighting-on-the-island-must.html | TURKEY IS HOSTILE TO MAKARIOS BID; Says Fighting on the Island Must Halt Before the Air Raids Are Called Off | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/yugoslavia-voices-concern-over-fighting-on-cyprus.html | Yugoslavia Voices Concern Over Fighting on Cyprus | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/letters-to-the-times-for-a-free-armenia-denial-of-territories.html | Letters to The Times; For a Free Armenia; Denial of Territories Attributed to Unscrupulous Diplomacy | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/rodriguez-victor-in-open-shot-67-for-a-record-268-turns-back.html | RODRIGUEZ VICTOR IN OPEN BY SHOT; 67 for a Record 268 Turns Back Palmer's Challenge | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/news-analysis-what-hanoi-sought-five-possible-aims-of-attacks-in.html | News Analysis; What Hanoi Sought; Five Possible Aims of Attacks in Gulf Are Noted but the Truth Is Unknown | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/radio-commission-to-meet.html | Radio Commission to Meet | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/floods-ravage-indian-state.html | Floods Ravage Indian State | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/major-leagues-open-summer-meeting-today.html | Major Leagues Open Summer Meeting Today | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/the-tragedy-at-cyprus.html | The Tragedy at Cyprus | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/hanoi-declines-u-ns-invitation-to-crisis-debate-foreign-ministry.html | HANOI DECLINES U. N.'S INVITATION TO CRISIS DEBATE; Foreign Ministry Declares Council Has No Right to Examine U.S. â€¦ â€˜War Actsâ€™ | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/note-distributor-appointed.html | Note Distributor Appointed | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/livingston-l-wingate-haryouact.html | Livingston L. Wingate Haryouâ€¦ â€˜Act | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/us-panel-to-enter-dock-negotiations.html | U.S. PANEL TO ENTER DOCK NEGOTIATIONS | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/arthur-farrell-77-retired-state-aide.html | ARTHUR FARRELL, 77, RETIRED STATE AIDE | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/bombers-remain-2-games-behind-58102-see-downing-win-on-fourhitter.html | BOMBERS REMAIN 2 GAMES BEHIND; 58,102 See Downing Win on Fourâ€¦ â€˜Hitter in Openerâ€¦ â€˜Williams Loser in 2d | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/anglican-church-seeks-freedom-from-parliaments-rule-on-rites.html | Anglican Church Seeks Freedom From Parliament's Rule on Rites | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/adam-clayton-powell.html | Adam Clayton Powell | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/advertising-scathing-view-draws-a-reply.html | Advertising: Scathing View Draws a Reply | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/beloved-hanover-52-in-filly-pace-gets-no-6-post-for-24479-race-at.html | BELOVED HANOVER 5â€¦ â€˜2 IN FILLY PACE; Gets No. 6 Post for $24,479 Race at Westbury Tonight | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/irt-riders-to-get-more-train-room-train-room-85-million-is-allocated-for.html | IRT RIDERS TO GET MORE TRAIN ROOM; $8.5 Million Is Allocated for Longer Stations and for 3 New Car Washers | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/letters-to-the-times-conservatives-and-gop-state-chairman.html | Letters To The Times; Conservatives and G.O.P.; G.O.P. State Chairman Assailed for Rejecting Party's Backing | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/cypriote-assails-blackmail.html | Cypriote Assails â€¦ â€˜Blackmailâ€¦ â€˜ | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/5thinning-bunt-haltslong-string-bunning-gets-45-mets-out-in-row.html | 5THâ€¦ â€˜INNING BUNT HALTSLONG STRING; Bunning Gets 45 Mets Out in Row Before Yieldingâ€¦ â€˜Stallard Is Routed | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/japans-floating-fair-finding-success-in-europe.html | Japan's Floating Fair Finding Success in Europe | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/governor-adds-7-to-welfare-body-chairman-also-named-and-2-members.html | GOVERNOR ADDS 7 TO WELFARE BODY; Chairman Also Named and 2 Members Are Reappointed | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/peters-wins-13th-by-41-in-2d-game-he-keeps-chicago-in-second-place.html | PETERS WINS 13TH BY 4â€¦ â€˜1 IN 2D GAME; He Keeps Chicago in Secondâ€¦ â€˜ Place, 1 1/2 Games Backâ€¦ â€˜Boston Takes Opener, 6â€¦ â€˜3 | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/president-sends-3-nations-messages-in-cyprus-crisis.html | President Sends 3 Nations Messages in Cyprus Crisis | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/contemporary-music-fete-opens-at-tanglewood-big-audience-is-greeted.html | Contemporary Music Fete Opens at Tanglewood; Big Audience Is Greeted by Coplandâ€¦ â€˜Works of 3 Composers Offered | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/manila-is-hopeful-on-malaysia-talks.html | MANILA IS HOPEFUL ON MALAYSIA TALKS | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/auto-club-aide-asks-action-to-halt-rise-in-traffic-toll.html | Auto Club Aide Asks Action To Halt Rise in Traffic Toll | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/red-mass-held-at-st-patricks-to-coincide-with-bar-meeting.html | Red Mass Held at St. Patrick's To Coincide With Bar Meeting | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/communism-cited-in-kennedy-death-house-panel-calls-agitation-cause.html | COMMUNISM CITED IN KENNEDY DEATH; House Panel Calls Agitation Cause of Assassination | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/books-of-the-times-end-papers-the-strange-world-of-birds-by-john.html | Books of The Times; End Papers; THE STRANGE WORLD OF BIRDS. By John Wakefield. 151 pages, including 57 text illusÃ¢â€s trations and 8 pages of art plates. Macrae Smith, Philadelphia. $4.95. | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/grivas-said-to-quit-post-in-cypriote-national-guard.html | Grivas Said to Quit Post In Cypriote National Guard | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/3-classes-offered-by-united-air-lines.html | 3 CLASSES OFFERED BY UNITED AIR LINES | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/3-lines-to-raise-shipping-tariffs-agree-on-rates-on-products-from.html | 3 LINES TO RAISE SHIPPING TARIFFS; Agree on Rates on Products From Greece and Turkey | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/cargo-symposium-on-coast.html | Cargo Symposium on Coast | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/percy-ties-drive-to-goldwaters-ends-a-separate-campaign-for.html | PERCY TIES DRIVE TO GOLDWATERS; Ends a Separate Campaign for Illinois Governorship | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/shares-in-london-withstand-tension.html | Shares in London Withstand Tension | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/letters-to-the-times-to-abolish-deals-for-the-bench.html | Letters to The Times; To Abolish Deals for the Bench | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/council-acts-90-soviet-casts-no-vote-a-threat-of-war-is-made-by.html | COUNCIL ACTS, 90Ã¢â€; Soviet Casts No Vote â€šÃ¢â€ A Threat of War Is Made by Greece | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/pirates-sink-cubs.html | Pirates Sink Cubs | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/james-farmer-congress-of-racial-equality.html | James Farmer Congress of Racial Equality | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/tshombe-refuses-to-ask-troop-aid-terms-forces-sufficient-to-put.html | TSHOMBE REFUSES TO ASK TROOP AID; Terms Forces Sufficient to Put Down Rebels | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/susan-berne-is-bride.html | Susan Berne Is Bride | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/a-record-sunday-marked-at-fair-even-small-pavilions-enjoy-biggest.html | A RECORD SUNDAY MARKED AT FAIR; Even Small Pavilions Enjoy Biggest Crowds of Year | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/schwerner-widow-named-field-secretary-for-core.html | Schwerner Widow Named Field Secretary for CORE | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/fbi-builds-case-in-slaying-of-3-mississippi-hunt-expected-to-go-on.html | F.B.I. BUILDS CASE IN SLAYING OF 3; Mississippi Hunt Expected to Go On at Least Week | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/emerson-beats-stolle-in-5-sets.html | Emerson Beats Stolle in 5 Sets | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/humphrey-in-new-book-says-rightists-lack-sense-of-reality.html | Humphrey, in New Book, Says Rightists Lack Sense of Reality | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/a-philip-randolph-negro-american-labor-council.html | A, Philip Randolph Negro American Labor Council | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/weekly-overthecounter-list.html | Weekly OverÃ¢â€theÃ¢â€Counter List | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/article-29-no-title.html | Article 29 -- No Title | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/hanoi-reported-calm.html | Hanoi Reported Calm | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/un-receives-no-reply.html | U.N. Receives No Reply | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/15-jurists-decry-districtingdelay-law-deans-and-professors-see.html | 15 JURISTS DECRY DISTRICTINGDELAY; Law Deans and Professors See Threat to Courts | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/big-gain-claimed-for-the-far-right-goldwater-is-called-spur-to.html | BIG GAIN CLAIMED FOR THE FAR RIGHT; Goldwater Is Called Spur to Financial Contributions | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/its-pinochle-as-usual-for-2-greeks-and-2-turks-but-most-men-in.html | It's Pinochle as Usual for 2 Greeks and 2 Turks; But Most Men in Greek Club Here Go Off to U.N. to Protest Turkish Action | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/air-pollution-panel-set-up.html | Air Pollution Panel Set Up | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/griffing-wood-to-be-put-to-quarterback-test-giants-are-hoping.html | Griffing, Wood to Be Put to Quarterback Test; Giants Are Hoping Packers Don't Do the Cramming | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/cary-emphasizes-agency-vitality-retiring-chairman-of-sec-believes.html | CARY EMPHASIZES AGENCY VITALITY; Retiring Chairman of S.E.C. Believes Studies Might Benefit Other Units REGULATORY ROLE CITED Suggests U.S. Commissions Should Strive to Avoid 'Channelized' Views | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/churches-undergo-fund-loss.html | Churches Undergo Fund Loss | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/estate-in-darien-conn-is-sold-by-c-g-dodge.html | Estate in Darien, Conn., Is Sold by C. G. Dodge | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/dead-for-40-minutes-woman-feels-spooky.html | â€šÃ„ÃºDeadâ€šÃ„Ã¹ for 40 Minutes, Woman Feels â€šÃ„ÃºSpookyâ€šÃ„Ã¹ | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/mays-gets-homer-double-2-singles-drives-in-3-runs-scores-2-and.html | MAYS GETS HOMER, DOUBLE, 2 SINGLES; Drives in 3 Runs, Scores 2 and Steals 2 Basesâ€šÃ„Ã¶Clout by McCovey Aids Giants | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/johnson-in-phone-talks.html | Johnson in Phone Talks | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/unusual-works-played-in-lenox-leinsdorf-leads-weekend-of-novelty-at.html | UNUSUAL WORKS PLAYED IN LENOX; Leinsdorf Leads Weekend of Novelty at Tanglewood | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/goldwater-seeks-to-end-gop-rift-over-extremism-senator-restates-his.html | GOLDWATER SEEKS TO END G.O.P. RIFT OVER â€šÃ„ÃºEXTREMISMâ€šÃ„Ã¹; Senator Restates His Stand in Responding to Nixon's Bid for Clarification; PARTY UNITY STRESSED; Arizonan Says Republicans Should Not Be Divided by 'Misunderstandingsâ€šÃ„Ã¹ | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/syria-reported-keeping-watch-on-cyprus-situation.html | Syria Reported Keeping Watch on Cyprus Situation | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/howard-h-brown.html | HOWARD H. BROWN | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/us-and-chinese-planes-aloft.html | U.S. and Chinese Planes Aloft | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/elizabeth-arden-ball-crowns-newport-weekend-afternoon-of-games.html | Elizabeth Arden Ball Crowns Newport Weekend; Afternoon of Games Precedes Dance at Vanderbilt House | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/staten-island-run-taken-by-lombardi.html | STATEN ISLAND RUN TAKEN BY LOMBARDI | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/goldbergbickwit.html | Goldbergâ€šÃ„Ã¶Bickwit | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/segni-shows-some-gains-after-a-troubled-night.html | Segni Shows Some Gains After a â€šÃ„ÃºTroubled Nightâ€šÃ„Ã¹ | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/girl-4-tells-of-shooting.html | Girl, 4, Tells of Shooting | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/short-cut.html | Short Cut | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/robert-hansen-weds-miss-nancy-anne-glenn.html | Robert Hansen Weds Miss Nancy Anne Glenn | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/rhodesia-rail-strike-talk-set.html | Rhodesia Rail Strike Talk Set | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/jessel-to-get-carver-award.html | Jessel to Get Carver Award | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/iyanoy-triumphs-in-title-rowing-spero-3d-as-soviet-sculler-takes.html | IYANOY TRIUMPHS IN TITLE ROWING; Spero 3d as Soviet Sculler Takes European Crown | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/cuban-exiles-claim-ship-blast-in-canada.html | Cuban Exiles Claim Ship Blast in Canada | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/turkeys-forces-hold-adyantace-seem-superior-to-greeces-on-land-and.html | TURKEY'S FORCES HOLD ADYANTACE; Seem Superior to Greece's on Land and in the Air | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/bayard-rustin.html | Bayard Rustin | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/joan-baez-sings-at-forest-hills-folk-music-artist-appears-in-duet.html | JOAN BAEZ SINGS AT FOREST HILLS; Folk Music Artist Appears in Duet With Bob Dylan | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/miss-engleborn-wins.html | Miss Englehorn Wins | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/rhodesians-take-revenge-on-sect-46-lumpas-are-said-to-die-in.html | RHODESIANS TAKE REVENGE ON SECT; 46 Lumpas Are Said to Die in Reprisal Attack | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/roy-wilkins-national-association-for-the-advancement-of-colored.html | Roy Wilkins National Association for the Advancement of Colored People | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/bride-dies-in-auto-crash.html | Bride Dies in Auto Crash | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/3-children-die-in-refrigerator.html | 3 Children Die in Refrigerator | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/film-on-death-of-kennedy-shown-at-venice-festival.html | Film on Death of Kennedy Shown at Venice Festival | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/law-on-used-bedding-requires-sterilization.html | Law on Used Bedding Requires Sterilization | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/new-warehouse-leased-in-jersey-pennsauken-building-taken-by-food.html | NEW WAREHOUSE LEASED IN JERSEY; Pennsauken Building Taken by Food Distributor | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/2-new-hospitals-in-bronx-planned-city-will-replace-fordham.html | 2 NEW HOSPITALS IN BRONX PLANNED; City Will Replace Fordham and Lincoln Buildings With 500â€šÃ„Ã¹Bed Units; AFFILIATIONS TO BE KEPT; One to Be Staffed by Yeshiva and Other Will Be Linked With Misericordia | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/forest-fire-rages-in-ulster-county-volunteers-fight-the-flames-over.html | FOREST FIRE RAGES IN ULSTER COUNTY; Volunteers Fight the Flames Over an 8â€šÃ„Ã¹Mile Front | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-10 | 1964-08-10 | https://www.nytimes.com/1964/08/10/archives/soviet-presses-denunciation-of-us-on-buzzing-of-ships.html | Soviet Presses Denunciation Of U.S. on â€šÃ„ÃºBuzzingâ€šÃ„Ã¹ of Ships | True | | 1992-06-08 | RE0000584046 | B00000130855 | | | |
| 1964-08-11 | 0001-01-01 | https://www.nytimes.com/1964/08/11/auto-unions-local-demands-estimated-to-total-21000.html | Auto Union's Local Demands Estimated to Total 21,000 | False | | 1992-06-08 | RE0000584044 | B00000128121 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-11 | 0001-01-01 | https://www.nytimes.com/1964/08/11/mrsdorothy-smyth-a-lawyer-dead-at-65.html | MRS.DOROTHY SMYTH, A LAWYER, DEAD AT 65 | False | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 0001-01-01 | https://www.nytimes.com/1964/08/11/canadian-pacifics-profit-climbs-in-first-half-of-64.html | Canadian Pacific's Profit Climbs in First Half of â€šÃ„Â¶'64 | False | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 0001-01-01 | https://www.nytimes.com/1964/08/11/bernard-reckseit-dead.html | Bernard Reckseit Dead | False | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 0001-01-01 | https://www.nytimes.com/1964/08/11/miller-to-trim-after-the-fall.html | MILLER TO TRIM â€šÃ„Â¯AFTER THE FALLâ€šÃ„Â¯ | True | By SAM ZOLOTOW | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 0001-01-01 | https://www.nytimes.com/1964/08/11/commodities-maine-potato-futures-gain-5-to-10-cents-on-volume-of-1093-carlots.html | Commodities; Maine Potato Futures Gain 5 to 10 Cents on Volume of 1,093 Carlots | False | By H. J. MAIDENBERG | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 0001-01-01 | https://www.nytimes.com/1964/08/11/free-concerts-by-philharmonic-in-city-parks-weighed-for-1965.html | Free Concerts by Philharmonic In City Parks Weighed for 1965 | False | By RICHARD F. SHEPARD | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 0001-01-01 | https://www.nytimes.com/1964/11/fillys-success-11th-in-13-starts.html | FILLY'S SUCCESS 11TH IN 13 STARTS | False | By MICHAEL STRAUSS; Special to The New York Times | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/index-of-commodity-prices-moves-ahead-03-to-97-3.html | Index of Commodity Prices Moves Ahead 03 to 97.3 | False | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 0001-01-01 | https://www.nytimes.com/1964/08/11/brooklyn-woman-accused-of-bludgeoning-mother-95.html | Brooklyn Woman Accused Of Bludgeoning Mother, 95 | False | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/soviet-schedules-world-red-talks.html | SOVIET SCHEDULES WORLD RED TALKS | False | By HENRY TANNER; Special to The New York Times | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/its-democrats-2-to-1-in-top-fashion-circles.html | It's Democrats, 2 to 1, In Top Fashion Circles | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/patterson-offered-october-fight-here.html | PATTERSON OFFERED OCTOBER FIGHT HERE | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/rough-riders-sign-killett.html | Rough Riders Sign Killett | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/contract-award.html | CONTRACT AWARD | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/dynalectron-plans-unit.html | Dynalectron Plans Unit | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/south-korean-coast-guards-kill-5-suspected-red-agents.html | South Korean Coast Guards Kill 5 Suspected Red Agents | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/wood-field-and-stream-when-a-mosquito-puts-the-bite-on-you-dont.html | Wood, Field and Stream; When a Mosquito Puts the Bite on You, Don't Slap at Him, Slap at Her | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/f-w-dodge-revises-catalogue-service.html | F. W. DODGE REVISES, CATALOGUE SERVICE | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/ribicoff-accuses-moscow-on-jews.html | RIBICOFF ACCUSES MOSCOW ON JEWS | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/asia-reappraises-us.html | Asia Reappraises U.S. | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/asian-crisis-believed-to-underscore-importance-of-base-at-okinawa.html | Asian Crisis Believed to Underscore Importance of Base at Okinawa; FACILITY IS VITAL FOR CHINA STRIKE; U.S. Is Determined to Keep Installation Free From Political Restriction | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/robert-f-moore-a-consultant-62-management-adviser-deadwas-aide-at.html | ROBERT F. MOORE, A CONSULTANT, 62; Management Adviser Deadâ€šÃ„Â¶Was Aide at Columbia | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/dallas-to-charge-negroes.html | Dallas to Charge Negroes | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/scm-picks-vice-president.html | SCM Picks Vice President | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/virginia-negroes-lose-court-test-appeal-on-an-antipicketing-law-in.html | VIRGINIA NEGROES LOSE COURT TEST Appeal on an Antipicketing Law in Danville Fails | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/deathtax-dispute-settled-by-eaton.html | DEATHâ€šÃ„Â¢TAX DISPUTE SETTLED BY EATON | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/home-urges-steps-to-preserve-and-police-ceasefire-in-cyprus-confers.html | Home Urges Steps to Preserve And Police Ceaseâ€šÃ„Â¢Fire in Cyprus; Confers With the U.S. Envoyâ€šÃ„Â¶Says Talks Must Begin to Find a Solution | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/greeks-report-no-protest.html | Greeks Report No Protest | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/fund-raiser-accused-of-bilking-disabled-veterans-of-2-million.html | Fund Raiser Accused of Bilking Disabled Veterans of $2 Million | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/sheppard-undergoes-surgery.html | Sheppard Undergoes Surgery | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/guiana-raids-bring-terrorist-arrests.html | GUIANA RAIDS BRING â€šÃ„Â¯TERRORISTâ€šÃ„Â¯ ARRESTS | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/world-bank-planning-increase-in-soft-loans-to-poor-nations.html | World Bank Planning Increase In â€šÃ„Â¯Softâ€šÃ„Â¯ Loans to Poor Nations | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/mediator-for-un-sees-greek-official.html | MEDIATOR FOR U.N. SEES GREEK OFFICIAL | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/london-is-cheered-by-marceau-return.html | LONDON IS CHEERED BY MARCEAU RETURN | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/peking-scores-khrushchev.html | Peking Scores Khrushchev | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/hams-will-work-for-goldwater-but-operators-bar-use-of-radios-in.html | HAMS WILL WORK FOR GOLDWATER; But Operators Bar Use of Radios in Campaign | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/youth-hurls-perfect-game.html | Youth Hurls Perfect Game | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/housing-is-urged-for-waterfront-middleincome-apartments-and-parks.html | HOUSING IS URGED FOR WATERFRONT; Middleâ€šÃ„Ã´Income Apartments and Parks Are Sought on Manhattan's Periphery; BALLARD OUTLINES PLAN; Policy Recommendation Will Be Made by Planersâ€šÃ„Ã´Midtown Plaza Backed | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/talk-on-couture-shows-draws-stylish-audience.html | Talk on Couture Shows Draws Stylish Audience | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/canadas-role-gets-commons-support.html | CANADA'S ROLE GETS COMMONS' SUPPORT | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/strausduparquet-elects.html | Strausâ€šÃ„Ã´Duparquet Elects | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/the-press-viewed-differently-by-goldwaterand-rep-reuss-candidate.html | The Press Viewed Differently By Goldwaterand Rep. Reuss; Candidate Wonders How Today's Reporters Would Have Written Gospels | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/republic-corp-control-fight-starts-like-old-films-victor-m-carter.html | Republic Corp. Control Fight Starts Like Old Films; Victor M. Carter, former Republic Corporation president, chats with stockholder before meeting in Hotel Pierre. | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/european-press-impatient.html | European Press Impatient | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/amtel-offering-completed.html | Amtel Offering Completed | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/rochelle-s-freedman-betrothed-to-a-chemist.html | Rochelle S. Freedman Betrothed to a Chemist | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/churchmen-hail-greater-accord-presbyterians-hear-of-new-relations.html | CHURCHMEN HAIL GREATER ACCORD; Presbyterians Hear of New Relations With Catholics | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/retail-sales-advanced-in-july-after-slight-drop-during-june-most-of.html | Retail Sales Advanced in July After Slight Drop During June; Most of 1% Increase Noted in Hard Goods, Especially in Automobile Volume | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/concert-pianist-has-son.html | Concert Pianist Has Son | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/murillo-termed-near-death.html | Murillo Termed Near Death | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/weighted-voting-rejected-in-suffolk.html | WEIGHTED VOTING REJECTED IN SUFFOLK | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/nichols-resigns-from-eagle-crew-hereshoff-to-take-over-as-deck.html | NICHOLS RESIGNS FROM EAGLE CREW; Herreshoff to Take Over as Deck Boss of Cup Yacht | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/music-notes.html | MUSIC NOTES | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/albania-returns-hostages-of-1949-retreat-to-greece.html | Albania Returns Hostages Of 1949 Retreat to Greece | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/vice-president-named-by-burlington-railroad.html | Vice President Named By Burlington Railroad | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/foreign-stock-markets-quiet-as-investors-keep-watch-on-cyprus-and.html | Foreign Stock Markets Quiet as Investors Keep Watch on Cyprus and Vietnam; PRICES IN LONDON CLOSE WITH RALLY; British Traders Reacting to the Reports of Improving Tory Election Hopes | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/mrs-porter-ties-for-medal-at-79-charlotte-de-cozen-shares.html | MRS. PORTER TIES FOR MEDAL AT 79; Charlotte De Cozen Shares Qualifying Lead in New Jersey State Event | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/prostitutes-gain-freedom-after-battling-saigon-police.html | Prostitutes Gain Freedom After Battling Saigon Police | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/carroll-lucas-to-wed-elaine-j-van-emburgh.html | Carroll Lucas to Wed Elaine J. Van Emburgh | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/scharfe-is-first-in-midget-sailing-miss-gilberts-crew-is-next-on.html | SCHARFE IS FIRST IN MIDGET SAILING; Miss Gilbert's Crew Is Next on Great South Bay | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/gas-utility-shows-increased-profits.html | GAS UTILITY SHOWS INCREASED PROFITS | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/sister-mary-margaret-68-served-in-british-guiana.html | Sister Mary Margaret, 68, Served in British Guiana | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/canada-presses-truce-talks.html | Canada Presses Truce Talks | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/germans-release-briton-held-as-suspected-spy.html | Germans Release Briton, Held as Suspected Spy | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/foreign-exchange-markets-dull-swiss-franc-shows-small-gain.html | Foreign Exchange Markets Dull; Swiss Franc Shows Small Gain | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/us-seeks-4-million-in-drug-fraud-case.html | U.S. SEEKS $4 MILLION IN DRUG FRAUD CASE | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/olympic-torch-bearer-picked.html | Olympic Torch Bearer Picked | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/building-permits-rise.html | Building Permits Rise | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/son-to-the-c-w-rendigs.html | Son to the C. W. Rendigs | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/plan-for-explorers-trail.html | Plan for Explorers' Trail | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/us-agency-to-aid-negro-businesses-bedfordstuyvesant-office-to-spur.html | U.S. AGENCY TO AID NEGRO BUSINESSES Bedford–Stuyvesant Office to Spur Loan Program | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/miss-davison-fiancee-of-dr-william-pulmore.html | Miss Davison Fiancee Of Dr. William Pulmore | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/pope-proclaims-readiness-to-aid-in-keeping-peace-pontiff-in-first.html | POPE PROCLAIMS READINESS TO AID IN KEEPING PEACE; Pontiff, in First Encyclical, Urges Church "Concern" to 'Further World Amity | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/beulah-mcfarland-67-performed-in-the-follies.html | Beulah McFarland, 67, Performed in the Follies | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/87th-bar-meeting-is-opened-in-city-governor-and-mayor-urge.html | 87TH BAR MEETING IS OPENED IN CITY; Governor and Mayor Urge Rededication to Law | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/house-unit-votes-to-extend-foodforpeace-program.html | House Unit Votes to Extend Food'Peace Program | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/foley-square-tenants-win-another-delay-of-eviction.html | Foley Square Tenants Win Another Delay of Eviction | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/saigon-officials-make-plans-far-500-airraid-shelters.html | Saigon Officials Make Plans Far 500 Air'Raid Shelters | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/floating-connotes-error.html | Floating Connotes Error | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/restaurateur-defiant.html | Restaurateur Defiant | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/turkey-agrees-to-cyprus-truce-but-demands-greek-pullback.html | Turkey Agrees to Cyprus Truce, But Demands Greek Pullback | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/general-time-corp-and-elgin-division.html | General Time Corp. And Elgin Division | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/i-stanley-kam-66-a-stockbroker-here.html | I. STANLEY KAM, 66, A STOCKBROKER HERE | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/broadbent-chomenko-tie-for-jersey-caddie-title.html | Broadbent, Chomenko Tie For Jersey Caddie Title | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/pontiff-had-help-with-encyclical-but-he-wrote-every-word-himself-it.html | PONTIFF HAD HELP WITH ENCYCLICAL; But He Wrote Every Word Himself, It Is Reported | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/bonds-prices-of-government-securities-decline-markedly-in-day-of.html | Bonds: Prices of Government Securities Decline Markedly in Day of Quiet Trading; TRADING IS LIGHT DESPITE THE DROP; Dealers Cite World Tension on Varied Fronts as Spur to the Market Trend | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/sealed-power-corporation-and-federalmogulbower.html | Sealed Power Corporation And Federal–Mogul–Bower | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/2-roslyn-teams-advance-in-tennis-mixed-doubles.html | 2 Roslyn Teams Advance In Tennis Mixed Doubles | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/booksauthors.html | Books–Authors | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/forward-in-conservation.html | Forward in Conservation | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/bloomfield-sold-to-states-marine-price-is-set-at-45-million-for.html | BLOOMFIELD SOLD TO STATES MARINE; Price Is Set at $4.5 Million for Subsidized Concern | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/5-million-fraud-is-laid-to-4-here-executives-are-accused-of.html | $5 MILLION FRAUD IS LAID TO 4 HERE; Executives, Are Accused of Cheating Casualty Concern | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/capital-spending-gains-momentum-expansion-plans-outlined-by.html | CAPITAL SPENDING GAINS MOMENTUM; Expansion Plans Outlined by Companies in Metals, Utilities and Chemicals; RECORD AT BETHLEHEM; Reynolds, Revere Copper, Commonwealth Edison and Monsanto Cited | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/court-in-tennessee-clears-operators-of-biracial-camp.html | Court in Tennessee Clears Operators of Biracial Camp | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/soviet-hints-a-woman-may-orbit-earth-soon.html | Soviet Hints a Woman May Orbit Earth Soon | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/barge-canal-link-closed-by-leak-found-in-a-dam.html | Barge Canal Link Closed By Leak Found in a Dam | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/macleads-mark-silver-jubilee.html | MacLeads Mark Silver Jubilee | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/javits-offers-stopgap-bill-on-immigration-quotas.html | Javits Offers Stopgap Bill On Immigration Quotas | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/us-feeds-khrushchev-desires-to-avoid-cyprus-involvement.html | U.S. Feels Khrushchev Desires To Avoid Cyprus Involvement | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/letters-to-the-times-t-goldwater-parallels-roosevelt-biographer.html | Letters To The Times; T. R.–"Goldwater Parallels; Roosevelt, Biographer Says, Would Have Welcomed Candidate | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/smoking-studies-given-us-funds-health-service-takes-part-in.html | SMOKING STUDIES GIVEN U.S. FUNDS; Health Service Takes Part in Information Projects | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/12-in-korea-die-in-rains.html | 12 in Korea Die in Rains | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/senate-unit-acts-on-gun-bill-today-magnuson-seeks-to-block-curb-on.html | SENATE UNIT ACTS ON GUN BILL TODAY; Magnuson Seeks to Block Curb on Postal Sales | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/larrabee-sets-mark-in-oslo-with-0454-for-400-meters.html | Larrabee Sets Mark in Oslo With 0:45.4 for 400 Meters | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/javits-and-keating-drop-fight-for-a-separate-state-platform.html | Javits and Keating Drop Fight For a Separate State Platform | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/rise-in-insurance-in-63-is-reported.html | Rise in Insurance In '63 Is Reported | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/mies-of-prague-give-2d-program-24-inventions-introduced-at.html | MIES OF PRAGUE GIVE 2D PROGRAM; â€šÃ„Â¿24 Inventionsâ€šÃ„Â¿ Introduced at Philharmonic Hall | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/hadwicke-rites-attended-by-400-show-business-personalities-at.html | HADWICKE RITES ATTENDED BY 400; Show Business Personalities at Service for Actor | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/snow-falls-in-swiss-alps.html | Snow Falls in Swiss Alps | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/u-s-navy-ordered-to-destroy-any-attacking-chinese-units-pattern.html | U. S. Navy Ordered to Destroy Any Attacking Chinese Units; PATTERN SIMILAR TO VIETNAM MOVE; Officer Says â€šÃ„Â¿If They Come; With Broomsticks, We Will Breakâ€šÃ„Â¿ the Broomsticks | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/lederle-canceling-tie-with-mckesson-over-tetracycline.html | Lederle Canceling Tie With McKesson Over Tetracycline | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/openingday-crowd-bet-marks-set-at-freehold-11807-wager-682150-at.html | Openingâ€šÃ„Â¿Day Crowd, Bet Marks Set at Freehold; 11,807 Wager $682,150 at 11,3â€šÃ„Â¿easrâ€šÃ„Â¿Old Harness Track in Jersey | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/laotian-king-shuns-public-role-and-stands-aloof-of-factions-savang.html | Laotian King Shuns Public Role And Stands Aloof of Factions; Savang Vatthana Avoids All Criticism by Refusing to Intervene in Politia | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/teamsters-get-a-firsthand-look-at-british-unions.html | Teamsters Get a Firsthand Look at British Unions | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/fall-ball-to-help-boys-club-here-at-plaza-oct-15-hotel-again-to-be.html | Fall Ball to Help Boys' Club Here At Plaza Oct. 15; Hotel Again to Be Site of Benefit for a Group Aiding 7,000 Youths | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/letters-to-the-times-tax-on-overseas-investments.html | Letters to The Times; Tax on Overseas Investments | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/john-e-otterson-shipbuilder-dies-businessman-83-also-led-film-and.html | JOHN E. OTTERSON, SHIPBUILDER, DIES; Businessman, 83, Also Led Film and Arms Concerns | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/yields-for-new-treasury-bills-continue-to-show-slight-gains.html | Yields for New Treasury Bills Continue to Show Slight Gains | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/dr-c-m-panunzio-79-retired-sociologist.html | DR. C. M. PANUNZIO, 79, RETIRED SOCIOLOGIST | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/poll-puts-goldwater-ahead-in-gary-ind-a-steel-center.html | Poll Puts Goldwater Ahead In Gary, Ind., a Steel Center | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/observer-the-porpoise-who-knew-how-to-bust-out.html | Observer; The Porpoise Who Knew How to Bust Out | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/james-j-boyle.html | JAMES J. BOYLE | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/group-plans-8year-study-of-unreported-crime-in-us.html | Group Plans 8â€šÃ„Â¿Year Study Of Unreported Crime in U.S. | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/cards-drop-giants-3-games-out-of-first-with-21-victory-gibson.html | Cards Drop Giants 3 Games Out of First With 2â€šÃ„Â¿1 Victory; GIBSON REGISTERS HIS 10TH TRIUMPH; Hart Spoils Cards' Bid for Shutout With Homer in 7th â€šÃ„Â¿8Reds Top Dodgers, 7â€šÃ„Â¿2 | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/virginia-files-plea-on-votingban-ban.html | VIRGINIA FILES PLEA ON VOTINGâ€šÃ„Â¿PLAN BAN | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/2-of-6-injured-giants-ready-to-face-packers.html | 2 of 6 Injured Giants Ready to Face Packers | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/margaret-on-sardinia-holiday.html | Margaret on Sardinia Holiday | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/troops-kill-29-rebels.html | Troops Kill 29 Rebels | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/advertising-sealtests-august-snowballs.html | Advertising Sealtest's August Snowballs | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/apollo-heatshield-test-to-launch-shooting-star.html | Apollo Heatâ€šÃ„Â¿Shield Test To Launch â€šÃ„Â¿Shooting Starâ€šÃ„Â¿ | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/sheriff-in-mississippi-rebuffs-fbi-men-without-a-warrant.html | Sheriff in Mississippi Rebuffs F.B.I. Men Without a Warrant | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/hogan-issues-call-for-witnesses-to-shooting-of-boy-by-gilligan.html | Hogan Issues Call for Witnesses To Shooting of Boy by Gilligan | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/studebaker-corp-shows-recovery-23-million-secondquarter-profit.html | STUDEBAKER CORP. SHOWS RECOVERY; $2.3 Million Secondâ€šÃ„Â¿Quarter Profit Contrasts to Loss of $1.2 Million in '63 | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/south-vietnam-assails-norths-rebuff-to-un.html | South Vietnam Assails North's Rebuff to U.N. | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/navy-men-set-up-house-under-atlantic-and-find-biggest-problem-is.html | Navy Men Set Up â€šÃ„Â¿Houseâ€šÃ„Â¿ Under Atlantic, and Find Biggest Problem Is Communication; SPEECH AFFECTED IN UNDERSEA LIFE; Four Navy â€šÃ„Â¿Aquanautsâ€šÃ„Â¿ Tell of Spending 10 Days 192 Feet Down in Atlantic; VOICES WERE SQUAWKY; Divers Had to Take Naps After Meals â€šÃ„Â® â€šÃ„Â¿Did Not Like to Be Rushedâ€šÃ„Â¿ | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/taxes-began-at-home-for-52000-winner.html | Taxes Begin at Home For $52,000 Winner | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/letters-to-the-times-volunteers-sought-for-blind.html | Letters to The Times; Volunteers Sought for Blind | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/gop-leaders-hail-goldwater-for-clarifying-extremism-view.html | G.O.P. Leaders Hail Goldwater For Clarifying Extremism View | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/mrs-holmes-jr-has-son.html | Mrs. Holmes Jr. Has Son | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/margaret-smith-sets-back-miss-bueno-in-tennis-final.html | Margaret Smith Sets Back Miss Bueno in Tennis Final | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/books-of-the-times-the-one-establishment-that-we-all-vitally-share.html | Books of The Times; The One Establishment That We All Vitally Share | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/dr-joan-bard.html | DR. JOAN BARD | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/teenage-boy-surrenders-as-killer-of-two-in-halifax.html | Teenâ€™Age Boy Surrenders As Killer of Two in Halifax | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/goldwater-and-his-wife-own-17-million-assets-bank-says-a-bout-a.html | Goldwater and His Wife Own $1.7 Million Assets, Bank Says; A bout a Million of Total Is in Her Name Stocks of Both Worth $1,526,800 Their Annual Income Is $65,000 | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/8man-slate-enters-canadian-union-race.html | 8â€žMAN SLATE ENTERS CANADIAN UNION RACE | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/sidelights-farmers-facing-export-loss.html | Sidelights; Farmers Facing Export Loss | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/transcript-of-goldwaters-address-to-county-officials-in-washington.html | Transcript of Goldwater's Address to County Officials in Washington | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/edward-brennan-racetrack-head-monmouth-manager-71-diesopened-new.html | EDWARD BRENNAN, RACETRACK HEAD; Monmouth Manager, 71, Diesâ€Š.â€Opened New Courses | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/the-proceedings-in-the-un.html | The Proceedings in The U.N. | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/us-air-guard-units-in-europe.html | U.S. Air Guard Units in Europe | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/reward-posted-in-search-for-missing-hamilton-plane.html | Reward Posted in Search For Missing Hamilton Plane | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/israel-denies-to-un-body-syrian-borderclash-charge.html | Israel Denies to U.N. Body Syrian Borderâ€Š.â€Clash Charge | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/monetary-insurance.html | Monetary Insurance | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/li-shooting-range-built-in-the-path-of-proposed-road.html | L.I. Shooting Range Built in the Path Of Proposed Road | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/maxam-discount-chain-files-under-chapter-xi.html | Maxam Discount Chain Files Under Chapter XI | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/rights-law-stay-denied-by-black-two-atlantans-lose-appeal-in.html | RIGHTS LAW STAY DENIED BY BLACK; Two Atlantans Lose Appeal in Accommodations Case | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/panel-questions-foundations-pay-patman-asks-if-officers-are-too.html | PANEL QUESTIONS FOUNDATIONS PAY; Patman Asks if Officers Are Too Highly Rewarded | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/italy-finds-segni-too-ill-to-go-on-leader-of-senate-assumes-duties.html | ITALY FINDS SEGNI TOO ILL TO GO ON; Leader of Senate Assumes Duties of Presidency | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/assets-exchangeis-blocked-by-us-gulfoilsouthwest-bid-barred-by-small.html | ASSETS EXCHANGEIS BLOCKED BY U.S.; Gulfâ€Š.â€Southwest Bid Barred by Small Business Unit | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/marriage-in-october-for-linda-mcausland.html | Marriage in October for Linda McAusland | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/soviet-says-oas-violated-un-charter-on-cuban-vote.html | Soviet Says O.A.S. Violated U.N. Charter on Cuban Vote | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/vessel-in-pacific-radios-killer-terrorizes-crew.html | Vessel in Pacific Radios Killer Terrorizes Crew | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/goldwater-calls-for-drive-to-finish-war-in-vietnam-implies-johnson.html | Goldwater Calls for Drive To Finish War in Vietnam; Implies Johnson Did Not Go Far Enough in Air Attacks on Redsâ€Š.â€Bids U.S. Seek â€Š.â€Peace Through Preparednessâ€Š.â€ | | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/a-new-immigration-policy.html | A New Immigration Policy | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/kennedy-and-wagner-address-bar-association-here-mckeon-to-urge.html | Kennedy and Wagner Address Bar Association Here; McKeon to Urge Kennedy To Make Race for Senate | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/lodge-says-chinese-serve-in-vietnam.html | LODGE SAYS CHINESE SERVE IN VIETNAM | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/assembly-begins-of-65model-cars-chrysler-american-motors-and-ford.html | ASSEMBLY BEGINS OF '65â€Š.â€MODEL CARS; Chrysler, American Motors and Ford Start Year | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/stocks-are-mixed-in-quiet-trading-on-american-list.html | Stocks Are Mixed In Quiet Trading On American List | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/union-gives-plait-to-help-shipping-merchant-marine-lagging.html | UNION GIVES PLAIT TO HELP SHIPPING; Merchant Marine Lagging, Seafarers Head Says | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/moseley-execution-delayed.html | Moseley Execution Delayed | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/president-signs-asia-resolution-his-power-to-combat-red-moves-is.html | PRESIDENT SIGNS ASIA RESOLUTION; His Power to Combat Red Moves Is Bolstered | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/woman-leaps-off-paris-tower.html | Woman Leaps Off Paris Tower | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/indonesians-denounce-us.html | Indonesians Denounce U.S. | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/lakers-home-games-will-be-on-pay-tv.html | LAKERS' HOME GAMES WILL BE ON PAYâ€‹Â°TV | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/letters-to-the-times-attack-by-north-vietnam-bombardments-by-saigon.html | Letters to The Times; Attack by North Vietnam; Bombardments by Saigon, It Is Charged, Provoked Action | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/court-continues-restraint-on-chrysler-merger-bid.html | Court Continues Restraint On Chrysler Merger Bid | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/mine-furor-in-canada-public-anger-at-speculative-excesses-is-aimed.html | Mine Furor in Canada; Public Anger at Speculative Excesses Is Aimed at Exchange and Government | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/merger-planned-of-thrift-units-great-western-financial-to-join.html | MERGER PLANNED OF THRIFT UNITS; Great Western Financial to Join Three Subsidiaries | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/boroughs-get-say-on-street-work-presidents-to-be-notified-of-all.html | BOROUGHS GET SAY ON STREET WORK; Presidents to Be Notified of All Widening Projects | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/works-official-named.html | Works Official Named | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/studies-seek-rise-in-monetary-fund-urge-increase-in-quotas-of.html | STUDIES SEEK RISE IN MONETARY FUND; Urge Increase in Quotas of Member Nations in Move to Bolster Resources | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/barbara-menoff-is-upset-6475-in-girlstourney.html | Barbara Menoff Is Upset, 6â€‹6â€‹3â€‹Â°, 4â€‹7â€‹â€‹6â€‹5â€‹Â°, 7â€‹5, In Girls'Tourney | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/carter-walker-co-elects-vice-president.html | Carter, Walker & Co. Elects Vice President | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/letters-to-the-times-weapon-against-apartheid-south-africas.html | Letters to The Times; Weapon Against Apartheid; South Africa's Solution Believed Economic Growth, Not Embargo | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/dymo-expects-acquittal-on-pricefixing-charge.html | Dymo Expects Acquittal On Priceâ€‹Fixing Charge | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/letters-to-the-times-venezuelas-vote-on-cuba.html | Letters to The Times; Venezuela's Vote on Cuba | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/rochester-city-manager-ends-state-of-emergency.html | Rochester City Manager Ends State of Emergency | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/encyclical-highlights.html | Encyclical Highlights | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/letters-to-the-times-neglect-of-city-deplored.html | Letters to The Times; Neglect of City Deplored | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/bennett-retiring-as-chief-of-us-prisons-bureau-a-former-assistant.html | Bennett Retiring as Chief of U.S. Prisons Bureau; A Former Assistant Director, Now Sociology Teacher, Will Succeed Him | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/methodist-leader-hails-pope-paul-on-encyclical.html | Methodist Leader Hails Pope Paul on Encyclical | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/katherine-f-evans-wrote-for-children.html | KATHERINE F. EVANS, WROTE FOR CHILDREN | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/civic-apathy-in-new-york.html | Civic Apathy in New York | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/miss-conley-leads-golf-trials.html | Miss Conley Leads Golf Trials | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/h-j-heinz-company-and-mexican-concerns.html | H. J. Heinz Company And Mexican Concerns | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/j-w-mays-sees-no-loss-from-forgeries-of-checks.html | J. W. Mays Sees No Loss From Forgeries of Checks | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/royal-commissioner-named.html | Royal Commissioner Named | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/mosk-likely-to-get-coast-court-post.html | MOSK LIKELY TO GET COAST COURT POST | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/fleet-free-to-retaliate.html | Fleet Free to Retaliate | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/35-us-dependents-flown-to-lebanon-from-cyprus.html | 35 U.S. Dependents Flown to Lebanon From Cyprus | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/head-of-research-for-gop-resigns-says-an-aide-of-goldwater-is.html | HEAD OF RESEARCH FOR G.O.P. RESIGNS; Says an Aide of Goldwater Is Likely to Replace Him | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/tippi-hedren-to-wed.html | Tippi Hedren to Wed | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/texaco-plans-to-build-14-million-belgian-plant.html | Texaco Plans to Build $14 Million Belgian Plant | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/israel-still-neutral.html | Israel Still Neutral | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/hughes-appoints-20-to-courts-in-jersey-9-others-promoted.html | Hughes Appoints 20 To Courts in Jersey; 9 Others Promoted | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/cyprus-subsides-grieves-for-dead-makarios-visits-hospitals-sporadic.html | CYPRUS SUBSIDES; GRIEVES FOR DEAD; Makarios Visits Hospitals â€‹Â°Â°â€‹Sporadic Fire Reported in Nicosia and North | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/miss-childs-is-engaged-to-john-c-schenck-jr.html | Miss Childs Is Engaged To John C. Schenck Jr. | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/senate-accepts-2-morse-curbs-on-aid-program-military-help-limited.html | Senate Accepts 2 Morse Curbs on Aid Program; Military Help Limited to Areas Able to Use It Effectively | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/sports-of-the-times-the-secret-ingredient.html | Sports of The Times; The Secret Ingredient | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/democrats-divided-on-health-care-bill.html | DEMOCRATS DIVIDED ON HEALTH CARE BILL | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/state-chairmen-to-meet.html | State Chairmen to Meet | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/senators-hear-arguments.html | Senators Hear Arguments | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/5000-stage-a-peaceful-protest-in-athens-on-turkish-air-raids.html | 5,000 Stage a Peaceful Protest In Athens on Turkish Air Raids | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/hoffa-and-6-others-seek-new-trials.html | HOFFA AND 6 OTHERS SEEK NEW TRIALS | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/two-democrats-assigned-to-engles-senate-posts.html | Two Democrats Assigned To Engle's Senate Posts | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/mrs-morton-zivan.html | MRS. MORTON ZIVAN | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/apfelbaum-paces-advance.html | Apfelbaum Paces Advance | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/35-drop-is-seen-for-cotton-crop-us-places-yield-for-1964-at.html | 3.5% DROP IS SEEN FOR COTTON CROP; U.S. Places Yield for 1964 at 14,785,000â€‹â€‹Bale Total | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/social-worker-cleared-in-court-east-side-man-was-seized-trying-to.html | SOCIAL WORKER CLEARED IN COURT; East Side Man Was Seized Trying to Calm Crowd | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/hoover-co-picks-chief-of-domestic-operations.html | Hoover Co. Picks Chief Of Domestic Operations | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/first-suit-filed-in-texas.html | First Suit Filed In Texas | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/cypriote-seaside-town-of-polis-breathes-easier-as-war-recedes.html | Cypriote Seaside Town of Polis Breathes Easier as War Recedes | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/naming-of-salinger-to-senate-is-upheld-by-california-court.html | Naming of Salinger To Senate Is Upheld By California Court | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/spellman-dedicates-seminary.html | Spellman Dedicates Seminary | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/garlandheck.html | Garlandâ€‹â€‹Heck | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/demand-is-called-strong.html | Demand Is Called Strong | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/amf-names-executive.html | A.M.F. Names Executive | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/mrs-john-steitz-jr.html | MRS. JOHN STEITZ JR. | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/3-whites-charged-with-killing-negro-in-florida-rioting.html | 3 Whites Charged with Killing Negro In Florida Rioting | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/comedian-weds-anne-bancroft.html | Comedian Weds Anne Bancroft | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/marine-triumphs-in-rifle-matches.html | MARINE TRIUMPHS IN RIFLE MATCHES | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/big-space-signed-for-trade-center-manufacturers-trust-vvill-take.html | BIG SPACE SIGNED FOR TRADE CENTER; Manufacturers Trust VVill Take 56,000 Sq. Ft. | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/dempsey-to-continue-rest.html | Dempsey to Continue Rest | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/farmer-tells-his-secret-on-khrushchevs-coaxing.html | Farmer Tells His Secret On Khrushchev's Coaxing | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/congress-weighs-return-week-before-labor-day.html | Congress Weighs Return Week Before Labor Day | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/british-warships-near-cyprus.html | British Warships Near Cyprus | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/child-to-mrs-leeds-jr.html | Child to Mrs. Leeds Jr. | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/screen-girl-with-green-eyes-arrivestale-of-fleeting-love-is-at-the.html | Screen: 'Girl With Green Eyes' Arrives;Tale of Fleeting Love Is at the Fine Arts | True | By Bosley Crowther | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/staffduffy.html | Staffaâ€‹â€‹Duffy | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/whites-here-plan-a-school-boycott-250000-may-be-held-out-on-opening.html | WHITES HERE PLAN A SCHOOL BOYCOTT; 250,000 May Be Held Out on Opening Day in Protest on Integration Policies | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/daughter-to-the-clarks-jr.html | Daughter to the Clarks Jr. | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/charles-lange-68-realestate-broker.html | CHARLES LANGE, 68, REALâ€‹â€‹ESTATE BROKER | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/sovereign-defeats-kurrewa-v-in-british-12meter-trials-winning.html | Sovereign Defeats Kurrewa V in British 12â€‹â€‹Meter Trials; WINNING MARGIN IS QUARTERâ€‹â€‹MILE; Opening Trial to Determine Cup Challenger Decided on Final Weather Leg | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/lourie-selected-for-gold-medal-20-princeton-allamerican-to-get.html | LOURIE SELECTED FOR GOLD MEDAL; 20 Princeton Allâ€‹â€‹American to Get Football Award | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/fanny-may-issue-planned.html | Fanny May Issue Planned | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/navy-pilots-tell-of-vietnam-raid-describe-strike-at-pt-base-and.html | NAVY PILOTS TELL OF VIETNAM RAID; Describe Strike at PT Base and Setting Oil Ablaze | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/ecclesiam-suam.html | Ecclesiam Suam | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/mrs-hawes-to-lead-u-s-golf-team.html | Mrs. Hawes to Lead U. S. Golf Team | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/gain-for-us-seen-from-air-strikes-observers-believe-southeast.html | GAIN FOR U.S. SEEN FROM AIR STRIKES; Observers Believe Southeast Asians May Change Views | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/force-majeure-declared.html | â€‹Â‘Force Majeureâ€‹Â‘ Declared | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/cautious-market-drifts-aimlessly-key-stock-averages-mixed-at-end-of.html | CAUTIOUS MARKET DRIFTS AIMLESSLY; Key Stock Averages Mixed at End of Lightest Session of Trading in a Year; VOLUME IS 3.05 MILLION; Price Changes Are Narrow as Investors Scrutinize World Developments | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/55-lumpas-killed-in-rhodesia-clash.html | 55 LUMPAS KILLED IN RHODESIA CLASH | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/soviet-accuses-u.s-over-cyprus-asserts-action-in-vietnam-set-example.html | SOVIET ACCUSES U.S. OVER CYPRUS Asserts Action in Vietnam Set Example for Turkey | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/vice-president-selected-at-national-dairy-corp.html | Vice President Selected At National Dairy Corp. | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/visitors-at-the-fair-seek-sights-not-to-be-seen.html | Visitors at the Fair Seek Sights Not to Be Seen | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/gop-schedules-eisenhower-talk-former-president-speaks-to-leaders-to.html | G.O.P. SCHEDULES EISENHOWER TALK; Former President Speaks to Leaders Tomorrow | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/congolese-youths-sack-burundis-embassy-inprotest-over-support-for.html | Congolese Youths Sack Burundi's Embassy inProtest Over Support for Rebels | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/miss-greiffenhagen-to-wed.html | Miss Greiffenhagen to Wed | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/house-wreckers-mountains-are-furniture-lode-stamford-company.html | House Wrecker's â€‹Â‘Mountainsâ€‹Â‘ Are Furniture Lode; Stamford Company Salvages Articles to Sell to Public | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/louis-cassard-owens-jr-dies-a-bank-of-new-york-executive.html | Louis Cassard Owens Jr. Dies; A Bank of New York Executive | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/gray-reports-improvement-in-slums.html | Gray Reports Improvement in Slums | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/belgium-denies-us-move.html | Belgium Denies U.S. Move | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/a-s-beck-shoe-corp-names-new-director.html | A. S. Beck Shoe Corp. Names New Director | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/favored-new-act-finishes-second-pierces-mount-wins-battle-of.html | FAVORED NEW ACT FINISHES SECOND; Pierce's Mount Wins Battle of Unbeaten Colts by 11/2 Lengthsâ€‹Â‘Tanistair 3d | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/korean-newsmen-in-drive.html | Korean Newsmen in Drive | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/tax-suit-ordered-on-travel-expense-ascribed-to-study.html | Tax Suit Ordered On Travel Expense Ascribed to Study | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/texts-of-letters-to-the-un-on-the-cyprus-crisis.html | Texts of Letters to the U.N. on the Cyprus Crisis | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/kennedy-family-to-attend-rites-for-mrs-fitzgerald.html | Kennedy Family to Attend Rites for Mrs. Fitzgerald | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/pakistanis-force-plane-down.html | Pakistanis Force Plane Down | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/new-processing-system-is-offered-by-burroughs.html | New Processing System; Is Offered by Burroughs | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/nancy-berg-fiancee-of-robert-benjamin.html | Nancy Berg Fiancee Of Robert Benjamin | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/dr-king-says-negro-must-shun-violence.html | DR. KING SAYS NEGRO MUST SHUN VIOLENCE | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/zaharias-event-draws-104.html | Zaharias Event Draws 104 | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/galanos-favors-a-model-built-like-a-snake.html | Galanos Favors A Model Built â€‹Â‘Like a Snakeâ€‹Â‘ | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/soviet-premier-scores-secrecy-discloses-farm-objectives-of-party-in.html | SOVIET PREMIER SCORES SECRECY; Discloses Farm Objectives of Party in Advance | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/bathyscaphe-goes-to-sea.html | Bathyscaphe Goes to Sea | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/news-analysis-johnson-and-europe-presidents-action-in-vietnam.html | News Analysis; Johnson and Europe; President's Action in Vietnam Crisis Gives Him Reputation as Statesman | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/highpriced-landing.html | Highâ€‹Â‘Priced Landing | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/johnson-is-host-to-businessmen-stresses-prosperity-calls-for-unity.html | JOHNSON IS HOST TO BUSINESSMEN; Stresses Prosperityâ€‹Â‘Calls for Unity of the People | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/key-turkish-aide-to-see-nato-chief-will-inform-lemnitzer-on.html | KEY TURKISH AIDE TO SEE NATO CHIEF; Will Inform Lemnitzer on Withdrawal of Units | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/stage-union-warns-beatles.html | Stage Union Warns Beatles | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/tv-will-show-presidents-wife-at-ranch-and-on-western-tour.html | TV Will Show President's Wife At Ranch and on Western Tour | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/about-baseball-xray-treatments-on-ford-expected-to-improve-his-hip.html | About Baseball; Xâ€šÃ„Â¹â€ºRay Treatments On Ford Expected To Improve His Hip | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/new-face-in-the-business-world-is-12yearold-shoeshine-girls.html | New Face in the Business World Is 12â€šÃ„Â¹â€ºYearâ€šÃ„Â¹â€ºOld Shoeshine Girl's | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/india-agrees-to-open-zone-at-the-kashmir-truce-line.html | India Agrees to Open Zone At The Kashmir Truce Line | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/man-in-the-news-reluctant-politician-cesare-mezzagora.html | Man in the News; Reluctant Politician Cesare Mezzagora | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/music-four-contemporary-composers-works-using-choruses-presented-at.html | Music: Four Contemporary Composers; Works Using Choruses Presented at Lenox; Greek Themes Invoked by 3 Festival Pieces. | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/101-burmese-rebels-killed.html | 101 Burmese Rebels Killed | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/fine-arts-theater-bought-by-walter-readesterling.html | Fine Arts Theater Bought By Walter Readeâ€šÃ„Â¹â€ºSterling | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/6-big-issues-sold-by-san-francisco.html | 6 BIG ISSUES SOLD BY SAN FRANCISCO | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/encyclicals-impact-in-recent-history-is-marked-reram-novarum-of-leo.html | Encyclicals' Impact in Recent History Is Marked; â€šÃ„Â¹â€ºReram Novarumâ€šÃ„Â¹â€º of Leo XIII in 1891 Is Regarded as Setting Modern Note | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/bombs-seized-near-clark-field.html | Bombs Seized Near Clark Field | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/british-bookies-taking-bets-on-beatle-records.html | British Bookies Taking Bets on Beatle Records | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/karachi-bans-meetings.html | Karachi Bans Meetings | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/2-killed-as-auto-crashes-in-chase.html | 2 KILLED AS AUTO CRASHES IN CHASE | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/doubleday-will-publish-books-printed-abroad-british-subsidiary.html | Doubleday Will Publish Books Printed Abroad; British Subsidiary Arranges Edition in 11 Languages; By Sharing Costs, Companies Can Put Out Quality Works | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/more-firing-in-nicosia.html | More Firing In Nicosia | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/lall-and-misra-beaten-in-tennis-indian-davis-cup-play-ers-eliminated.html | LALL AND MISRA BEATEN IN TENNIS; Indian Davis Cup Players Eliminated at Newport | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/miss-wakeman-1959-debutante-plans-marriage-to-be-bride-of-donald.html | Miss Wakeman, 1959 Debutante, Plans Marriage; To Be Bride of Donald Wesley Miller Jr., a Medical Student | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/vietcong-renew-attacks.html | Vietcong Renew Attacks | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/reading-line-seeks-help-to-avert-a-bankruptcy.html | Reading Line Seeks Help To Avert a Bankruptcy | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/illness-forces-luci-johnson-to-delay-flight-from-coast.html | Illness Forces Luci Johnson To Delay Flight From Coast | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/letters-to-the-times-directive-to-fleet-praised.html | Letters to The Times; Directive to Fleet Praised | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/purkey-hurls-4hitter.html | Purkey Hurls 4â€šÃ„Â¹â€ºHitter | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/cambodia-protests-charge.html | Cambodia Protests Charge | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/mountainside-fire-in-ulster-county-believed-subdued.html | Mountainside Fire in Ulster County Believed Subdued | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/kennedy-sets-up-watchdog-office-to-insure-justice-would-prevent.html | KENNEDY SETS UP WATCHDOG OFFICE TO INSURE JUSTICE; Would Prevent Department From Putting Emphasis on Prosecution Alone; LAW PROFESSOR NAMED; Attorney General's Address to Bar Group Here Is in Nature of Valedictory | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/corfam-approved-by-council.html | Corfam Approved by Council | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/text-of-ecclesiam-suam-the-first-encyclical-of-the-13month-reign-of.html | Text of â€šÃ„Â¹â€ºEcclesiam Suam,â€šÃ„Â¹â€º the First Encyclical of the 13â€šÃ„Â¹â€ºMonth Reign of Pope Paul | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/bridge-suit-preference-signals-still-finding-new-uses.html | Bridge: Suit Preference Signals Still Finding New Uses | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/cyprus-and-turkey-agree-to-un-sceasefirecall-island-is-quiet-but.html | CYPRUS AND TURKEY AGREE TO U.N. â€šÃ„Â¹â€ºSCEASEâ€šÃ„Â¹â€ºFIRECALL; ISLAND IS QUIET BUT TENSE; THANT IS PLEASED; He Sees Opportunity for Definitive End to the Fighting | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/judge-dawsons-will-left-bulk-of-estate-to-wife.html | Judge Dawson's Will Left Bulk of Estate to Wife | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/outsider-scores-at-atlantic-city-phantom-shot-2580-wins-openingday.html | OUTSIDER SCORES AT ATLANTIC CITY; Phantom Shot, $25.80, Wins Openingâ€šÃ„Â¹â€ºDay Test on Turf | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/south-vietnam-severs-its-ties-with-indonesia.html | South Vietnam Severs Its Ties With Indonesia | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/conviction-of-estes-is-upheld-on-appeal.html | CONVICTION OF ESTES IS UPHELD ON APPEAL | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/business-council-formed-to-aid-in-drive-on-poverty.html | Business Council Formed to Aid in Drive on Poverty | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/phone-employe-tells-of-payment-from-officers-for-gambling-data-says.html | Phone Employe Tells of Payment From Officers for Gambling Data; Says He Got $100 a Month in Exchange for Classified Reports on Wiretapsâ€šÃ„Â®Utility Tightens Security Force | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/greek-minister-visits-frontier-in-step-to-improve-bulgaria-tie.html | Greek Minister Visits Frontier In Step to Improve Bulgaria Tie; Courtesy Call at Height of Cyprus Crisis Points Up Turnabout in Policy | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/fundamental-investors-reports-asset-value-gain.html | Fundamental Investors Reports Asset Value Gain | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/storm-ebbs-into-squalls.html | Storm Ebbs Into Squalls | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/us-fights-merger-of-nashville-banks.html | U.S. Fights Merger Of Nashville Banks | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/transue-williams-and-l-s-starrett-co.html | Transue & Williams And L. S. Starrett Co. | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/food-news-the-fig-green-or-black-is-plentiful.html | Food News; The Fig, Green or Black, Is Plentiful | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/accord-to-delay-districting-near-it-would-give-us-courts-power-to.html | ACCORD TO DELAY DISTRICTING NEAR; It Would Give U.S. Courts Power to Slow Cases | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/urey-optimistic-on-moon-vehicle-sees-ranger-photossays-lunar.html | UREY OPTIMISTIC ON MOON VEHICLE; Sees Ranger Photosâ€šÃ„Â®Says Lunar Surface Is Firm | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/frick-to-stay-on-for-1965-series-agrees-to-delay-retirement-as.html | FRICK TO STAY ON FOR 1965 SERIES; Agrees to Delay Retirement as Baseball Commissioner | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/encyclicals-are-letters-from-the-pope-to-bishops.html | Encyclicals Are Letters From the Pope to Bishops | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/krugmanladov.html | Krugmanâ€šÃ„Â®Ladov | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/roberto-arias-improves.html | Roberto Arias Improves | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/dividend-skipped-at-helene-curtis-us-action-against-wrinkle-cream.html | DIVIDEND SKIPPED AT HELENE CURTIS; U.S. Action Against Wrinkle Cream Blamed in Part | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/hoover-90-marks-birthday-quietly-but-thousands-of-messages-pour-in.html | HOOVER, 90, MARKS BIRTHDAY QUIETLY; But Thousands of Messages Pour in From Over U.S. | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/top-executive-named-for-anken-chemical.html | Top Executive Named For Anken Chemical | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/alabama-killing-held-selfdefense.html | ALABAMA KILLING HELD SELFâ€šÃ„Â®DEFENSE | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-11 | 1964-08-11 | https://www.nytimes.com/1964/08/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000584044 | B00000128121 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/about-motorcar-sports.html | About Motorcar Sports | False | By FRANK M. BLUNK | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 0001-01-01 | https://www.nytimes.com/1964/08/12/james-macdonald-city-transit-aide-68.html | JAMES MACDONALD, CITY TRANSIT AIDE, 68 | False | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/senators-4-runs-in-fourth-turn-back-athletics-5-to-2.html | Senators' 4 Runs in Fourth Turn Back Athletics. 5 to 2 | False | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 0001-01-01 | https://www.nytimes.com/1964/08/12/repaying-project-will-begin-here.html | REPAYING PROJECT WILL BEGIN HERE | False | By CHARLES G. BENNETT | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 0001-01-01 | https://www.nytimes.com/1964/08/12/bonn-cites-gains-in-sales-to-u-s.html | BONN CITES GAINS IN SALES TO U.S. | False | Special to The New York Times | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/miss-carol-downey-will-marry-oct-17.html | Miss Carol Downey Will Marry Oct. 17 | False | Special to The New York Times | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/index-of-commodity-prices-moves-ahead-0-6-to-98.html | Index of Commodity Prices Moves Ahead 0.6 to 98 | False | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 0001-01-01 | https://www.nytimes.com/1964/08/12/italian-line-to-use-pier-90.html | Italian Line to Use Pier 90 | False | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 0001-01-01 | https://www.nytimes.com/1964/08/12/rockingham-race-will-set-record.html | ROCKINGHAM RACE WILL SET RECORD | False | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/three-home-runs-set-back-red-sox.html | THREE HOME RUNS SET BACK RED SOX | False | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 0001-01-01 | https://www.nytimes.com/1964/08/12/transport-news-sun-ship-bid-low.html | TRANSPORT NEWS: SUN SHIP BID LOW | False | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/algeria-assembly-curbs-rights-of-5.html | ALGERIA ASSEMBLY CURBS RIGHTS OF 5 | False | Special to The New York Times | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 0001-01-01 | https://www.nytimes.com/1964/08/12/lotterytic-ket-advertiser-faces-a-hearing-aug-21.html | Lotteryâ€šÃ„Â®Ticket Advertiser Faces a Hearing Aug. 21 | False | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 0001-01-01 | https://www.nytimes.com/1964/08/12/agency-predicts-decline-in-crops.html | AGENCY PREDICTS DECLINE IN CROPS | False | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 0001-01-01 | https://www.nytimes.com/1964/08/12/albert-mcintosh-economist-for-socony-mobil-until-58.html | Albert Mcintosh, Economist For Socony Mobil Until '58 | False | Special to The New York Times | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/port-work-financed-by-tolls-is-argued.html | PORT WORK FINANCED BY TOLLS IS ARGUED | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/books-of-the-times-end-papers.html | Books Of The Times; End Papers | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/first-polio-case-here-since-62-is-reported.html | First Polio Case Here Since '62 Is Reported | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/sovereign-beats-kurrewa-in-trial-disabled-jib-forces-loser-to.html | SOVEREIGN BEATS KURREWA IN TRIAL; Disabled Jib Forces Loser to Relinquish Early Lead | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/president-will-be-in-city-today-to-address-the-bar-association.html | President Will Be in City Today To Address the Bar Association | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/big-paper-maker-registers-gains-internationals-profits-rise-during.html | BIG PAPER MAKER REGISTERS GAINS; International's Profits Rise During Second Quarter â€šÃ„Â¶Sales Set Record | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/sports-of-the-times-study-in-frustration.html | Sports Of The Times; Study in Frustration | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/moderate-stand-imperils-papandreou.html | Moderate Stand Imperils Papandreou | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/king-and-hockman-trade-jobs-in-maritime-agency-transfers-field.html | King and Hockman Trade Jobs In Maritime Agency Transfers; Field Directors for Gulf and Atlantic Coasts to Assume New Posts Next Month | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/land-banks-offer-two-bond-issues.html | LAND BANKS OFFER TWO BOND ISSUES | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/turk-sees-nato-commander.html | Turk Sees NATO Commander | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/letters-to-the-times-thaler-explains-blue-cross-suit.html | Letters to The Times; Thaler Explains Blue Cross Suit | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/bukavu-defense-bolstered.html | Bukavu Defense Bolstered | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/us-still-seeking-cyprus-solution-intensive-diplomatic-effort.html | U.S. STILL SEEKING CYPRUS SOLUTION; Intensive Diplomatic Effort Persists as Tension Eases | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/commodities-futures-prices-for-soybeans-and-grains-climb-in-late.html | Commodities; Futures Prices for Soybeans and Grains Climb in Late Trading; TWO U.S. REPORTS BUOY THE MARKET; August Crop View Is Bullish â€šÃ„Â¶Wide Damage Is Seen From Cooler Weather | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/moore-and-heath-win-sail-honors-victors-in-lightning-class-as-jyra.html | MOORE AND HEATH WIN SAIL HONORS; Victors in Lightning Class as J.Y.R.A. Week Starts | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/nassau-to-provide-municipal-legal-aid.html | NASSAU TO PROVIDE MUNICIPAL LEGAL AID | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/nancy-ann-abbott-doll-maker-on-coast-and-exdcâ€šÃ„Â¢Actress-dies.html | Nancy Ann Abbott, Doll Maker On Coast and Exâ€šÃ„Â¢Actress, Dies | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/imported-knits-modest-in-price-and-fallbound.html | Imported Knits Modest in Price And Fallâ€šÃ„Â¢Bound | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/generator-of-development.html | Generator of Development | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/a-new-central-park-concession-offers-bicycles-at-110-an-hour.html | A New Central Park Concession Offers Bicycles at $1.10 an Hour | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/world-parachuting-record-is-broken-by-soviet-team.html | World Parachuting Record Is Broken by Soviet Team | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/a-union-in-village-â€šÃ„Â´Villageâ€šÃ„Â´-arouses-beatniks-and-stirs-inquiry.html | A Union in â€šÃ„Â´Villageâ€šÃ„Â´ Arouses Beatniks and Stirs Inquiry | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/arabs-blacklist-us-concern.html | Arabs Blacklist U.S. Concern | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/charles-l-jones-62-state-housing-aide.html | CHARLES L. JONES, 62, STATE HOUSING AIDE | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/us-aids-watershed-tokyo.html | U.S. Aids Waterâ€šÃ„Â¢Short Tokyo | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/protestant-leader-weighs-encyclical.html | PROTESTANT LEADER WEIGHS ENCYCLICAL | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/frank-lanou-jr-becomes-fiance-of-tatiana-smith-tennessee-and.html | Frank Lanou Jr. Becomes Fiance Of Tatiana Smith; Tennessee and Bennett Graduates Planning to Wed in the Fall | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/inonu-suggests-a-cyprus-accord-turk-bids-greek-premier-act-out-of.html | INONU SUGGESTS A CYPRUS ACCORD; Turk Bids Greek Premier Act Out of â€šÃ„Â¢Friendshipâ€šÃ„Â´ | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/lester-avnet-gets-post-as-chairman.html | LESTER AVNET GETS POST AS CHAIRMAN | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/sidelights-paucity-of-coins-is-seen-ending.html | Sidelights; Paucity of Coins Is Seen Ending | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/u-thant-to-present-awards.html | U Thant to Present Awards | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/boycotts-are-no-answer.html | Boycotts Are No Answer | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/bridge-some-exceptions-to-rule-against-underleading-ace.html | Bridge Some Exceptions to Rule Against Underleading Ace | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/lingerie-business-widening-its-horizons-new-styles-offered-in.html | Lingerie Business Widening Its Horizons; New Styles Offered in Variety of Lines to Expand Sales | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/u-s-says-peking-sends-hanoi-jets-pentagon-identifies-combat-planes.html | U. S. SAYS PEKING SENDS HANOI JETS; Pentagon Identifies Combat Planes in North Vietnam as Early Types of MIG | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/panama-confident-of-new-investment.html | Panama Confident Of New Investment | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/acquisition-is-set-by-large-insurer-insurance-of-north-america.html | ACQUISITION IS SET BY LARGE INSURER; Insurance of North America Plans $20 Million Deal | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/twins-beat-tigers-53.html | Twins Beat Tigers 5âÂ¦Â¦3 | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/letters-to-the-times-citys-integration-praised.html | Letters to The Times; City's Integration Praised | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/mrs-kennedy-ends-cruise-meets-her-sister-in-rome.html | Mrs. Kennedy Ends Cruise; Meets Her Sister in Rome | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/us-rail-lines-show-rise-in-net-income.html | U.S. RAIL LINES SHOW RISE IN NET INCOME | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/how-to-erect-and-raze-building-at-same-time.html | How to Erect and Raze Building at Same Time | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/aluminum-co-of-canada.html | Aluminum Co. of Canada | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/peking-activity-hinted.html | Peking Activity Hinted | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/letters-to-the-times-john-lindsays-record.html | Letters to The Times; John Lindsay's Record | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/miss-marsha-m-miller-to-marry-in-autumn.html | Miss Marsha M. Miller To Marry in Autumn | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/paperboard-output-41-over-63-rate.html | PAPERBOARD OUTPUT 4.1% OVER '63 RATE | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/connecticut-proposals.html | Connecticut Proposals | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/western-air-lines-official-predicts-growth-rate-cut.html | Western Air Lines Official Predicts Growth Rate Cut | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/hooker-secondary-placed-with-white-weld-group.html | Hooker Secondary Placed With White, Weld Group | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/corepresentative-switches-to-the-gop-in-georgia.html | EâÂ¦Â¦"Representative Switches To the G.O.P. in Georgia | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/newbold-morris-in-hospital.html | Newbold Morris in Hospital | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/the-paramount-will-reopen-for-a-quintet-from-england.html | The Paramount Will Reopen For a Quintet From England | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/governors-gathering.html | Governors Gathering | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/skinner-macaroni-co-and-kellogg-co-unit.html | Skinner Macaroni Co. And Kellogg Co. Unit | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/districting-conflict-revival-in-senate.html | Districting Conflict Revived in Senate | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/building-is-sold-at198-broadway-12story-office-structure-bought-by.html | BUILDING IS SOLD AT198 BROADWAY; 12âÂ¦Â¦"Story Office Structure Bought by an Investor | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/nasser-support-reported.html | Nasser Support Reported | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/tanganyika-to-put-surplus-of-hippos-on-tourist-menus.html | Tanganyika to Put Surplus of Hippos On Tourist Menus | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/peking-rejects-us-version.html | Peking Rejects U.S. Version | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/mennen-williams-goes-to-congo-to-discuss-increase-in-us-aid-tshombe.html | Mennen Williams Goes To Congo To Discuss Increase in U.S. Aid; Tshombe Sends 2 Brothers to Bolster Kiva's Capital Against Insurgents | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/goldwater-men-taking-control-of-republican-party-machinery.html | Goldwater Men Taking Control Of Republican Party Machinery | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/court-overrules-israel-rabbinate-religious-body-held-subject-to.html | COURT OVERRULES ISRAEL RABBINATE; Religious Body Held Subject to Review of Lay Authority | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/retail-study-shows-rise-in-store-sales.html | RETAIL STUDY SHOWS RISE IN STORE SALES | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/karras-of-bears-sidelined.html | Karras of Bears Sidelined | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/but-does-new-york-need-him.html | But Does New York Need Him? | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/letters-to-the-times-negro-summit-approved-but-whether.html | Letters to The Times; Negro âÂ¦Â,Â"SummitâÂ¦Â,Â´ Approved; But Whether Demonstrations Can Now Be Barred Is Questioned | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/market-listless-in-slow-tradingcopper-issues-strong-as-supplies.html | MARKET LISTLESS IN SLOW TRADING;Copper issues Strong as Supplies DeclineâÂ¦Â,Â¦Stocks Register Early Gains; VOLUME AT 3.45 MILLION; Key Averages Show Slight Losses as 579 Stocks Rise and 455 Drop | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/pacific-fruit-buys-rail-cars.html | Pacific Fruit Buys Rail Cars | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/utilities-step-up-nuclear-program-join-babcock-wilcox-in-lowcost.html | UTILITIES STEP UP NUCLEAR PROGRAM; Join Babcock & Wilcox in LowâÂ¦Â,Â´Cost Reactor Search | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/british-paper-ousts-editor-in-wake-of-slur-on-a-peer.html | British Paper Ousts Editor In Wake of Slur on a Peer | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/plans-are-asked-on-2-new-schools-mayor-orders-immediate-start-on.html | PLANS ARE ASKED ON 2 NEW SCHOOLS Mayor Orders Immediate Start on Projects | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/prenticehall-elects-newsom.html | PrenticeâÂ¦Â,Â´Hall Elects Newsom | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/swiss-make-pact-for-italian-labor.html | SWISS MAKE PACT FOR ITALIAN LABOR | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/ftc-finds-a-violation-in-drugadvertising-case.html | F.T.C. Finds A Violation In DrugâÄÂÄÂAdvertising Case | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/b-t-babbitt-set-to-move-business-unit-to-albany.html | B. T. Babbitt Set to Move Business Unit to Albany | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/line-names-sales-aide.html | Line Names Sales Aide | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/olympic-unit-renamed.html | Olympic Unit Renamed | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/paul-kifner.html | PAUL KIFNER | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/fifthplace-teams-to-get-series-share.html | FIFTHâÄÂÄÂPLACE TEAMS TO GET SERIES SHARE | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/hanoi-says-us-pilot-is-put-on-display.html | Hanoi Says U.S. Pilot Is Put on Display | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/flipaway-beats-george-raft-9-to-20-a-halflength-in-saratoga-sprint.html | Flipaway Beats George Raft, 9 to 20, a HalfâÄÂÄÂLength in Saratoga Sprint; SHELLYBEE COLT SCORES AT $16.70; Baeza's Mount Wins in Last StridesâÄÂÄÂGallant Lad 3dâÄÂÄÂTona Is Easy Victor | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/senate-cuts-aid-by-216-7million-tightens-loans-morse-and-mundt.html | SENATE CUTS AID BY $216 MILLION; TIGHTENS LOANS; Morse and Mundt Succeed With Amendments, Taking Leaders by Surprise | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/brazil-announces-trade-shows-favorable-balance.html | Brazil Announces Trade Shows Favorable Balance | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/arms-parley-meets-briefly.html | Arms Parley Meets Briefly | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/negroes-served-in-florida.html | Negroes Served in Florida | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/weather-man-wrong-indicted.html | Weather Man, Wrong, Indicted | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/john-p-leonard.html | JOHN P. LEONARD | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/concern-denies-charge-in-far-east-drug-sales.html | Concern Denies Charge In Far East Drug Sales | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/more-us-projects-sought-in-midwest.html | MORE U.S. PROJECTS SOUGHT IN MIDWEST | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/khrushchev-gives-plan-to-ease-vegetable-and-potato-shortage.html | Khrushchev Gives Plan to Ease Vegetable and Potato Shortage | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/charles-c-austin.html | CHARLES C. AUSTIN | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/queens-mother-kills-son-critically-wounds-herself.html | Queens Mother Kills Son, Critically Wounds Herself | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/goldwater-to-visit-contest.html | Goldwater to Visit Contest | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/port-has-13hour-lull-in-outbound-shipping.html | Port Has 13âÄÂÄÂHour Lull In Outbound Shipping | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/about-baseball-majors-finally-catch-up-to-60s-during-chicago-summer.html | About Baseball; Majors Finally Catch Up to 60's During Chicago Summer Talks | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/nomination-of-rabinovitz-to-bench-appears-killed.html | Nomination of Rabinovitz To Bench Appears Killed | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/small-businesses-flocking-for-loans.html | Small Businesses Flocking for Loans | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/bonds-treasury-issues-drop-at-opening-but-erase-part-of-loss-in.html | Bonds: Treasury Issues Drop at Opening, but Erase Part of Loss in Brisk Trading; MARKET CALLED IN BETTER SHAPE; Worry Over World Tension That Caused Slump Held to Be Easing a Bit | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/californian-working-for-cuba.html | Californian Working for Cuba | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/director-is-appointed-by-frontier-airlines.html | Director Is Appointed By Frontier Airlines | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/india-is-increasing-governments-role-in-oil-development.html | India Is Increasing Government's Role In Oil Development | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/towlersmiley.html | TowlerâÄÂÄÂSmiley | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/us-buildup-likely-to-help-vietnam-shut-border.html | U.S. BuildâÄÂÄÂUp Likely to Help Vietnam Shut Border | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/house-votes-rise-in-veterans-aid-bill-to-add-44-million-to-pension.html | HOUSE VOTES RISE IN VETERANS' AID; Bill to Add $44 Million to Pension Payments in '65âÄÂÄÂAged Are Benefited | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/patrolman-in-bronx-wounds-second-youth-within-24-hours.html | Patrolman in Bronx Wounds Second Youth Within 24 Hours | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/irving-raymond-history-teacher-brooklyn-college-professor.html | IRVING RAYMOND, HISTORY TEACHER; Brooklyn College Professor, Medievalist, Dies at 65 | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/depth-of-lake-ontario-down-14-inches-since-last-july.html | Depth of Lake Ontario Down 14 Inches Since Last July | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/fresh-taste-from-the-flower-garden.html | Fresh Taste From the Flower Garden | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/corduroy-is-used-in-new-fashions.html | Corduroy Is Used In New Fashions | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/mail-vehicles-to-go-into-use.html | Mail Vehicles to Go Into Use | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/braves-beat-colts-95.html | Braves Beat Colts, 9âÄÂÄÂ5 | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/utility-markets-15-million-issue-northern-states-power-co-bonds-go.html | UTILITY MARKETS $15 MILLION ISSUE; Northern States Power Co. Bonds Go to Syndicate | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/dalton-ga-concern-joins-courtaulds-unit-venture.html | Dalton, Ga., Concern Joins Courtaulds Unit Venture | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/robert-purdys-have-child.html | Robert Purdy s Have Child | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/distillers-and-pacific-petroleums-and-leco-industries.html | Distillers and Pacific Petroleums; And Leco Industries | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/interim-injunction-continued-in-toronto-press-walkbout.html | Interim Injunction Continued In Toronto Press Walkbout | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/25inch-tv-tube-developed.html | 25â€‹ÂÂInch TV Tube Developed | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/stratton-keeps-up-a-running-drive-in-his-district-has-car-equipped.html | Stratton Keeps Up a Running Drive in His District; Has Car Equipped as Office and Home for Tours | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/waivers-recalled-on-flanker.html | Waivers Recalled on Flanker | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/odwyer-to-offer-riot-losses-bill-councilman-urges-city-pay-damages.html | O'DWYER TO OFFER RIOT LOSSES BILL; Councilman Urges City Pay Damages to Victims Here | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/callisons-drive-caps-5run-sixth-thomas-gets-3-doubles-to-pace.html | CALLISON'S DRIVE CAPS 5â€‹ÂÂRUN SIXTH; Thomas Gets 3 Doubles to Pace Philliesâ€‹ÂÂCardinals Bow to Giants, 6â€‹ÂÂ3 | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/brooklyn-robbery-victim-shot.html | Brooklyn Robbery Victim Shot | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/pentagon-says-goldwater-made-false-arms-charge.html | Pentagon Says Goldwater Made â€‹ÂÂFalseâ€‹ÂÂ Arms Charge | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/dallas-negroes-file-new-education-suit.html | DALLAS NEGROES FILE NEW EDUCATION SUIT | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/peggy-conly-at-154-wins-medal-in-junior-tourney.html | Peggy Conly, at 154, Wins Medal in Junior Tourney | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/us-panel-enters-dock-negotiation-morse-quits-special-board-meetings.html | U.S. PANEL ENTERS DOCK NEGOTIATION; Morse Quits Special Board â€‹ÂÂMeetings Scheduled | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/lebanon-sentences-plotters.html | Lebanon Sentences Plotters | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/kennedy-to-run-for-the-senate-from-new-york-he-tells-associates-he.html | KENNEDY TO RUN FOR THE SENATE FROM NEW YORK; He Tells Associates He Will Make Announcement of Candidacy Next Week; QUITTING CABINET SOON; Wagner's Endorsement for Nomination Is Expectedâ€‹ÂÂUpstate Support Gained | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/11-start-tonight-in-westbury-trot-frosty-song-52-favorite-in.html | 11 START TONIGHT IN WESTBURY TROT; Frosty Song 5â€‹ÂÂ2 Favorite in Roosevelt Raceway Event | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/president-appointed-for-hercules-galion.html | President Appointed For Hercules Galion | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/profits-increased-by-pacific-utility.html | PROFITS INCREASED BY PACIFIC UTILITY | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/booksauthors.html | Booksâ€‹ÂÂAuthors | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/business-failures-increase.html | Business Failures Increase | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/count-of-pollen-resuming-today-bad-hay-fever-season-seen-by.html | COUNT OF POLLEN RESUMING TODAY; Bad Hay Fever Season Seen by Allergist as Result of Abundance of Ragweed; SAMPLING JOB WIDENED; Hospital to Check Content of Air in Midtown and at Fair, as Well as on L. I. | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/scented-liner-available.html | Scented Liner Available | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/music-all-contemporary-pulitzer-prize-work-of-1960-performed-as.html | Music: All Contemporary Pulitzer Prize Work of 1960 Performed as Festival Reaches Halfway Point | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/cambodians-said-to-protest.html | Cambodians Said to Protest | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/4generation-homes.html | 4â€‹ÂÂGeneration Homes | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/south-korea-to-free-1199.html | South Korea to Free 1,199 | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/mrs-saul-brilant.html | MRS. SAUL BRILANT | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/unwritten-rule-on-wedding-gifts-leaves-the-expenditure-up-to-ones.html | Unwritten Rule on Wedding Gifts Leaves the Expenditure Up to One's Purse | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/us-grants-export-license-for-antibiotics-to-havana.html | U.S. Grants Export License For Antibiotics to Havana | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/baker-aide-silent-at-civil-hearing-invokes-5th-amendment-at.html | BAKER AIDE SILENT AT CIVIL HEARING; Invokes 5th Amendment at Damageâ€‹ÂÂSuit Deposition | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/ruttman-retires-from-racing.html | Ruttman Retires From Racing | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/julius-altman.html | JULIUS ALTMAN | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/us-chief-seeks-ryukyus-backing-watson-new-commissioner-asks-for.html | U.S. CHIEF SEEKS RYUKYUS BACKING; Watson, New Commissioner, Asks for Cooperation | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/1167-injured-and-11-killed-in-traffic-here-last-week.html | 1,167 Injured and 11 Killed In Traffic Here Last Week | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/kate-r-munson-to-be-the-bride-of-george-rowe-former-vassar-student.html | Kate R. Munson To Be the Bride Of George Rowe; Former Vassar Student; Engaged to Alumnus; of Harvard College | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/alviss-3run-homer-in-9th-for-indians-tops-angels.html | Alvis's 3â€šÃ„Â¶Run Homer in 9th For Indians Tops Angels | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/president-declares-registration-a-duty.html | PRESIDENT DECLARES REGISTRATION A DUTY | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/long-island-takes-golf-trophy-chet-sanok-in-trouble-during-stoddard.html | Long Island Takes Golf Trophy; Chet Sanok in trouble during Stoddard Bowl play at Arcola Country Club, Paramus, N. J.; Beats New Jersey, Westchester for the Stoddard Bowl | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/crockerdennybrown.html | Crockerâ€šÃ„Â®Denny'â€šÃ„Â®Brown | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/union-chief-assails-choice-of-cordiner-for-gop-post.html | Union Chief Assails Choice Of Cordiner for G.O.P. Post | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/kress-officials-to-fight-exchange-delisting-move.html | Kress Officials to Fight Exchange Delisting Move | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/new-rochelle-holds-hearing-on-violence.html | NEW ROCHELLE HOLDS HEARING ON VIOLENCE | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/knoxville-mayor-wins-race.html | Knoxville Mayor Wins Race | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/spot-remover-lifts-stains-from-silks.html | Spot Remover Lifts Stains From Silks | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/panel-to-seek-site-on-island-for-newport-jazz-festival.html | Panel to Seek Site on Island For Newport Jazz Festival | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/congress-clears-foodstamp-plan-for-the-needy-nationwide-program.html | Congress Clears Foodâ€šÃ„Â¶Stamp Plan for the Needy; Nationwide Program Would Provide Assistance for Any Area Asking It | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/rockefeller-meets-goldwater-on-eve-of-gop-unity-talks.html | Rockefeller Meets Goldwater On Eve of G.O.P. Unity Talks | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/passports-to-heaven.html | â€šÃ„Â¶Passports to Heavenâ€šÃ„Â´ | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/boy-found-frozen-in-rail-car.html | Boy Found Frozen in Rail Car | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/shell-executive-to-retire.html | Shell Executive to Retire | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/berlin-arts-event-to-honor-kennedy.html | BERLIN ARTS EVENT TO HONOR KENNEDY | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/pentagon-attitude-on-satellite-noted.html | PENTAGON ATTITUDE ON SATELLITE NOTED | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/dollar-gains-in-trading-here-canadian-currency-advances.html | Dollar Gains in Trading Here; Canadian Currency Advances | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/solution-for-cyprus.html | Solution for Cyprus | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/stocks-inch-ahead-in-quiet-dealings-on-american-list.html | Stocks Inch Ahead In Quiet Dealings On American List | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/us-urged-to-raise-aid-to-latin-bank.html | U.S. URGED TO RAISE AID TO LATIN BANK | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/2-seized-in-1963-bombing-of-michigan-rail-tracks.html | 2 Seized in 1963 Bombing Of Michigan Rail Tracks | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/queens-girl-loses-in-national-tennis.html | QUEENS GIRL LOSES IN NATIONAL TENNIS | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/new-high-is-seen-in-steel-output-republic-chief-asserts-u-s-will.html | NEW HIGH IS SEEN IN STEEL OUTPUT; Republic Chief Asserts U. S. Will Produce 120 Million Tons During '64 Period; TRACES INDUSTRY PLANS; Start of a Second Century of Production in This Country Is Marked | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/bulgarian-farm-officials-arrive-for-25day-visit.html | Bulgarian Farm Officials Arrive for 25â€šÃ„Â¶Day Visit | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/greek-cypriote-villages-reveal-the-impact-of-turkish-air-strikes.html | Greek Cypriote Villages Reveal the Impact of Turkish Air Strikes; Makarios Vows Raids Won't Force Surrender; Says Greek Cypriotes Will Straggle Alone or With Others for Victory | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/large-canadian-crop-seen.html | Large Canadian Crop Seen | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/ruth-st-denis-and-ted-shawn-after-50-years-dance-goes-on.html | Ruth St. Denis and Ted Shawn: After 50 Years, Dance Goes On | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/repairing-of-defective-concrete-to-shut-3-lanes-of-bronx-bridge.html | Repairing of Defective Concrete To Shut 3 Lanes of Bronx Bridge; Work on Alexander Hamilton Roadway to Begin Monday and Last at Least 2 Daysâ€šÃ„Â¶Flaw Found by State | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/chrysler-mills-inc-and-aberfoyle-mtg-unit.html | Chrysler Mills, Inc. And Aberfoyle Mtg. Unit | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/railroad-drops-stadium-project.html | Railroad Drops Stadium Project | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/wissakelian.html | Wissakâ€šÃ„Â®Elian | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/australia-adding-to-defense-outlay.html | AUSTRALIA ADDING TO DEFENSE OUTLAY | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/building-contracts-off-in-the-new-york-area.html | Building Contracts Off In the New York Area | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/jersey-gop-aide-resigns.html | Jersey G.O.P. Aide Resigns | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/accord-broken-athens-says.html | Accord Broken, Athens Says | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/water-main-break-buckles-pavement-on-west-end-ave.html | Water Main Break Buckles Pavement on West End Ave. | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/prices-of-london-stocks-show-sharp-advances-as-international.html | Prices of London Stocks Show Sharp Advances as International Tensions Ease; MOST OTHER LISTS ARE UP IN EUROPE; Paris Is Led by PetroleumsâŚ,Â®Frankfurt and Zurich Issues Are Strong | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/home-hopeful-on-talks.html | Home Hopeful on Talks | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/tuomioja-plans-trip.html | Tuomioja Plans Trip | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/kennedy-surgery-decision-due.html | Kennedy Surgery Decision Due | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/rainbowcolored-road-to-be-tried-at-albany.html | RainbowâŚ,Â°Colored Road To Be Tried at Albany | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/utah-rage-is-led-by-conservative-wilkinson-holds-slim-edge-in-gop.html | UTAH RAGE IS LED BY CONSERVATIVE; Wilkinson Holds Slim Edge in G.O.P. Senate Contest | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/first-lady-leaves-for-west-on-friday.html | FIRST LADY LEAVES FOR WEST ON FRIDAY | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/woman-in-the-news-planner-of-white-boycott-rosemary-gunning.html | Woman in the News; Planner of White Boycott; Rosemary Gunning | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/mrs-lucia-engel-is-wed.html | Mrs. Lucia Engel is Wed | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/indictment-of-reds-by-indian-reported.html | INDICTMENT OF REDS BY INDIAN REPORTED | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/dismissal-of-walkers-suit-against-the-ap-is-upheld.html | Dismissal of Walker's Suit Against The A.P. Is Upheld | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/bank-office-set-in-bogota.html | Bank Office Set in Bogota | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/fishbach-buck-and-adelsberg-advance-in-junior-title-tennis.html | Fishbach, Buck and Adelsberg Advance in Junior Title Tennis | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/woman-dangling-from-17th-floor-is-saved-by-police.html | Woman Dangling From 17th Floor Is Saved by Police | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/rain-halts-game-in-last-of-eighth-elliotts-homer-double-end-friends.html | RAIN HALTS GAME IN LAST OF EIGHTH; Elliott's Homer, Double End Friend's Winning Streak Against Mets at 12 | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/son-to-mrs-w-s-boal-jr.html | Son to Mrs. W. S. Boal Jr. | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/catholics-to-honor-dr-king.html | Catholics to Honor Dr. King | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/washington-the-underground-issue-of-the-presidents-money.html | Washington; The Underground Issue of the President's Money | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/citys-defense-sirens-will-be-tested-today.html | City's Defense Sirens Will Be Tested Today | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/law-student-is-fiance-of-madeline-andrews.html | Law Student Is Fiance Of Madeline Andrews | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/erhard-scornful-of-berlin-wall-article-says-it.html | ERHARD SCORNFUL OF BERLIN WALL; 3dâŚ,Â°Anniversary Article Says It Embodies Red Failure | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/four-hurt-in-irani-eruption.html | Four Hurt in Irani Eruption | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/redemption-date-set-by-con-edison-412-preference-stock-to-be-called.html | REDEMPTION DATE SET BY CON EDISON; 4.12% Preference Stock to Be Called on Sept. 11 | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/milwaukee-poles-in-johnson-camp-while-openly-antinegro-they-oppose.html | MILWAUKEE POLES IN JOHNSON CAMP; While Openly AntiâŚ,Â°Negro, They Oppose Goldwater | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/books-of-the-times-solid-study-of-medieval-england.html | Books of The Times; Solid Study of Medieval England | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/a-coldwar-polwy-for-us-is-offered.html | A COLDâŚ,Â°WAR POLWY FOR U.S. IS OFFERED | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/leopold-mannes-pianist-dies-inventor-headed-music-school.html | Leopold Mannes, Pianist, Dies; Inventor Headed Music School; CoâŚ,Â°Developer of Kodachrome Aided Young Musicians âŚ,Â®Composer and U.S. Adviser | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/now-you-see-him-now-you-dont-2-actors-work-split-week-as-magicians.html | NOW YOU SEE HIM ... NOW YOU DON'T; 2 Actors Work Split Week as Magicians at Fair | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/connecticut-bank-buys-school-issue.html | CONNECTICUT BANK BUYS SCHOOL ISSUE | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/letters-to-the-times-armory-for-school-housing.html | Letters To The Times; Armory for School, Housing | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/military-promotions-proposed.html | Military Promotions Proposed | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/greece-promises-support.html | Greece Promises Support | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/uprising-of-negroes-is-urged-by-peking.html | UPRISING OF NEGROES IS URGED BY PEKING | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/miss-bricka-wins-in-3-sets-at-essex-country-club-net.html | Miss Bricka Wins in 3 Sets At Essex Country Club Net | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/illinois-central-industries-shows-drop-in-net-income.html | Illinois Central Industries Shows Drop in Net Income | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/home-runs-pace-giants.html | Home Runs Pace Giants | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/pope-paul-takes-70mile-helicopter-trip-to-shrine.html | Pope Paul Takes 70â€šÃ„Â¨Mile Helicopter Trip to Shrine | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/miss-marylyn-licht-a-prospective-bride.html | Miss Marylyn Licht A Prospective Bride | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/letters-to-the-times-firm-asian-policy-urged-communists-actions.html | Letters to The Times; Firm Asian Policy Urged; Communistsâ€šÃ„Â´ Actions Attributed to Our Failure to State Our Stand | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/center-planned-as-office-colony-individual-buildings-will-be.html | CENTER PLANNED AS OFFICE COLONY; Individual Buildings Will Be Erected on Syosset Tract | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/compromise-on-meat-imports-will-be-attempted-by-conferees.html | Compromise on Meat Imports Will Be Attempted by Conferees | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/witness-implicates-more-police-at-captains-payoff-hearing.html | Witness Implicates More Police At Captain's Payâ€šÃ„Â¨Off Hearing | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/cat-show-to-benefit-the-humane-society.html | Cat Show to Benefit The Humane Society | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/fashion-show-is-piped-aboard-a-boutful-of-teenagers.html | Fashion Show Is Piped Aboard a Boatful of Teenâ€šÃ„Â¨Agers | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/musical-cyrano-to-star-plummer-merrick-to-put-production-on-stage.html | MUSICAL â€šÃ„Â¨CYRANOâ€šÃ„Â¨ TO STAR PLUMMER; Merrick to Put Production on Stage in Fall of '65 | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/rootes-shareholders-to-get-terms-of-offer-by-chrysler.html | Rootes Shareholders to Get Terms of Offer by Chrysler | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/thais-seize-24-cambodians.html | Thais Seize 24 Cambodians | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/j-d-martin-to-coach-track.html | J. D. Martin to Coach Track | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/embassy-fund-bill-is-signed.html | Embassy Fund Bill Is Signed | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/senate-unit-defers-a-vote-on-gun-bill.html | SENATE UNIT DEFERS A VOTE ON GUN BILL | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/alfred-h-bill-85-wrote-on-history-author-of-20-books-on-u-s-and.html | ALFRED H. BILL, 85, WROTE ON HISTORY; Author of 20 Books on U. S. and European Events Dies | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/stockholders-of-mack-tracks-back-a-merger-with-chrysler.html | Stockholders of Mack Tracks Back a Merger With Chrysler | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/3-whites-in-florida-admit-they-killed-negro-woman.html | 3 Whites in Florida Admit They Killed Negro Woman | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/un-council-bids-all-nations-end-cyprus-flights-asks-chief-of-peace.html | U.N. COUNCIL BIDS ALL NATIONS END CYPRUS FLIGHTS; Asks Chief of Peace Force to Strengthen Contingents in Embattled Area; TURKS SILENT ON MOVE; But Reconnaissance Watch Is Expected to Continueâ€šÃ„Â¨3â€šÃ„Â¨Hour Debate Is Bitter | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/chile-breaks-cuban-ties-carrying-out-oas-ban-president-alessandri.html | Chile Breaks Cuban Ties, Carrying Out O.A.S. Ban; President Alessandri Severs Diplomatic Relations in the Face of Threats by Leftists of Street Violence | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/new-cadman-plan-urged-by-stark-but-housing-for-elderly-is-scored.html | NEW CADMAN PLAN URGED BY STARK; But Housing for Elderly Is Scored by Rights Leaders | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/dystrophy-tests-detect-carriers-enzyme-in-a-womans-blood-can-now-be.html | DYSTROPHY TESTS DETECT CARRIERS; Enzyme in a Woman's Blood Can Now Be Measured | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/lost-belongings-abound-at-fair-but-few-visitors-bother-to-claim.html | LOST BELONGINGS ABOUND AT FAIR; But Few Visitors Bother to Claim Their Property | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/president-orders-speedrail-study-backs-plan-linking-boston-new-york.html | PRESIDENT ORDERS SPEEDâ€šÃ„Â¨RAIL STUDY; Backs Plan Linking Boston, New York and Washington | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/inside-kokkinas-walls-war-transforms-placid-cyprus-beach.html | Inside Kokkina's Walls: War Transforms Placid Cyprus Beach | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/advertising-new-plans-for-british-press.html | Advertising: New Plans for British Press | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/the-theater-electra-presented-at-the-delacorte-lee-grant-in-title.html | The Theater: â€šÃ„Â¨Electraâ€šÃ„Â¨ Presented at the Delacorte; Lee Grant in Title Role of Sophocles Play; Production Is Staged by Gerald Freedman | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/loan-for-puerto-rico-building.html | Loan for Puerto Rico Building | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/southern-rhodesia-leader-going-to-london-for-talks.html | Southern Rhodesia Leader Going to London for Talks | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/general-telephone-elects-two.html | General Telephone Elects Two | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/letters-to-the-times-no-value-seen-in-debates-national-dialogue-is.html | Letters to The Times; No Value Seen in Debates; National Dialogue Is Seen Lacking Necessary Substance | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/kiyo-tsuboi-married-here-to-irvin-taubkin.html | Kiyo Tsuboi Married Here to Irvin Taubkin | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/screen-the-four-beatles-in-a-hard-days-nightbritish-singers-make.html | Screen; The Four Beatles in 'A Hard Day's Night';British Singers Make Debut as Film Stars A Lively Spoof of the Craze They Set Off | True | By Bosley Crowther | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/litton-reports-sharp-rise-in-sales-and-earnings-directors-again.html | Litton Reports Sharp Rise in Sales and Earnings; Directors Again Vote a Stock Dividend for the Year; â€¦Â¡Tca¢â€¦Â¨ Thornton, Chairman, Is Named to T.W.A. Board | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/atlanta-restaurant-defies-high-court-again-bars-negroes.html | Atlanta Restaurant Defies High Court, Again Bars Negroes | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/janet-kimmerle-is-betrothed-to-stephen-hamrick-lockton.html | Janet Kimmerle Is Betrothed To Stephen Hamrick Lockton | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/eiffel-tower-leap-kills-man.html | Eiffel Tower Leap Kills Man | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/wirtz-is-disputed-on-job-statistics-gop-charges-politics-in.html | WIRTZ IS DISPUTED ON JOB STATISTICS; G.O.P. Charges â€¦Â¡'P¢olitics¢â€¦Â¨ in Unemployment Figures | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/portuguese-find-economy-stable-outlook-is-basically-sound-despite.html | PORTUGUESE FIND ECONOMY STABLE; Outlook Is Basically Sound Despite Military Outlays | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/wood-field-and-stream-when-an-angler-is-after-a-wily-trout-patience.html | Wood, Field and Stream; When an Angler Is After a Wily Trout, Patience Is Often His Best Weapon | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/h-f-randolph-mason.html | H. F. RANDOLPH MASON | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/lufthansa-to-fly-to-africa.html | Lufthansa to Fly to Africa | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/miss-ann-h-wadsworth-ann-h-wadsworth-engaged-to-lawyer.html | Miss Ann H. Wadsworth; Ann H. Wadsworth Engaged to Lawyer | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/two-suits-filed-over-antibiotic-mckesson-robbins-asks-voiding-of.html | TWO SUITS FILED OVER ANTIBIOTIC; McKesson & Robbins Asks Voiding of Pfizer Patent | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/richey-ousts-fitzgibbon-at-newport-1614-64-texan-displays-sharp.html | Richey Ousts FitzGibbon at Newport, 16â€¦Â¡'14, 6â€¦Â¡'4; TEXAN DISPLAYS SHARP BACKHAND; McKinley, Scott, Froehling and Ralston Gain in Debuts Without the Loss of a Set | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/pentagon-reply-to-senator.html | Pentagon Reply to Senator | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/british-petroleum-plans-a-refinery-in-rotterdam.html | British Petroleum Plans A Refinery in Rotterdam | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/15-million-fund-set-for-senecas-senatorial-group-agrees-to-a.html | $15 MILLION FUND SET FOR SENECAS; Senateâ€¦Â¡'A¢'House Group Agrees to a Compromise on Bills | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/miller-suggests-secret-service-provide-a-guard-for-goldwater-says.html | Miller Suggests Secret Service Provide a Guard for Goldwater; Says â€¦Â¡'A¢'Serious Consideration¢â€¦Â¡'Â¨ Is Being Given to Chance of Campaign Violence | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/north-american-life-lifts-its-total-premium-income.html | North American Life Lifts Its Total Premium Income | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/henry-beisler-sr-lutheran-official.html | HENRY BEISLER SR., LUTHERAN OFFICIAL | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/hope-61-starts-50th-movie-role-pace-slower-but-he-finds-the.html | HOPE, 61, STARTS 50TH MOVIE ROLE; Pace Slower, but He Finds the Pictures Are Better | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/borgwarner-appoints-president-of-subsidiary.html | Borgâ€¦Â¡'W¢arner Appoints President of Subsidiary | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/negroes-in-alabama-runoff.html | Negroes in Alabama Runoff | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/disturbance-in-paterson.html | Disturbance in Paterson | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/newark-brewery-closed-in-dispute-over-manpower.html | Newark Brewery Closed In Dispute Over Manpower | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/brazil-governor-dispatches-police-against-legislators.html | Brazil Governor Dispatches Police Against Legislators | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/mrs-mildred-d-woods-64-taught-at-brearley-school.html | Mrs. Mildred D. Woods, 64, Taught at Brearley School | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/white-house-gets-antipoverty-bill-senate-gives-final-backing-to.html | WHITE HOUSE GETS ANTIPOVERTY BILL; Senate Gives Final Backing to Amended Measureâ€¦Â¡'A¢'Quick Signing Expected | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/senate-unit-backs-program-of-aid-for-nurses-training.html | Senate Unit Backs Program Of Aid for Nurses Training | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/the-squeeze-plays-the-thing-a-gamble-succeeds-for-white-sox.html | The Squeeze Play's the Thing a Gamble Succeeds for White Sox; PIZARRO'S CLOUT PACES 2D VICTORY; Homer by Pitcher With 2 On Caps 5â€¦â€Run 6thâ€¦â€¦WIlhelm Saves Day Game Here | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/laos-asks-inquiry-on-hanoi-charges-denies-us-used-airbases-to.html | LAOS ASKS INQUIRY ON HANOI CHARGES; Denies U.S. Used Airbases to Attack North Vietnam | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/research-group-to-move-offices-audits-and-surveys-leases-floor-at.html | RESEARCH GROUP TO MOVE OFFICES; Audits and Surveys Leases Floor at One Park Ave. | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/giants-move-rookie-into-flanker-slot.html | GIANTS MOVE ROOKIE INTO FLANKER SLOT | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/dividend-is-increased-by-diveceway.ne-corp.html | Dividend Is Increased By Divcoâ€¦â€Wayne Corp. | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/jersey-pressing-for-senate-shifts-reapportionment-brief-to-be-filed.html | JERSEY PRESSING FOR SENATE SHIFTS; Reapportionment Brief to Be Filed in Court Today | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/johnson-repeats-hope-for-tax-cut-calls-a-2d-reduction-likely-terms.html | JOHNSON REPEATS HOPE FOR TAX CUT; Calls a 2d Reduction Likelyâ€¦â€¦Terms Defenses Good | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/luci-johnson-flies-home.html | Luci Johnson Flies Home | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/plant-for-oil-from-shale-will-be-built-in-colorado.html | Plant for Oil From Shale Will Be Built in Colorado | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/boycott-organizers-plan-own-schools.html | Boycott Organizers Plan Own Schools | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/17-million-award-in-texas-tower-suit.html | $1.7 MILLION AWARD IN TEXAS TOWER SUIT | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/us-bars-ransom-for-seized-aide.html | U.S. Bars Ransom for Seized Aide | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/filipino-students-score-us.html | Filipino Students Score U.S. | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/indians-sign-catcher-17.html | Indians Sign Catcher, 17 | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/united-aircraft.html | United Aircraft | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/canada-dry-corp.html | Canada Dry Corp. | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/youth-assembly-elects.html | Youth Assembly Elects | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/loss-on-stock-deals-cited-by-united-porcupine-mines.html | Loss on Stock Deals Cited By United Porcupine Mines | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/2-cities-in-jersey-hit-by-disorders-negroes-in-elizabeth-and.html | 2 CITIES IN JERSEY HIT BY DISORDERS; Negroes in Elizabeth and Paterson Throw Stones | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/crane-dedicates-new-unit.html | Crane Dedicates New Unit | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/leaders-of-gop-on-camera-today-tv-rates-hershey-meeting-over-talk.html | LEADERS OF G.O.P. ON CAMERA TODAY; TV Rates Hershey Meeting Over Talk by Johnson | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/homers-by-reds-beat-dodgers-42-robinson-and-johnson-help-jay-gain.html | HOMERS BY REDS BEAT DODGERS, 4â€¦â€¦2; Robinson and Johnson Help Jay Gain 8th Victory | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/news-analysis-new-hurdle-in-vietnam-clash-in-tonkin-gulf-seen-as.html | News Analysis; New Hurdle in Vietnam; Clash in Tonkin Gulf Seen as Diversion of Saigon's Focus | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/vietnamese-reds-warn-units-using-us-aides.html | Vietnamese Reds Warn Units Using U.S. Aides | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/madelyn-gingold-wed-to-ralph-r-appelbaum.html | Madelyn Gingold Wed To Ralph R. Appelbaum | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/kennedys-at-mrs-fitzgerald-rites.html | Kennedys at Mrs Fitzgerald Rites | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/javits-attacked-in-a-phone-drive-anonymous-voice-implies-link-with.html | JAVITS ATTACKED IN A PHONE DRIVE; Anonymous Voice Implies Link With Exâ€¦â€¦'Red | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-12 | 1964-08-12 | https://www.nytimes.com/1964/08/12/archives/music-notes.html | MUSIC NOTES | True | | 1992-06-08 | RE0000584041 | B00000128118 | | | |
| 1964-08-13 | 0001-01-01 | https://www.nytimes.com/1964/08/13/killebrew-hits-40th-but-twins-lose-62.html | KILLEBREW HITS 40TH BUT TWINS LOSE, 6â€¦â€¦'2 | False | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 0001-01-01 | https://www.nytimes.com/1964/08/13/william-l-less-2d-a-stockbroker-59.html | WILLIAM L. LESS 2D, A STOCKBROKER, 59 | False | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 0001-01-01 | https://www.nytimes.com/1964/08/13/index-of-commodity-prices-moves-down-0-1-to-97-9.html | Index of Commodity Prices Moves Down 0.1, to 97.9 | False | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 0001-01-01 | https://www.nytimes.com/1964/08/13/kirov-programs-listed-by-hurok.html | KIROV PROGRAMS LISTED BY HUROK | False | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 0001-01-01 | https://www.nytimes.com/1964/08/13/proximity-trot-to-ambro-flight.html | PROXIMITY TROT TO ARMBRO FLIGHT | False | By LOUIS EFFRAT; Special to The New York Times | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 0001-01-01 | https://www.nytimes.com/1964/08/13/jets-coach-says-club-is-improved.html | JETS COACH SAYS CLUB IS IMPROVED | False | By WILLIAM N. WALLACE; Special to The New York Times | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 0001-01-01 | https://www.nytimes.com/1964/08/13/phillies-win-65-for-fifth-in-row.html | PHILLIES WIN, 6â€¦â€¦'5, FOR FIFTH IN ROW | False | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 0001-01-01 | https://www.nytimes.com/1964/08/13/koufax-of-dodgers-wins-18th-beating-reds-with-5hitter-41.html | Koufax of Dodgers Wins 18th, Beating Reds With 5â€¦â€¦Hitter, 4â€¦â€¦'1 | False | | 1992-06-08 | RE0000584039 | B00000128116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/woman-in-the-news-cults-matronly-chief.html | Woman in the News; Cult's Matronly Chief | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/senate-votes-nursing-bill.html | Senate Votes Nursing Bill | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/kennecott-gains-accord-in-strike-minerall-pact-would-end-tieup-in.html | KENNECOTT GAINS ACCORD IN STRIKE; Mineâ€‹Â‹Â‹Mill Pact Would End Tieâ€‹Â‹Â‹Up in Two States | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/france-jails-croupier-itch-was-for-money.html | France Jails Croupier; â€‹Â‹Â‹Itchâ€‹Â‹Â‹ Was for Money | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/barbara-a-barrett-prospective-bride.html | Barbara A. Barrett Prospective Bride | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/murphy-to-consider-negro-panuss-plan.html | MURPHY TO CONSIDER NEGRO PANEUS PLAN | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/smogcontrol-unit-set-for-california-in66model-cars.html | Smogâ€‹Â‹Â‹Control Unit Set for California In'66â€‹Â‹Â‹Model Cars | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/fair-dedicates-a-day-to-humor-funnymen-of-all-kinds-reign.html | Fair Dedicates a Day to Humor; Funnymen of All Kinds Reign | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/museum-reelects-widener.html | Museum Reâ€‹Â‹Â‹Elects Widener | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/deaths.html | Deaths | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/william-mkinley.html | WILLIAM M'KINLEY | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/districting-delay-mapped-in-senate-dirksen-and-mansfield-agree-on.html | DISTRICTING DELAY MAPPED IN SENATE; Dirksen and Mansfield Agree on Aid Rider That Defers Legislative Apportioning | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/us-canada-and-sweden-make-joint-space-sounding.html | U.S., Canada and Sweden Make Joint Space Sounding | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/system-was-criticized.html | System Was Criticized | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/bill-allows-talc-in-candy.html | Bill Allows Talc in Candy | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/advertising-battle-in-the-war-on-poverty.html | Advertising Battle in the â€‹Â‹Â‹War on Povertyâ€‹Â‹Â‹ | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/lufthansa-will-dispose-of-usbuilt-jetliners.html | Lufthansa Will Dispose of U.S.â€‹Â‹Â‹Built Jetliners | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/letters-to-the-times-makarioss-role-assailed.html | Letters to The Times; Makarios's Role Assailed | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/agreement-reached-on-israeli-plant.html | AGREEMENT REACHED ON ISRAELI Aâ€‹Â‹Â‹PLANT | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/turkey-warned-on-flights.html | Turkey Warned on Flights | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/house-unit-backs-new-bank-rule-favors-requiring-report-to.html | HOUSE UNIT BACKS NEW BANK RULE; Favors Requiring Report to Government of Shifts in Control and Owners; A SAXON OBJECTION MET; F.D.I.C. Will Have to Rely on Notices to the Controller or Federal Reserve | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/toronto-to-build-big-atomic-plant-plans-near-completion-for-nuclear.html | TORONTO TO BUILD BIG ATOMIC PLANT; Plans Near Completion for Nuclear Power Station | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/apfelbaum-gains-in-inwood-tennis-defeats-martin-61-60-in-boys.html | APFELBAUM GAINS IN INWOOD TENNIS; Defeats Martin, 6â€‹Â‹Â‹1, 6â€‹Â‹Â‹0, in Boys Quarterâ€‹Â‹Â‹Final Event | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/yacht-race-won-by-steve-moore-manhasset-skipper-takes-2d-junior-yra.html | YACHT RACE WON BY STEVE MOORE; Manhasset Skipper Takes 2d Junior Y.R.A. Event | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/cafe-owner-faces-hearing-in-atlanta.html | CAFE OWNER FACES HEARING IN ATLANTA | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/sports-of-the-times-just-listening.html | Sports of The Times; Just Listening | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/soviet-is-gaining-as-tanker-ower-fleet-has-fastestgrowing-carrying.html | SOVIET IS GAINING AS TANKER OWER; Fleet Has Fastestâ€‹Â‹Â‹Growing Carrying Capacity | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/senate-unit-refuses-to-back-funds-for-nubian-temple.html | Senate Unit Refuses to Back Funds for Nubian Temple | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/mrs-kennedy-continues-tour.html | Mrs. Kennedy Continues Tour | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/soviet-says-us-meddling-in-congo-creates-tension.html | Soviet Says U.S. Meddling In Congo Creates Tension | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/chambord-at-cote-basque-is-closed.html | Chambord at Cote Basque Is Closed | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/rhodesia-holds-leader-of-cult-kaunda-says-akce-lenshina-calls-for.html | RHODESIA HOLDS LEADER OF CULT; Kaunda Says Alice Lenshina Calls for End of Violence | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/military-pay-increase-is-signed-by-johnson.html | Military Pay Increase Is Signed by Johnson | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/26-die-in-south-korean-storm.html | 26 Die in South Korean Storm | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/gearhartowen-issue-sold.html | Gearhartâ€‹Â‹Â‹Owen Issue Sold | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/susan-brown-married-to-john-mcmichael-jr.html | Susan Brown Married To John McMichael Jr. | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/long-meeting-on-passes.html | Long Meeting on Passes | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/state-democrats-to-hold-convention-at-armory.html | State Democrats to Hold Convention at Armory | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/changes-are-reported-in-stockholdings-of-insiders.html | Changes Are Reported in Stockholdings of Insiders | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/cangemidogherty.html | CangemiâˆˆâˆˆâˆˆDougherty | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/democrat-leads-in-alaska.html | Democrat Leads in Alaska | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/south-africa-wont-extend-visa-of-a-times-reporter.html | South Africa Won't Extend Visa of a Times Reporter | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/franklin-national-bank-names-vice-president.html | Franklin National Bank Names Vice President | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/chicago-restaurant-bombed.html | Chicago Restaurant Bombed | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/6month-records-in-sales-and-profit-attained-by-cbs.html | 6âˆˆâˆˆâˆˆMonth Records In Sales and Profit Attained by C.B.S. | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/leopold-mannes.html | Leopold Mannes | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/son-to-the-j-d-campbells.html | Son to the J. D. Campbells | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/compensation-bill-goes-to-president.html | COMPENSATION BILL GOES TO PRESIDENT | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/bookauthors.html | BookâˆˆâˆˆâˆˆAuthors | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/malcolm-x-seeks-un-negro-debate-he-asks-african-states-to-cite-us.html | MALCOLM X SEEKS U.N. NEGRO DEBATE; He Asks African States to Cite U.S. Over Rights | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/adolph-h-knappe.html | ADOLPH H. KNAPPE | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/charles-wilson-lawyer-led-brooklyn-bar-group.html | Charles Wilson, Lawyer, Led Brooklyn Bar Group | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/john-devines-have-son.html | John Devines Have Son | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/miss-janet-spalding-is-married-in-seattle.html | Miss Janet Spalding Is Married in Seattle | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/port-authority-takes-pier-stand-wants-cargo-handling-costs-equal-to.html | PORT AUTHORITY TAKES PIER STAND; Wants Cargo Handling Costs Equal to Other Cities' | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/safeway-stoves-chain-adds-director-to-board.html | Safeway Stoves Chain Adds Director to Board | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/warriors-sign-kramer-nyu-ace-to-play-guard.html | Warriors Sign Kramer, N.Y.U. Ace to Play Guard | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/school-bond-issue-is-sold-by-ithaca.html | SCHOOL BOND ISSUE IS SOLD BY ITHACA | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/mayor-considering-delay-in-endorsing-kennedy-for-senate.html | Mayor Considering Delay in Endorsing Kennedy for Senate | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/goldwater-view-on-arms-disputed-rusk-and-mcnamara-call-senator.html | GOLDWATER VIEW ON ARMS DISPUTED; Rusk and McNamara Call Senator âˆˆâˆˆâˆˆIrresponsibleâˆˆâˆˆâˆˆ | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/court-action-against-eaton-in-canada-to-be-dropped.html | Court Action Against Eaton In Canada to Be Dropped | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/phillips-and-an-associate-find-oil-in-sahara-desert.html | Phillips and an Associate Find Oil in Sahara Desert | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/american-exchange-report-praises-specialists-improvement-in.html | American Exchange Report Praises Specialists; Improvement in Performance of Their Stabilization Role Is Termed âˆˆâˆˆâˆˆDramaticâˆˆâˆˆâˆˆ | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/east-side-deal-made-for-luxury-restaurant.html | East Side Deal Made For Luxury Restaurant | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/house-interior-chairman-bars-indiana-dunes-bill.html | House Interior Chairman Bars Indiana Dunes Bill | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/pollen-count.html | Pollen Count | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/ochab-is-named-president-of-poland.html | Ochab Is Named President of Poland | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/mann-tells-of-aid-to-latins.html | Mann Tells of Aid to Latins | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/western-union-elects-industrialist-to-board.html | Western Union Elects Industrialist to Board | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/digger-saved-in-well-collapse.html | Digger Saved in Well Collapse | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/us-encouraged-on-cyprus-talks-sees-hope-for-progress-in-discussions.html | U.S. ENCOURAGED ON CYPRUS TALKS; Sees Hope for Progress in Discussions at Geneva | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/and-now-the-congo.html | And Now the Congo | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/policeman-denies-paying-phone-man-captain-says-he-didnt-buy.html | POLICEMAN DENIES PAYING PHONE MAN; Captain Says He Didn't Buy Information on Gamblers | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/conferees-weighing-beef-import-quota.html | CONFEREES WEIGHING BEEF IMPORT QUOTA | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/test-of-address-by-johnson-to-lawyers.html | Text of Address by Johnson to Lawyers | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/senators-trip-athletes-4â€‹3â€‹43.html | Senators Trip Athletes, 4â€‹3â€‹43 | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/clamandegg-mix-is-sandwich-filling.html | Clamâ€‹â€‹andâ€‹â€‹Egg Mix Is Sandwich Filling | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/big-loan-made-on-coast-hotel.html | Big Loan Made on Coast Hotel | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/lithonia-lighting-inc-and-space-conditioning.html | Lithonia Lighting, Inc. And Space Conditioning | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/anger-at-us-flares.html | Anger at U.S. Flares | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/hanoi-hints-a-deal-could-free-pilot.html | HANOI HINTS A DEAL COULD FREE PILOT | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/earnings-record-is-set-by-i-t-t-secondperiod-income-put-at-79-cents.html | EARNINGS RECORD IS SET BY I. T. & T.; Secondâ€‹â€‹Period Income Put at 79 Cents a Share | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/british-yachts-get-repairs-mast-crack-found-aboard-kurrewa-fittings.html | British Yachts Get Repairs; MAST CRACK FOUND ABOARD KURREWA; Fittings Are Being Replaced on Sovereignâ€‹â€‹Period Race Off Because of Fog | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/elliss-69-leads-by-shot-in-jersey-banning-greiner-tied-for-second.html | ELLISS 69 LEADS BY SHOT IN JERSEY; Banning, Greiner Tied for Second in State Pro Golf | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/45-yearlings-are-sold-for-517000-at-spa.html | 45 Yearlings Are Sold For $517,000 at Spa | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/merger-approved-by-gambleskogmo-with-aldens-chain.html | Merger Approved By Gambleâ€‹â€‹Skogmo With Aldens Chain | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/braves-turn-back-colts-as-mathews-gets-4-hits.html | Braves Turn Back Colts As Mathews Gets 4 Hits | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/news-of-dogs-boxers-brunch-tomato-smash-choice-recipes-for-old.html | News of Dogs; Boxer's Brunch, Tomato Smash: Choice Recipes for Old Rover | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/singer-co-raises-sales-and-profit-earnings-record-is-noted-for-the.html | SINGER CO. RAISES SALES AND PROFIT; Earnings Record Is Noted For the Second Quarter | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/flawed-poverty-bill.html | Flawed Poverty Bill | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/us-dance-group-stirs-londoners-cages-found-sounds-used-by.html | U.S. DANCE GROUP STIRS LONDONERS; Cage's â€‹â€‹Found Soundsâ€‹â€‹ Used by Cunningham Troupe | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/mrs-myers-is-wed-to-gibson-mccabe.html | Mrs. Myers Is Wed To Gibson McCabe | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/dane-wounded-in-accident.html | Dane Wounded in Accident | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/orioles-reactivate-snyder.html | Orioles Reactivate Snyder | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/chess-never-mind-the-winners-look-who-took-3d-place.html | Chess: Never Mind the Winners, Look Who Took 3d Place | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/giants-lose-to-cards-64.html | Giants Lose to Cards, 6â€‹3â€‹4 | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/gasoline-supply-registers-a-gain-light-and-heavy-fuokoil.html | GASOLINE SUPPLY REGISTERS A GAIN; Light and Heavy -Fuelâ€‹â€‹Oil Inventories Increase | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/letters-to-the-times-westchesters-highways.html | Letters to The Times; Westchester's Highways | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/2-boycott-groups-are-loosely-knit-affiliates-represent-wide-variety.html | 2 BOYCOTT GROUPS ARE LOOSELY KNIT; Affiliates Represent Wide Variety of Causes | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/field-newspapers-promote-two.html | Field Newspapers Promote Two | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/greek-cypriotes-reject-blood-plasma-from-us.html | Greek Cypriotes Reject Blood Plasma From U.S. | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/democrats-name-new-yorker.html | Democrats Name New Yorker | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/electricity-output-74-over-63-rate.html | ELECTRICITY OUTPUT 7.4% OVER '63 RATE | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/teamsters-entertain-children.html | Teamsters Entertain Children | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/favorites-gain-2d-round-in-us-girls-golf-event.html | Favorites Gain 2d Round In U.S. Girls' Golf Event | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/john-j-schumann-jr-74-dies-former-president-of-gmac.html | John J. Schumann Jr., 74, Dies; Former President of G.M.A.C. | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/humphrey-scores-goldwater-view-says-he-fails-to-understand-the.html | HUMPHREY SCORES GOLDWATER VIEW; Says He Fails to Understand the Federal System | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/us-sends-four-big-planes-to-congo-to-aid-tshombe.html | U.S. Sends Four Big Planes To Congo to Aid Tshombe | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/copper-futures-show-price-gain-trade-reacts-to-growing-troubles-of.html | COPPER FUTURES SHOW PRICE GAIN; Trade Reacts to Growing Troubles of Producers | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/recreation-bill-voted-by-senate-payasyougo-fund-would-provide.html | RECREATION BILL VOTED BY SENATE; Play…Â…Â"You…Â…Â'Go Fund Would Provide Outdoor Sites | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/johnson-pledges-restraint-abroad-and-in-race-issue-he-tells-lawyers.html | JOHNSON PLEDGES RESTRAINT ABROAD AND IN RACE ISSUE; He Tells Lawyers Here That Order Must Prevail in Attaining Real Peace | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/player-and-coach-are-honored-blak-and-nine-excollege-stars-named.html | Player and Coach Are Honored; Blak and Nine Ex…Â…Â'College Stars Named to Football Hall of Fame; EIGHT ARE CHOSEN FROM MODERN ERA; Lea, Rinehart Selected for Prel…Â…Â'1900 Play…Â…Â®Rote of S.M.U. Wins Place | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/western-warrior-wins-bernard-baruch-handicap-at-spa-decidedly-last.html | Western Warrior Wins Bernard Baruch Handicap at Spa; DECIDEDLY LAST IN \$30,750 STAKE; Victor Pays \$11.60 as He Triumphs by 3 Lengths …Â…Â®Quick Pitch Is Second | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/article-1--no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/miss-de-fina-upset-in-national-tennis.html | MISS DE FINA UPSET IN NATIONAL TENNIS | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/welensky-is-leading-rhodesiaopposition.html | WELENSKY IS LEADING RHODESIA OPPOSITION | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/40000-sketchbook-is-stolen-from-case-at-modern-museum.html | \$40,000 Sketchbook Is Stolen From Case at Modern Museum | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/bar-group-avoids-immigration-bill-tables-support-for-move-to-end.html | BAR GROUP AVOIDS IMMIGRATION BILL; Tables Support for Move to End Quotas | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/tighter-border-urged-by-taylor-he-sees-more-steps-needed-to-bar-aid.html | TIGHTER BORDER URGED BY TAYLOR; He Sees More Steps Needed to Bar Aid to Vietcong | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/papandreou-had-sharp-dispute-with-makarios-on-cyprus-drive.html | Papandreou Had Sharp Dispute With Makarios on Cyprus Drive | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/goldwater-gets-will-pleasenator-is-said-to-agree-to-urge.html | GOLDWATER GETS WILL J PLEA; Senator Is Said to Agree to Urge Conservatives Not to Run Against Keating | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/front-page-1--no-title.html | Front Page 1 -- No Title | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/sydney-w-hill.html | SYDNEY W. HILL | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/mantle-wallops-500t-homer-connects-twice-as-yankee-hurler-checks.html | MANTLE WALLOPS 500T HOMER; Connects Twice as Yankee Hurler Checks Chicago in Debut in Big Leagues | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/an-unyielding-plank-on-rights-is-sought-by-state-democrats.html | An Unyielding Plank On Rights Is Sought By State Democrats | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/federal-agencies-clash.html | Federal Agencies Clash | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/tax-evasion-laid-to-gang-leader-locicero-called-successor-to.html | TAX EVASION LAID TO GANG LEADER; LoCicero, Called Successor to Profaci, Is Indicted | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/mrs-a-a-fowler-a-society-woman.html | MRS. A. A. FOWLER, A SOCIETY WOMAN | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/theater-tv-group-in-football-bid-screening-of-giants-games-under.html | THEATER TV GROUP IN FOOTBALL BID; Screening of Giants' Games Under Discussion Here | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/city-may-rebuild-section-of-bronx-planners-proposal-would-relocate.html | CITY MAY REBUILD SECTION OF BRONX; Planners…Â…Â' Proposal Would Relocate 1,500 Families Near St. Mary's Park; NEW U.S. AID IS FOUND; \$1.1 Million Reimbursement Expected on Land Used for Harlem Hospital | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/pentagon-replies-to-satellite-chief.html | PENTAGON REPLIES TO SATELLITE CHIEF | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/kennedy-declines-comment.html | Kennedy Declines Comment | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/selling-by-phone-fought-on-coast-marking-in-directory-asked-to.html | SELLING BY PHONE FOUGHT ON COAST; Marking in Directory Asked to Protect Privacy | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/flareup-in-elizabeth.html | Flare…Â…Â'Up in Elizabeth | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/camel-colors-in-outfits.html | Camel Colors in Outfits | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/73-americans-leave-cuba-they-defied-us-on-travel.html | 73 Americans Leave Cuba; They Defied U.S. on Travel | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/tv-from-lbj-ranch-walter-cronkite-talks-with-first-lady-in-program.html | TV: From LBJ Ranch; Walter Cronkite Talks With First Lady in Program Over C.B.S. Network | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/need-for-foreign-mercenaries-seen-for-congo-rebellion-seems-too.html | Need for Foreign Mercenaries Seen for Congo; Rebellion Seems Too Much for the Forces Loyal to Tshombe to Handle | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/bind-mind-reading-allowablewhen-applied-to-opponent.html | Bind: Mind Reading Allowable…Â…Â®When Applied to Opponent | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/argentina-trims-support-level-for-peso-to-bolster-economy.html | Argentina Trims Support Level For Peso to Bolster Economy | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/orioles-win-70-lead-by-2-games-pappas-beats-red-sox-on-5-hitsbowers.html | ORIOLES WIN, 7…Â…Â'0, LEAD BY 2 GAMES; Pappas Beats Red Sox on 5 Hits…Â…Â®Bowers Clouts 2 | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/furniture-artisan-here-is-becoming-a-rarity.html | Furniture Artisan Here Is Becoming a Rarity | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/doctors-who-own-drugstores-accused-of-conflict-of-interest.html | Doctors Who Own Drugstores Accused of Conflict of Interest | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/power-sale-is-slated.html | Power Sale Is Slated | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/strike-hits-banks-in-uruguay.html | Strike Hits Banks in Uruguay | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/man-kills-his-two-children-shoots-woman-and-himself.html | Man Kills His Two Children, Shoots Woman and Himself | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/lewisclark-road-backed.html | LewisâˆšÃ¢â€šÂ¬Ã¢â€žÂ¢Clark Road Backed | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/russians-see-goldwaters-rise-as-new-millionaires-victory.html | Russians See Goldwater's Rise As âˆšÃ¢â€šÂ¬Ã¢â€žÂ¢New' Millionaire's Victory | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/japan-approves-forming-of-british-shoe-concern.html | Japan Approves Forming Of British Shoe Concern | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/raid-frees-british-train-robber-topsecurity-prison-invaded-by.html | Raid Frees British Train Robber; TopâˆšÃ¢â€šÂ¬Ã¢â€žÂ¢Security Prison Invaded by GangâˆšÃ¢â€šÂ¬Ã¢â€žÂ¢Guard Knocked Out | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/tourists-flock-to-berlin-wall-red-barrier-3-years-old-is-citys-main.html | TOURISTS FLOCK TO BERLIN WALL Red Barrier, 3 Years Old, Is City's Main Attraction | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/soviet-team-sets-pistol-mark.html | Soviet Team Sets Pistol Mark | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/briton-to-be-caned-in-malawi.html | Briton to Be Caned in Malawi | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/isidro-fabela-82-a-mexican-jurist-government-aide-an-expert-on.html | ISIDRO FABELA, 82, A MEXICAN JURIST; Government Aide, an Expert on International Law, Dies | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/mining-in-northern-rhodesia-imperiled-by-railroad-strike.html | Mining in Northern Rhodesia Imperiled by Railroad Strike | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/denizens-of-jungle-add-reptilian-look-to-fall-fashions.html | Denizens of Jungle Add Reptilian Look to Fall Fashions | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/stocks-advance-on-a-wide-front-most-groups-join-upswing-following.html | STOCKS ADVANCE ON A WIDE FRONT; Most Groups Join Upswing Following Three Days of Laggard Trading CHRYSLER MOST ACTIVE; Copper Issues Lead Gains âˆšÃ¢â€šÂ¬Ã¢â€žÂ¢Turnover Climbs to 4.14 Million Shares | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/sale-to-hoffman-voted-by-travler.html | SALE TO HOFFMAN VOTED BY TRAVâˆšÃ¢â€šÂ¬Ã¢â€žÂ¢LER | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/eleanor-remick-engaged-to-wed-douglas-seaman-55-debutante-will-be.html | Eleanor Remick Engaged to Wed Douglas Seaman; '55 Debutante Will Be Married to President of Motors Concern | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/housing-agency-markets-194374000-in-notes.html | Housing Agency Markets $194,374,000 in Notes | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/geneticist-poses-ethics-questions-is-a-laboratored-embryo-human-life.html | GENETICIST POSES ETHICS QUESTIONS; Is a LabâˆšÃ¢â€šÂ¬Ã¢â€žÂ¢Created Embryo Human Life? He Asks | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/two-boards-told-to-end-zone-dispute.html | Two Boards Told to End Zone Dispute | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/gas-utilities-raise-building-outlays.html | GAS UTILITIES RAISE BUILDING OUTLAYS | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/conferees-agree-on-securities-tax.html | CONFEREES AGREE ON SECURITIES TAX | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/gower-champion-takes-on-new-job-to-stage-plaster-bambino-sidney.html | GOWER CHAMPION TAKES ON NEW JOB; To Stage âˆšÃ¢â€šÂ¬Ã¢â€žÂ¢Plaster Bambino,âˆšÃ¢â€šÂ¬Ã¢â€žÂ¢ Sidney Michaels Play | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/first-plant-to-be-started-at-merritt-industrial-park.html | First Plant to Be Started At Merritt Industrial Park | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/james-s-wroth-78-a-mining-engineer.html | JAMES S. WROTH, 78, A MINING ENGINEER | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/baltimore-dealer-accused-by-sec-in-sale-of-stock.html | Baltimore Dealer Accused By S.E.C. in Sale of Stock | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/clayliston-date-dropped.html | ClayâˆšÃ¢â€šÂ¬Ã¢â€žÂ¢Liston Date Dropped | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/newman-of-angels-beats-indians-4th-time-in-row.html | Newman of Angels Beats Indians 4th Time in Row | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/telephone-force-totals-59-agents-assignment-is-to-protect-equipment.html | TELEPHONE FORCE TOTALS 59 AGENTS; Assignment Is to âˆšÃ¢â€šÂ¬Ã¢â€žÂ¢Protect Equipment and RevenuesâˆšÃ¢â€šÂ¬Ã¢â€žÂ¢ | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/laird-critical-of-johnson.html | Laird Critical of Johnson | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/excerpts-from-news-conferences-by-eisenhower-goldwater-and.html | Excerpts From News Conferences by Eisenhower, Goldwater and Rockefeller | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/child-to-mrs-a-h-jones.html | Child to Mrs. A. H. Jones | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/dividend-increase-declared-by-sohio.html | Dividend Increase Declared by Sohio | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/us-drops-movie-from-venice-fete-libitwithdrawn-in-reply-to.html | U.S. DROPS MOVIE FROM VENICE FETE; âˆšÃ¢â€šÂ¬Ã¢â€žÂ¢LilithâˆšÃ¢â€šÂ¬Ã¢â€žÂ¢ Withdrawn in Reply to Criticism in Press | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/goldwater-in-a-unity-bid-rejects-extremists-aid-eisenhower-is.html | GOLDWATER, IN A UNITY BID, REJECTS EXTREMISTSâ€Â¸Â´ AID; EISENHOWER IS â€ŠÂ´SATISFIEDâ€ŠÂ¸Â´; U.N. IS SUPPORTED; Arizonan Also Backs Social Security and Civil Rights Act | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/steel-output-sets-a-7month-record.html | STEEL OUTPUT SETS A 7â€ŠÂ¸Â´MONTH RECORD | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/ian-fleming-dead-created-james-bond.html | Ian Fleming Dead; Created James Bond | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/dr-charles-k-eves-taught-at-ccny.html | DR. CHARLES K. EVES, TAUGHT AT C.C.N.Y. | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/panamas-envoy-to-us-resigns.html | Panama's Envoy to U.S. Resigns | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/mrs-luce-adamant.html | Mrs. Luce Adamant | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/letters-to-the-times-british-views-on-goldwater-journalist-defends.html | Letters to The Times; British Views on Goldwater; Journalist Defends Right of Press to Comment on Candidate | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/34th-st-building-being-remodeled-nelson-tower-at-7th-ave-is-one-of.html | 34TH ST. BUILDING BEING REMODELED; Nelson Tower at 7th Ave Is One of Several in Area | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/utah-right-wing-chalks-up-a-gain-gop-selects-conservative-as.html | UTAH RIGHT WING CHALKS UP A GAIN; G.O.P. Selects Conservative as Senate Candidate | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/encephalitis-kills-90-in-japan.html | Encephalitis Kills 90 in Japan | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/hudson-fisherman-mourns-the-good-old-day-s.html | Hudson Fisherman Mourns the Good Old Days | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/thomas-ramsaur-smith-jr-to-marry-miss-jean-cissel.html | Thomas Ramsaur Smith Jr. To Marry Miss Jean Cissel | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/hill-unhurt-in-car-crash.html | Hill Unhurt in Car Crash | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/music-notes.html | MUSIC NOTES | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/newark-brewery-walkout-is-ended-by-union-order.html | Newark Brewery Walkout Is Ended By Union Order | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/us-womens-team-third-in-parachute-jump-event.html | U.S. Women's Team Third In Parachute Jump Event | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/lynne-brown-engaged-to-robert-w-mayhew.html | Lynne Brown Engaged To Robert W. Mayhew | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/food-processor-adds-technologist-to-board.html | Food Processor Adds Technologist to Board | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/us-agent-is-guilty-in-bid-to-sell-data.html | U.S. AGENT IS GUILTY IN BID TO SELL DATA | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/momism-in-films-gets-a-new-twist-shapiro-seeking-an-antidote-to.html | MOMISM IN FILMS GETS A NEW TWIST; Shapiro Seeking an Antidote to Matriarchal Comedies | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/hungary-wins-in-soccer.html | Hungary Wins in Soccer | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/segnis-condition-good.html | Segni's Condition â€ŠÂ¸Â´Goodâ€ŠÂ¸Â´ | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/kendall-foss-60-an-editor-is-dead-exreporter-and-cofounder-of.html | KENDALL FOSS, 60, AN EDITOR, IS DEAD; Exâ€ŠÂ¸Â´Reporter and Coâ€ŠÂ¸Â´Founder of Business International | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/clout-by-lynch-drives-in-3-runs-wallop-mars-ribants-first-major.html | CLOUT BY LYNCH DRIVES IN 3 RUNS; Wallop Mars Ribant's First Major League Startâ€ŠÂ¸Â´â€Šâ€‹Face Aids Gibbon in Victory | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/michaelian-is-elected.html | Michaelian Is Elected | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/stock-prices-rise-as-volume-climbs-on-american-list.html | Stock Prices Rise As Volume Climbs On American List | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/assets-rise-to-new-high-for-fidelity-trend-fund.html | Assets Rise to New High For Fidelity Trend Fund | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/in-the-busy-wall-street-financial-district-nassau-street-is-the.html | In the Busy Wall Street Financial District, Nassau Street Is the Name for Main Street; SHOPPERS CROWD DOWNTOWN AREA; Retail Goods Are Sought Eagerly at Lunch Time | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/text-of-goldwaters-speech-at-republican-parley.html | Text of Goldwater's Speech at Republican Parley | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/williams-out-of-hospital.html | Williams Out of Hospital | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/hyman-gallin-dies-hat-manufacturer.html | HYMAN GALLIN DIES; HAT MANUFACTURER | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/96-copters-lift-saigons-troops-to-attack-vietcong.html | 96 Copters Lift Saigon's Troops to Attack Vietcong | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/socony-mobil-of-canada-and-northern-gas-producing.html | Socony Mobil of Canada And Northern Gas Producing | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/bronstein-fishman.html | Bronsteinâ€ŠÂ¸Â´Fishman | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/torturing-of-pilot-reported.html | Torturing of Pilot Reported | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/freedom-democrats-are-curbed-by-order-of-mississippi-court.html | Freedom Democrats Are Curbed by Order Of Mississippi Court | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/mckinley-leads-advance-of-seeded-stars-to-newport-tennis.html | McKinley Leads Advance of Seeded Stars to Newport Tennis Quarterâ€šÃ„Ã´Finals; TEXAN TURNS BACK BUCHOLZ, 7â€šÃ„Ã¬5, 6â€šÃ„Ã¬4; Ralston, Froehling and Scott Also Among Victors in Play Marred by Rain and Fog | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/observer-whats-happening-to-the-american-sorehead.html | Observer; What's Happening to the American Sorehead? | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/cyprus-flights-endedbyturkey-at-uns-behest-ankara-says-it-acts-to.html | CYPRUS FLIGHTS ENDEDBYTURKEY; AT U.N'S BEHEST; Ankara Says It Acts to Ease Job of Peace Force in Island Battle Area; ASKS GREEK PULLBACK; Fresh Troops Reported Being Sent to Kokkina Sector by the World Body | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/nato-conferences-pursued-by-turkeys-chief-of-staff.html | NATO Conferences Pursued By Turkey's Chief of Staff | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/8-steel-companies-rebuffed-on-suit-court-refuses-to-dismiss.html | 8 STEEL COMPANIES REBUFFED ON SUIT; Court Refuses to Dismiss Antitrust Indictments | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/mantle-measures-up-to-history-long-homer-adds-to-his-records-at.html | Mantle Measures Up to History; Long Homer Adds to His Records at Yankee Stadium; 2 of His Clouts in Past Came Close to Leaving Park | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/screen-a-lewis-farce-neighborhood-theaters-present-the-patsy.html | Screen: A Lewis Farce; Neighborhood Theaters Present â€šÃ„Ã´The Patsyâ€šÃ„Ã´ | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/letters-to-the-times-for-medical-care-legislation.html | Letters to The Times; For Medical Care Legislation | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/leeds-northrup-enter-australia-computer-deal.html | Leeds & Northrup Enter Australia Computer Deal | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/letters-to-the-times-soviet-crop-data-disputed-discrepancies-in.html | Letters to The Times; Soviet Crop Data Disputed; Discrepancies in Figures for State Farms, Collectives Pointed Out | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/sidelights-income-disparity-widens-in-us.html | Sidelights; Income Disparity Widens in U.S. | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/rhodesia-strife-tied-to-politics-lumpas-and-kaundas-party-vied-for.html | RHODESIA STRIFE TIED TO POLITICS; Lumpas and Kaunda's Party Vied for Nationalist Helm | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/wood-field-and-stream-woodchucks-can-escape-pistol-fire-but-theyre.html | Wood, Field and Stream; Woodchucks Can Escape Pistol Fire, But They're Dead Game for Rifles | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/plumbers-union-is-accused-of-barring-jobs-to-nonmembers.html | Plumbers Union Is Accused Of Barring Jobs to Nonmembers | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/bonds-government-issues-marked-up-slightly-in-day-of-dull-trading.html | Bonds; Government Issues Marked Up Slightly in Day of Dull Trading; FEW INVESTORS ARE IN MARKET; Syndicate on Baltimore Gas Offering Ends With Half of the Total Unsold | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/diners-club-signs-pact-with-trans-world-airlines.html | Diners' Club Signs Pact With Trans World Airlines | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/rca-sales-unit-appoints-chief-of-product-planning.html | R.C.A. Sales Unit Appoints Chief of Product Planning | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/state-investigates-pay-of-waitresses-in-2-coffeehouses.html | State Investigates Pay of Waitresses In 2 Coffeehouses | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/players-navigate-sea-of-troubles-british-shakespeare-troupe-to-open.html | PLAYERS NAVIGATE SEA OF TROUBLES; British Shakespeare Troupe to Open at Chicago Fete | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/shipping-news-and-notes-july-pier-hirings-reach-a-5year-peak-with.html | Shipping News and Notes; July Pier Hirings Reach a 5â€šÃ„Ã´Year Peak With Biggest Rise in Brooklyn | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/hospital-to-gain-at-my-fair-lady.html | Hospital to Gain at â€šÃ„Ã´My Fair Ladyâ€šÃ„Ã´ | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/newsom-head-of-prenticehall-stresses-its-educational-role-hew.html | Newsom, Head of Prenticeâ€šÃ„Ã´Hall, Stresses Its Educational Role; Hew President Anticipatesâ€šÃ„Ã´Close Cooperation Withâ€šÃ„Ã´Teachers at All Levels | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/cyprus-ousts-bbcnewsman.html | Cyprus Ousts B.B.C.Newsman | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/2-teamster-agents-fined-for-tafthartley-violation.html | 2 Teamster Agents Fined For Taftâ€šÃ„Ã´Hartley Violation | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/new-ships-arrival-delayed.html | New Ship's Arrival Delayed | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/alterations-set-at-philharmonic-acoustic-changes-planned-on-stage.html | ALTERATIONS SET AT PHILHARMONIC; Acoustic Changes Planned on Stage of the Hall | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/oil-subsidy-extension-sought.html | Oil Subsidy Extension Sought | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/canadian-dollar-rises-again-closing-at-6month-high-here.html | Canadian Dollar Rises Again, Closing at 6â€šÃ„Ã´Month High Here | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/a-group-of-whites-scores-boycott-plan-as-antiâ€šÃ„Ã´negromove.html | A Group of Whites Scores Boycott Plan As Antiâ€šÃ„Ã´NegroMove | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/paterson-elizabeth-hit-by-new-violence.html | Paterson, Elizabeth Hit by New Violence | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/un-informed-of-rebuff.html | U.N. Informed of Rebuff | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/mrs-porter-gains-semifinals-in-golf.html | MRS. PORTER GAINS SEMIâ€šÃ„Ã´FINALS IN GOLF | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/mack-opens-johnson-office.html | Mack Opens Johnson Office | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/chile-and-cuba.html | Chile and Cuba | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/wallace-advances-three.html | Wallace Advances Three | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/romney-pledges-help.html | Romney Pledges Help | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/conciliation-at-hershey.html | Conciliation at Hershey | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/youngelman-sold-to-jets.html | Youngelman Sold to Jets | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/jersey-terminal-gets-a-big-cargo-maidman-piers-in-hoboken-handling.html | JERSEY TERMINAL GETS A BIG CARGO; Maidman Piers in Hoboken Handling Soy Oil Shipment | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/robert-haas-74-publisher-dead-exrandom-house-aide-led-bookofmonth.html | ROBERT HAAS, 74, PUBLISHER, DEAD; Exâ€šÃ„Ã´Random House Aide Led Bookâ€šÃ„Ã´ofâ€šÃ„Ã´Month Club | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/state-inquiry-set-on-warm-springs-attorney-general-acts-after-audit.html | STATE INQUIRY SET ON WARM SPRINGS; Attorney General Acts After Audit of Charity Fund | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/earnings-at-peak-for-soap-makers-sales-raised-by-unilever-and.html | EARNINGS AT PEAK FOR SOAP MAKERS; Sales Raised by Unilever and Proctor & Gamble | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/news-analysis-twofold-gop-unity-at-symbolic-level-accord-is-strong.html | News Analysis; Twofold G.O.P. Unity; At Symbolic Level, Accord Is Strong, But at Working Level, Defects Remain | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/11th-meeting-is-held-here-by-unionpublisher-board.html | 11th Meeting Is Held Here By Unionâ€šÃ„Ã´Publisher Board | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/turkish-cypriotes-at-kokkina-send-families-to-mountain-shelters.html | Turkish Cypriotes at Kokkina Send Families to Mountain Shelters; U.N. SAID TO SEND UNITS TO KOKKINA; Reported Adding to Force in Embattled Cyprus Area | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/daylight-saving-bill-for-all-us-clears-house-committee.html | Daylight Saving Bill For All U.S. Clears House Committee | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/2-killed-in-earth-cavein.html | 2 Killed in Earth Caveâ€šÃ„Ã´In | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/interamerican-unit-grants-chile-a-loan.html | INTERâ€šÃ„Ã´AMERICAN UNIT GRANTS CHILE A LOAN | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/triangle-conduit-cable-and-eagle-copper-products.html | Triangle Conduit & Cable And Eagle Copper Products | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/peking-supports-hanoi-on-rebuff-to-un-council-challenges-right-to.html | Peking Supports Hanoi on Rebuff to U.N. Council; Challenges Right to Debate Gulf of Tonkin Attacksâ€šÃ„Ã´Accuses U.S. of â€šÃ„Ã´Piracyâ€šÃ„Ã´ | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/8120-lost-by-peruvian-at-fair-is-found-by-guard.html | $8,120 Lost by Peruvian At Fair Is Found by Guard | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/books-of-the-times-the-structure-of-the-racial-dilemma-of-our-time.html | Books of The Times; The Structure of the Racial Dilemma of Our Time | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/letters-to-the-times-districting-stay-opposed-argument-that-dirksen.html | Letters to The Times; Districting Stay Opposed; Argument That Dirksen Bill Protects Minority Is Examined | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/soviet-schooling-cut-to-10-years-abandonment-of-11th-term-aims-at.html | SOVIET SCHOOLING CUT TO 10 YEARS; Abandonment of 11th Term Aims at Speeding Pupils Into the Labor Force | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/bomb-wounds-5-americans.html | Bomb Wounds 5 Americans | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/dudley-asks-plan-on-washington-sq-advisers-are-told-to-submit-a.html | DUDLEY ASKS PLAN ON WASHINGTON SQ.; Advisers Are Told to Submit a Sketch of Renovation Approved by Village; QUICK ACTION PROMISED; Borough President Hopes to Confer With Morris to Speed Start of Work | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/boom-is-continuing-in-west-germany.html | BOOM IS CONTINUING IN WEST GERMANY | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/letters-to-the-times-taxi-fare-rise-opposed.html | Letters to The Times; Taxi Fare Rise Opposed | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/affiliated-mutual-fund-selects-new-chairman.html | Affiliated Mutual Fund Selects New Chairman | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/reprisals-ruled-out.html | Reprisals Ruled Out | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/now-is-the-time-for-all-good-cooks-to-put-up-quick-cucumber-pickles.html | Now Is The Time for all Good Cooks to Put Up Quick Cucumber Pickles | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/most-european-stock-markets-show-price-rises-as-investor-confidence.html | Most European Stock Markets Show Price Rises as Investor Confidence Gains; NEW HIGH IS SET IN LONDON ISSUES; Buyers Held More Confident of Conservative Party's Ruleâ€šÃ„Ã´Election in the Fall | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/federation-bank-and-trust-raises-its-share-earnings.html | Federation Bank and Trust Raises Its Share Earnings | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/paper-banned-in-south-arabia.html | Paper Banned in South Arabia | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/music-modern-works-contemporary-festival-at-lenox-continues.html | Music: Modern Works; Contemporary Festival at Lenox Continues | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/war-of-diet-pill-will-be-resumed-federal-drug-agency-ready-to.html | WAR OF DIET PILL WILL BE RESUMED; Federal Drug Agency Ready to Resubmit New Curbs on Labeling of â€šÃ„Ã´Foodsâ€šÃ„Ã´ | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-13 | 1964-08-13 | https://www.nytimes.com/1964/08/13/archives/keating-expected-to-announce-candidacy-here-in-a-few-days.html | Keating Expected to Announce Candidacy Here in a Few Days | True | | 1992-06-08 | RE0000584039 | B00000128116 | | | |
| 1964-08-14 | 0001-01-01 | https://www.nytimes.com/1964/08/14/greece-to-get-f5-jets-in-1965.html | Greece to Get F5 Jets in 1965 | False | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/screen-drama-of-spanish-civil-war.html | Screen: Drama of Spanish Civil War | False | By BOSLEY CROWTHER | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 0001-01-01 | https://www.nytimes.com/1964/08/14/papyrus-enters-westbury-trot.html | PAPYRUS ENTERS WESTBURY TROT | False | Special to The New York Times | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 0001-01-01 | https://www.nytimes.com/1964/08/14/mr-charlie-may-end-aug-29.html | Mr. Charlie May End Aug. 29 | False | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 0001-01-01 | https://www.nytimes.com/1964/08/14/trailer-executives-to-be-tried-oct-5.html | TRAILER EXECUTIVES TO BE TRIED OCT. 5 | False | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 0001-01-01 | https://www.nytimes.com/1964/08/14/richey-and-ralston-gain-in-tennis.html | Richey and Ralston Gain in Tennis | False | By ALLISON DANZIG; Special to The New York Times | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/williamsport-mets-defeat-new-york-mets-in-11-th-43.html | Williamsport Mets Defeat New York Mets in 11 th, 43 | False | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 0001-01-01 | https://www.nytimes.com/1964/08/14/philharmonic-will-open-season-with-supper-dance-on-sept-29.html | Philharmonic Will Open Season With Supper Dance on Sept. 29 | False | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 0001-01-01 | https://www.nytimes.com/1964/08/14/british-stocks-advance-to-the-highest-level-since-may-1961.html | British Stocks Advance to the Highest Level Since May, 1961 | False | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/broglio-halts-phils-with-threehitter-as-cubs-score-31.html | Broglio Halts Phils With Three-Hitter As Cubs Score, 31 | False | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 0001-01-01 | https://www.nytimes.com/1964/08/14/clay-reported-married-to-a-chicago-model-24.html | Clay Reported Married To a Chicago Model, 24 | False | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/payments-deficit-widens-greatly.html | PAYMENTS DEFICIT WIDENS GREATLY | False | By EDWIN L. DALE Jr.; Special to The New York Times | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/commodities-index-moves-ahead-to-98.html | COMMODITIES INDEX MOVES AHEAD TO 98. | False | Special to The New York Times | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/doming-yields-10-chicago-hits-right-hurling-with-men-on-base-marks.html | DOMING YIELDS 10 CHICAGO HITS; Tight Hurling With Men on Base Marks 10th Victory Yanks Get 5 Safeties | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/martyn-green-in-physicists.html | Martyn Green in Physicists | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/exchange-on-issue.html | Exchange on Issue | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/aide-made-an-officer-of-maritime-carrier.html | Aide Made an Officer Of Maritime Carrier | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/ernest-shinwell-arrested-on-stock-forgery-charge.html | Ernest Shinwell Arrested On Stock Forgery Charge | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/letters-to-the-times-british-youth-for-integration.html | Letters to The Times; British Youth for Integration | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/a-directory-to-dining-for-summers-finale.html | A Directory to Dining For Summer's Finale | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/graces-baby-due-in-february.html | Grace's Baby Due in February | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/cbs-buys-80-of-stock-in-yankee-baseball-team-american-league-clubs.html | C.B.S. Buys 80% of Stock In Yankee Baseball Team; American League Clubs Quickly Approve by 8 to 2 Vote Topping and Webb Keep 20% Share and Operating Control | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/pitney-bowes-promotes-three.html | Pitney-Bowes Promotes Three | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/hoist-him-aboard-wins-by-8-lengths-in-hurdles-race-at-saratoga.html | Hoist Him Aboard Wins by 8 Lengths in Hurdles Race at Saratoga; SMITHWICK RIDES WINTER AT $17.50; Hoist Him Aboard Followed by Favored Spirit Creole Knight's Pawn First | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/italy-indicts-u-s-woman-involved-in-narcotics-case.html | Italy Indicts U. S. Woman Involved in Narcotics Case | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/grain-strike-ended-at-2-midwest-ports.html | GRAIN STRIKE ENDED AT 2 MIDWEST PORTS | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/bonds-most-coroorate-issues-are-unchanged-treasury-securities.html | Bonds: Most Coroorate Issues Are Unchanged; Treasury Securities Advance; TWO SYNDICATES CLOSE OFFERINGS; Prices of Utilities Decline~8%o Municipals Are Scarce and Bidding Is High | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/soviet-may-yield-on-bandung-talk-hints-it-will-drop-demands-to-take.html | SOVIET MAY YIELD ON BANDUNG TALK; Hints It Will Drop Demands to Take Part in Meeting | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/aid-for-indonesia-barred-in-senate-sukarno-scored-in-debate-on.html | AID FOR INDONESIA BARRED IN SENATE; Sukarno Scored in Debate on Tower's Amendment | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/venice-fete-bars-with-drawn-film-us-entry-is-rejected-with-movies.html | VENICE FETE BARS WITH DRAWN FILM; U.S. Entry Is Rejected With Movies of India and Japan | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/districting-fight-forced-to-floor-by-house-panel-rules-committee.html | DISTRICTING FIGHT FORCED TO FLOOR BY HOUSE PANEL; Rules Committee Takes Bill From Celler's Control to Hasten Action; SENATE OPENS DEBATE; Clark Says Dirksen Offers a Rotten Borough Plan Filibuster Is Hinted | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/atheist-sues-us-to-halt-some-church-tax-exemption.html | Atheist Sues U.S. to Halt Some Church Tax Exemption | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/u-s-troops-gets-mission.html | U. S. Troops Gets Mission | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/khrushchev-visits-virgin-lams-farms.html | KHRUSHCHEV VISITS VIRGIN LAMS FARMS | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/fiscal-program-outlined.html | Fiscal Program Outlined | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/goldwater-marks-berlin-wall-date.html | GOLDWATER MARKS BERLIN WALL DATE | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/jones-31-choice-to-beat-daniels-heavyweights-to-meet-again-tonight.html | JONES 3â€ŠÃ‚Â°1 CHOICE TO BEAT DANIELS; Heavyweights to Meet Again Tonight in Bout at Garden | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/trust-funds-are-set-up-by-beaverbrooks-will-bulk-of-publishers.html | Trust Funds Are Set Up by Beaverbrook's Will; Bulk of Publisher's Estate, Valued at $12,000,000, Goes to Foundation | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/murraypease-61-museum-official-conservator-at-metropolitan.html | MURRAYPEASE, 61, MUSEUM OFFICIAL; Conservator at Metropolitan Diesâ€ŠÃ‚Â#Preserved Art | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/stocks-advance-as-fears-recede-prices-rise-for-second-day-as.html | STOCKS ADVANCE AS FEARS RECEDE; Prices Rise for Second Day as Confidence Is Regained in Present U.S. Position; VOLUME IS 4.6 MILLION; Motor Issues Pace Market â€ŠÃ‚Â#Dowâ€ŠÃ‚Â#Jones Industrials Move Up 4.44 Points | | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/us-carloadi%fs-rise-23-in-week-truck-volume-also-climbs-above-last.html | U.S. CARLOADI%fS RISE 2.3% IN WEEK; Truck Volume Also Climbs Above Last Year's Level | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/display-of-antiques-in-city-hall-backed-by-art-commission.html | Display of Antiques In City Hall Backed By Art Commission | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/congress-cautioned-on-silver-problem.html | CONGRESS CAUTIONED ON SILVER PROBLEM | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/mt-clemens-adds-to-board.html | Mt. Clemens Adds to Board | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/major-labor-pact-to-help-kennecott-reactivate-mines.html | Major Labor Pact To Help Kennecott Reactivate Mines | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/schlumberger-ltd.html | Schlumberger, Ltd. | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/orangerockland-utility-wins-financing-approval.html | Orangeâ€ŠÃ‚Â#Rockland Utility Wins Financing Approval | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/the-devils-trap-arrives-here-from-czechoslovakia.html | 'The Devil's Trap' Arrives Here From Czechoslovakia | True | EUGENE ARCHER | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/violence-in-elizabeth.html | Violence in Elizabeth | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/army-officer-in-ama-post.html | Army Officer in A.M.A. Post | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/ama-opposes-plan-for-medical-care.html | A.M.A. OPPOSES PLAN FOR MEDICAL CARE | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/end-papers.html | End Papers | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/congo-insurgents-said-to-withdraw-government-forces-enter-north.html | CONGO INSURGENTS SAID TO WITHDRAW; Government Forces Enter North Katangaâ€ŠÃ‚Â#Rebels' Chief Remains Defiant | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/rev-hanford-closson.html | REV. HANFORD CLOSSON | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/new-length-for-evening-is-introduced-by-galanos.html | New Length for Evening Is Introduced by Galanos | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/rumanians-appeal-for-british-trade.html | RUMANIANS APPEAL FOR BRITISH TRADE | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/hamann-with-75-leads-seniors-on-long-island.html | Hamann, With 75, Leads Seniors on Long Island | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/hopes-a-re-high-that-sovereign-will-be-ready-to-sail-today.html | Hopes A re High That Sovereign Will Be Ready to Sail Today | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/21-split-is-voted-for-oil-company-dividend-is-increased-to-70c-by.html | 2â€ŠÃ‚Â°1 SPLIT IS VOTED FOR OIL COMPANY; Dividend Is Increased to 70c by Louisiana Land Co. | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/italian-postal-workers-strike.html | Italian Postal Workers Strike | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/max-p-rapacz.html | MAX P. RAPACZ | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/bond-hotel-in-hartford-sold-to-kentucky-man.html | Bond Hotel in Hartford Sold to Kentucky Man | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/12-craft-capsize-in-junior-sailing.html | 12 CRAFT CAPSIZE; IN JUNIOR SAILING | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/promoting-sound-development.html | Promoting Sound Development | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/leslieâ€Šann-edwards-wed-to-d-p-sullivan.html | Leslieâ€ŠÃ‚Â#ann Edwards Wed to D. P. Sullivan | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/togliatti-italian-red-leader-reported-iii-in-the-crimea.html | Togliatti, Italian Red Leader, Reported III reported-iii-in-the-crimea.html | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/upstate-leader-of-gop-indicted-accused-of-perjury-in-denial-of.html | UPSTATE LEADER OF G.O.P. INDICTED; Accused of Perjury in Denial of $100,000 Track Bribe | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/war-risk-rates-are-revised-for-cyprusbound-shipping.html | War Risk Rates Are Revised For Cyprusâ€¦Â°Bound Shipping | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/examiner-assails-accuser-of-police.html | Examiner Assails Accuser of Police | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/miss-renze-nelson-a-prospective-bride.html | Miss Renze Nelson A Prospective Bride | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/trade-mission-planned.html | Trade Mission Planned | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/4-held-in-guiana-indians-death.html | 4 Held in Guiana Indian's Death | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/jay-hebert-cook-share-lead-at-66-nichols-goalby-card-67s-in-st.html | JAY HEBERT, COOK SHARE LEAD AT 66; Nichols, Goalby Card 67s in St. Paulâ€¦Â®Eight Tied at 68 | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/genetic-defects-in-amish-traced-dwarfism-deformity-linked-to.html | GENETIC DEFECTS IN AMISH TRACED; Dwarfism Deformity Linked to Immigrant of 1742 by Johns Hopkins Study; INBREEDING IS BLAMED; Cultural Isolation of Sect Concentrated the Genes, Scientist Tells Parley | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/turkey-speeds-efforts.html | Turkey Speeds Efforts | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/troupe-at-ucla-plans-expansion-theater-group-in-5th-year-seeks-a.html | TROUPE AT U.C.L.A. PLANS EXPANSION; Theater Group, in 5th Year, Seeks a Playhouse | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/us-envoy-to-liberia-resigns.html | U.S. Envoy to Liberia Resigns | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/tridutt-sailing-trophy-captured-by-mrs-hutton.html | Tridâ€¦Â®Club Sailing Trophy Captured by Mrs. Hutton | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/advertising-goldwater-aides-pick-agency.html | Advertising Goldwater Aides Pick Agency | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/general-cigar-flames-director-to-its-board.html | General Cigar flames Director to Its Board | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/stable-currency-sought.html | Stable Currency Sought | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/red-china-holding-large-maneuvers-in-border-regions.html | Red China Holding Large Maneuvers In Border Regions | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/georgia-negroes-rally-to-johnson-press-white-officeholders-to.html | GEORGIA NEGROES RALLY TO JOHNSON; Press White Officeholders to Support President | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/ediner-ausenia-sails-on-last-trip.html | EXâ€¦Â°LINER AUSENIA SAILS ON LAST TRIP | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/white-house-says-goldwater-errs-no-authority-was-given-for-abombs.html | WHITE HOUSE SAYS GOLDWATER ERRS; No Authority Was Given for Aâ€¦Â®Bombs, Ready Says | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/welensky-back-in-politics-scores-rhodesian-premier.html | Welensky Back in Politics; Scores Rhodesian Premier | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/anne-redmon-is-bride.html | Anne Redmon Is Bride | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/new-federal-panel-on-pesticides-set-up.html | NEW FEDERAL PANEL ON PESTICIDES SET UP | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/canadian-bill-rate-rises.html | Canadian Bill Rate Rises | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/editor-named-to-gop-post.html | Editor Named to G.O.P. Post | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/capt-kuhrt-wieneke-jr-fiance-of-mary-harris.html | Capt. Kuhrt Wieneke Jr. Fiance of Mary Harris | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/freehold-twin-pays-36019.html | Freehold Twin Pays $36,019 | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/districting-primary-called-in-oklahoma.html | DISTRICTING PRIMARY CALLED IN OKLAHOMA | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/belgians-consult-on-revolt.html | Belgians Consult on Revolt | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/offers-reported-due-in-auto-talks-industry-may-state-terms-to-uaw.html | OFFERS REPORTED DUE IN AUTO TALKS; Industry May State Terms to U.A.W. Next Week | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/population-growth-called-peril-to-us.html | POPULATION GROWTH CALLED PERIL TO U.S. | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/william-gibson-assigned-to-revise-new-golden-boy.html | William Gibson Assigned To Revise New â€¦Â®Golden Boyâ€¦Â° | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/pound-circulation-declined-39971000-in-the-week.html | Pound Circulation Declined Â£39,971,000 in the Week | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/new-yorkers-welcome-new-policy-view-of-arizonan-but-refuse.html | New Yorkers Welcome New Policy View of Arizonan but Refuse Endorsementâ€¦Â®Jerseyan Awaits More Evidence | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/turks-threaten-new-flights.html | Turks Threaten New Flights | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/a-curb-on-infants-aspirin.html | A Curb on Infantsâ€¦Â° Aspirin | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/malaysia-tightens-security.html | Malaysia Tightens Security | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/letters-to-the-times-kennedy-assails-visa-ban-attorney-general.html | Letters to The Times; Kennedy Assails Visa Ban; Attorney General Advocates End to National Origins System | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/2-slain-in-harlem-suspect-arrested.html | 2 SLAIN IN HARLEM; SUSPECT ARRESTED | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/miss-lutzke-betrothed-to-arthur-wasserman.html | Miss Lutzke Betrothed To Arthur Wasserman | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/dockers-attack-port-authority-it-and-not-the-union-causes-high.html | DOCKERS ATTACK PORT AUTHORITY; It and Not the Union Causes High Costs, Gleason Says | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/epton-denies-guilt-on-anarchy-charge.html | EPTON DENIES GUILT ON ANARCHY CHARGE | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/letters-to-the-times-lowcost-housing-design-radical-revision-called.html | Letters to The Times; Lowâ€¦Â"Cost Housing Design; Radical Revision Called For in Scale and Building Technique | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/reserve-buying-more-us-bonds-purchase-of-treasurys-is-largest-since.html | RESERVE BUYING MORE U.S. BONDS; Purchase of Treasurys Is Largest Since November | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/president-views-race-by-kenned-as-aid-to-ticket-attitude-is.html | PRESIDENT VIEWS RACE BY KENNED AS AID TO TICKET; Attitude Is Sympathetic, but Wagner Is Assured of Patronage Leadership | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/hoppy-of-dartmouth.html | â€¦Â"Hoppy â€¦Â" of Dartmouth | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/borden-will-buy-smithdouglass-chemical-unit-will-acquire-norfolk.html | BORDEN WILL BUY SMITHâ€¦Â"DOUGLASS; Chemical Unit Will Acquire Norfolk Fertilizer Maker | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/texas-gas-reports-decline-in-earnings.html | TEXAS GAS REPORTS DECLINE IN EARNINGS | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/wagner-attacks-goldwater-stand-also-gives-view-on-cyprus-bolstering.html | WAGNER ATTACKS GOLDWATER STAND; Also Gives View on Cyprus, Bolstering the Belief He Seeks Vice Presidency | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/seating-of-salinger-upheld-by-senate.html | SEATING OF SALINGER UPHELD BY SENATE | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/gallizzie-wins-at-chicago.html | Gallizzie Wins at Chicago | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/whooping-cough-epidemic.html | Whooping Cough Epidemic | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/letters-to-the-times-police-at-rally-criticized.html | Letters to The Times; Police at Rally Criticized | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/klan-to-back-goldwater-despite-his-repudiation.html | Klan to Back Goldwater Despite His Repudiation | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/hoover-ball-and-bearing-and-stubnitz-greene-corp.html | Hoover Ball and Bearing And Stubnitz Greene Corp. | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/wall-of-shame.html | â€¦Â"Wall of Shameâ€¦Â" | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/letters-to-the-times-children-during-crises-devastation-wrought-on.html | Letters to The Times; Children During Crises; Devastation Wrought on Youth by Violence, War Talk Deplored | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/conservatives-deny-gopspoiler-role.html | CONSERVATIVES DENY G.O.P.â€¦Â"SPOILER ROLEâ€¦Â" | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/avnet-electronics-corp-and-valley-forge-products.html | Avnet Electronics Corp. And Valley Forge Products | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/girls-in-belgium-are-trilingual-as-secretaries.html | Girls in Belgium Are Trilingual As Secretaries | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/new-japan-law-to-aid-textile-industry-will-be-allowed-to-replace.html | NEW JAPAN LAW TO AID TEXTILES; Industry Will Be Allowed to Replace Spindles | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/sports-of-the-times-the-packers-are-loaded.html | Sports of The Times; The Packers Are Loaded | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/us-military-help-to-congo-deplored.html | U.S. MILITARY HELP TO CONGO DEPLORED | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/hershey-chocolate-corp.html | Hershey Chocolate Corp. | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/west-berlin-marks-walls-third-year-youths-in-protest.html | West Berlin Marks Wall's Third Year; Youths in Protest | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/alain-delon-marries.html | Alain Delon Marries | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/saigon-gets-aid-of-more-nations-negotiates-with-35-under-plan.html | SAIGON GETS AID OF MORE NATIONS; Negotiates With 35 Under Plan Johnson Initiated | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/ramsay-ii-victor-upstate.html | Ramsay II Victor Upstate | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/bendix-discloses-drop-in-earnings-equipment-concerns-sales-also.html | BENDIX DISCLOSES DROP IN EARNINGS; Equipment Concern's Sales Also Fell in Nine Months | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/syria-protests-to-turkey-on-air-and-sea-intrusions.html | Syria Protests to Turkey On Air and Sea Intrusions | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/plan-for-9th-holiday-gains.html | Plan for 9th Holiday Gains | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/president-signs-highway-aid-bill-says-24-billion-plan-will-help.html | PRESIDENT SIGNS HIGHWAY AID BILL; Says $2.4 Billion Plan Will Help â€¦Â"Neglectedâ€¦Â" Motorist | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/mattwells-get-83-to-win-by-2-shots-capture-husbandandwife-golf.html | MATTWELLS GET 83 TO WIN BY 2 SHOTS; Capture Husbandâ€¦Â"andâ€¦Â"Wife Golf Title at Bay Shore | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/most-valuableproperty-rating-won-by-yanks-with-ruths-help.html | Mostâ€¦Â"Valuableâ€¦Â"Property Rating Won by Yanks With Ruth's Help | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/shelter-holdout-is-ended-by-house-funds-for-16-us-facilities-added.html | SHELTER HOLDOUT IS ENDED BY HOUSE; Funds for 16 U.S. Facilities Added to Money Bill | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/vikings-get-two-expackers.html | Vikings Get Two Exâ€¦Â"Packers | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/newark-seeks-us-antipoverty-aid.html | Newark Seeks U.S. Antipoverty Aid | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/letters-to-The-Times;-Swados-Awards-Premature.html | Letters to The Times; Swados Awards â€šÃ„Ã´Prematureâ€šÃ„Ã´ | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/scranton-adds-speaking-date.html | Scranton Adds Speaking Date | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/man-in-the-new-greek-cypriotes-hero-george-theodoras-grivas.html | Man in the New; Greek Cypriotes' Hero; George Theodoras Grivas | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/segni-still-recovering.html | Segni Still Recovering | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/cbs-executive-will-head-wndt-john-w-kiermaier-named-educational.html | C.B.S. EXECUTIVE WILL HEAD WNDT; John W. Kiermaier Named Educational Station Chief | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/park-concerts-end-tonight.html | Park Concerts End Tonight | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/trucking-parley-deadlocked-here.html | TRUCKING PARLEY DEADLOCKED HERE | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/integration-in-brooklyn-heights.html | Integration in Brooklyn Heights | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/new-color-tv-tube-to-be-sold-by-rca.html | NEW COLOR TV TUBE TO BE SOLD BY R.C.A. | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/greece-stresses-conciliatory-aim-assures-turkey-she-seeks-peaceful.html | GREECE STRESSES CONCILIATORY AIM; Assures Turkey She Seeks Peaceful Cyprus Accord | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/lumber-production-237-over63-rate.html | LUMBER PRODUCTION 23.7% OVER'63 RATE | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/sharman-to-go-on-air.html | Sharman to Go on Air | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/gains-reported-by-dutchshell-group-as-a-whole-had-32-income-rise.html | GAINS REPORTED BY DUTCHâ€šÃ„Ã´SHELL; Group as a Whole Had 3.2% Income Rise for Half | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/stakem-joins-delta-line.html | Stakem Joins Delta Line | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/nikolai-graudan-cellist-was-68-member-of-concert-duo-with-wife-dies.html | NIKOLAI GRAUDAN, CELLIST, WAS 68; Member of Concert Duo With Wife Dies on Soviet Visit | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/philadelphia-cabmen-strike.html | Philadelphia Cabmen Strike | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/christine-reilly-bride-of-lieut-m-t-obrien.html | Christine Reilly Bride Of Lieut. M. T. O'Brien | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/scar-of-cantaloupe-one-guide-to-quality.html | â€šÃ„Ã²Scarâ€šÃ„Ã´ of Cantaloupe One Guide to Quality | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/theater-for-prospect-park-gains-support-of-beame.html | Theater for Prospect Park Gains Support of Beame | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/a-scientists-group-formed-to-support-johnsons-election.html | A Scientists' Group Formed to Support Johnson's Election | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/olin-mathieson-revises-research-unit-direction.html | Olin Mathieson Revises Research Unit Direction | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/arab-nations-form-a-common-market.html | ARAB NATIONS FORM A COMMON MARKET | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/mrs-porter-and-mrs-mason-gain-final-in-jersey-golf.html | Mrs. Porter and Mrs. Mason Gain Final in Jersey Golf | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/article-2--no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/diet-kitchen-unit-is-planning-ball-at-st-regis-roof-dinner-dance-on.html | Diet Kitchen Unit Is Planning Ball At St. Regis Roof; Dinner Dance on Nov. 12 to Start '62d Year of Children's Service | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/ban-on-a-times-reporter-scored-in-south-africa.html | Ban on a Times Reporter Scored in South Africa | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/blood-donations-today.html | Blood Donations Today | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/soviet-school-retreat.html | Soviet School Retreat | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/romney-pleased-but-wary.html | Romney Pleased But Wary | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/andrew-j-mcgann-67-led-merchants-carloading-co.html | Andrew J. McGann, 67, Led Merchants Carloading Co. | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/commodities-prices-of-copper-futures-fall-as-a-major-kennecott.html | Commodities: Prices of Copper Futures Fall as a Major Kennecott Strike is Settled; DROP ALSO SHOWN FOR MOST GRAINS; Forecasts of Showers for Parts of Midwest Seen as Important Factor | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/seoul-arrests-41-as-heads-of-redinspired-plot-group.html | Seoul Arrests 41 as Heads Of Redâ€šÃ„Ã¬Inspired Plot Group | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/consats-report-bolsters-stock-shares-reach-a-high-of-3675-in-wild.html | Consat's Report Bolsters Stock; Shares Reach a High of $36.75 in â€šÃ„Ã²Wildâ€šÃ„Ã´ Day of Trading | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/girl-for-harold-robbinses.html | Girl for Harold Robbinses | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/president-extols-educations-role-knowledge-spurs-freedom-he-tells.html | PRESIDENT EXTOLS EDUCATION'S ROLE; Knowledge Spurs Freedom, He Tells College Heads | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/surplus-red-arms-flooding-the-us-senator-dodd-says.html | Surplus Red Arms Flooding the U.S., Senator Dodd Says | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/orchestra-in-westchester-gets-10000-to-build-shell.html | Orchestra in Westchester Gets $10,000 to Build Shell | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/mann-notes-gains-in-latin-america.html | MANN NOTES GAINS IN LATIN AMERICA | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/dr-ernest-martin-hopkins-dies-dartmouths-president-29-years.html | Dr. Ernest Martin Hopkins Dies; Dartmouth's President 29 Years; Administrator Was Defender of Academic Freedom â€¦ Served U.S. in 2 Wars | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/one-of-the-great-plays-of-all.html | ONE OF THE GREAT PLAYS OF ALL | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/nephews-of-lost-peer-search-cameroon-peak.html | Nephews of Lost Peer Search Cameroon Peak | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/johnson-urges-nations-lawyers-to-aid-rights-law-compliance-praises.html | Johnson Urges Nation's Lawyers To Aid Rights Law Compliance; Praises Bar Committee That Defended Volunteers in Mississippi Courts | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/canadian-dollar-shows-a-gain-as-heavy-buying-is-continued.html | Canadian Dollar Shows a Gain As Heavy Buying Is Continued | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/britons-believe-escaped-robber-may-have-fled-country-by-air.html | Britons Believe Escaped Robber May Have Fled Country by Air | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/colleges-shift-to-shea-stadium.html | Colleges Shift to Shea Stadium | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/syracuse-to-play-kansas.html | Syracuse to Play Kansas | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/big-woolen-hill-sold-in-raritan-plant-on-20-acres-will-be-made-into.html | BIG WOOLEN HILL SOLD IN RARITAN; Plant on 20 Acres Will Be Made Into Industrial Park | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/citizenexchange-plan-presented-in-moscow.html | Citizenâ€¦â€™Exchange Plan Presented in Moscow | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/mrs-belt-has-daughter.html | Mrs. Belt Has Daughter | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/reform-of-curia-initiated-by-pope-letter-asks-vatican-officials-for.html | REFORM OF CURIA INITIATED BY POPE; Letter Asks Vatican Officials for Modernization Ideas | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/ellis-increases-jersey-title-golf-lead-to-3-strokes-with-par-70-for.html | Ellis Increases Jersey Title Golf Lead to 3 Strokes With Par 70 for 139; POOR PUTTS FAIL TO STOP DEFENDER; Ellis Will Seek 4th Crown in Row Today â€¦ â€¦Famula Is Runnerâ€¦ â€¦Up After a 70 | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/shriver-is-picked-as-poverty-chief-johnson-dispels-rumors-over.html | SHRIVER IS PICKED AS POVERTY CHIEF; Johnson Dispels Rumors Over Program Director | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/england-all-out-at-182-in-cricket-australians-get-3-runs-for-loss.html | ENGLAND ALL OUT AT 182 IN CRICKET; Australians Get 3 Runs for Loss of No Wicket | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/miss-lamon-smith-alumna-engaged-to-wed-uriel-domb.html | MISS LAMON, Smith Alumna, Engaged to Wed Uriel Domb | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/fair-gives-a-hand-to-alien-workers-friendship-plan-to-include-trip.html | FAIR GIVES A HAND TO ALIEN WORKERS; Friendship Plan to Include Trip to Capital Today | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/stevenson-cites-goldwater-and-peking-as-extremes.html | Stevenson Cites Goldwater and Peking as â€¦ â€¦'Extremesâ€¦ â€¦ | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/veterans-to-open-reunion-here.html | Veterans to Open Reunion Here | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/the-alan-jay-lerners-reconciled-on-coast.html | The Alan Jay Lerners Reconciled on Coast | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/cairo-urges-study-on-nuclear-fleet.html | CAIRO URGES STUDY ON NUCLEAR FLEET | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/badger-meter-company-and-noller-control-systems.html | Badger Meter Company And Noller Control Systems | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/wide-interest-in-kennedy-name-made-party-move-convention.html | Wide Interest in Kennedy Name Made Party Move Convention | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/margaretwenig-59-seton-league-aide.html | MARGARETWENIG, 59, SETON LEAGUE AIDE | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/washington-gop-unity-breaks-out-or-does-it.html | Washington G.O.P. Unity Breaks Out, Or Does It? | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/first-us-english-mass-to-be-said-in-st-louis.html | First U.S. English Mass To Be Said in St. Louis | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/music-final-concert-in-a-series-at-tanglewood-contemporary-festival.html | Music: Final Concert in a Series at Tanglewood; Contemporary Festival Lasted All Week | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/churchmen-appeal-for-race-equality.html | CHURCHMEN APPEAL FOR RACE EQUALITY | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/tories-are-cheered-by-a-political-poll.html | TORIES ARE CHEERED BY A POLITICAL POLL | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/fast-job-training-mapped-by-wirtz-he-hopes-to-enroll-100000-youths.html | FAST JOB TRAINING MAPPED BY WIRTZ; He Hopes to Enroll 100,000 Youths in Short Time | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/59-million-financing-arranged-by-gortons.html | $5.9 Million Financing Arranged by Gorton's | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/boycott-may-halt-tuscaloosa-buses.html | BOYCOTT MAY HALT TUSCALOOSA BUSES | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/miller-to-open-campaign.html | Miller to Open Campaign | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/bank-clearings-increase-88-per-cent-for-the-week.html | Bank Clearings Increase 8.8 Per Cent for the Week | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/behind-the-riots-wine-and-despair-hooduma-and-unemployed-crowd.html | BEHIND THE RIOTS: WINE AND DESPAIR; Hooduma and Unemployed Crowd Paterson Ghetto | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/fred-hutchinson-goes-on-leave-of-absence.html | Fred Hutchinson Goes On Leave of Absence | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/puerto-rican-oil-imports-weighed-in-us-hearing.html | Puerto Rican Oil Imports Weighed in U.S. Hearing | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/johnsons-forecast-holds-in-rights-case-reedy-says.html | Johnson's Forecast Holds In Rights Case, Reedy Says | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/saigon-accepts-un-offer.html | Saigon Accepts U.N. Offer | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/miss-wohlgemuth-wed-to-james-blair.html | Miss Wohlgemuth Wed to James Blair | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/canada-broadens-inquiry-on-stocks.html | Canada Broadens Inquiry on Stocks | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/banking-committee-names-2.html | Banking Committee Names 2 | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/3-meines-fight-freight-rate-gut-charge-cab-ruling-favors-cargoonly.html | 3 MEINES FIGHT FREIGHT RATE GUT; Charge C.A.B. Ruling Favors Cargo—Only Carriers | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/city-agts-to-foil-queens-park-foes-forgoes-state-aid-to-avoid.html | CITY AGTS TO FOIL QUEENS PARK FOES; Forgoes State Aid to Avoid Litigation on Addition to Flushing Meadow; RELOCATION IS SOUGHT; Junk Dealers and Others in Area Employing 1,000 Will Continue Fight | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/whale-money-minted-in-nantucket-shortage.html | â€˜Whale Money'â€šÃ„ Minted In Nantucket Shortage | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/brazil-state-regime-revised.html | Brazil State Regime Revised | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/suffolk-county-sells-big-issue-1348-million-will-be-used-for-public.html | SUFFOLK COUNTY. SELLS BIG ISSUE; $13.48 Million Will Be Used for Public Projects | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/teenagers-turning-from-riots-to-fobs.html | Teenâ€šÃ„Â´Agers Turning From Riots to fobs | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/five-runs-in-first-lead-to-71-rout-roberts-gains-10th-victory-with.html | FIVE RUNS IN FIRST LEAD TO 7â€šÃ„Â¹1 ROUT; Roberts Gains 10th Victory With Miller's Aidâ€šÃ„Â¨Brooks Robinson Clouts No. 17 | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/argentinas-peso-cut-is-felt-in-flax-market.html | Argentina's Peso Cut Is Felt in Flax Market | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/benagliacardullo.html | Benagliaâ€šÃ„Â¨Cardullo | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/new-film-draws-portrait-of-city-only-only-one-new-york-shown-in-gallery.html | NEW FILM DRAWS PORTRAIT OF CITY; â€šÃ„Â´Only One New Yorkâ€šÃ„Â´ Shown in Gallery of Art Series | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/williams-criticizes-benefits-for-big-sugarcane-farmers.html | Williams Criticizes Benefits For Big Sugarâ€šÃ„Â´Cane Farmers | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/two-rights-groups-will-protest-to-win-accord-with-democrats.html | Two Rights Groups Will Protest To Win Accord With Democrats | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/most-stocks-rise-on-american-list-as-volume-climbs.html | Most Stocks Rise On American List As Volume Climbs | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/westchester-children-tour-a-farm.html | Westchester Children Tour a Farm | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/transfer-of-stock-reported.html | Transfer of Stock Reported | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/ceasefire-is-imperiled.html | Ceaseâ€šÃ„Â¨Fire Is Imperiled | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/cruise-ship-faces-tough-inspection-coast-guard-to-make-check-at.html | CRUISE SHIP FACES TOUGH INSPECTION; Coast Guard to Make Check at Lefkowitz's Request | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/1400-statue-is-stolen-at-madison-ave-gallery.html | $1,400 Statue Is Stolen At Madison Ave. Gallery | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/added-bramwen-artist-64-is-dead.html | ADDED. BRAMWEN, ARTIST, 64, IS DEAD | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/jet-hits-korea-factory-8-die.html | Jet Hits Korea Factory; 8 Die | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/werberepstein.html | Werberâ€šÃ„Â¨Epstein | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/4negroes-and-a-puerto-rican-pass-tests-for-plumbers-union.html | 4 Negroes and a Puerto Rican Pass Tests for Plumbers Union | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/lyons-region-cherishes-anywhereineurope-aura-which-floats-in-with.html | Lyons Region Cherishes Anywhereâ€šÃ„Â¨inâ€šÃ„Â´Europe Aura, Which Floats In With Prosperity on the Rhone | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/6-seized-in-inquiry-in-cadillac-thefts.html | 6 SEIZED IN INQUIRY IN CADILLAC THEFTS | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/twins-beat-tigers-63.html | Twins Beat Tigers, 6â€šÃ„Â¨3 | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/chinese-are-thriving-in-laos-but-the-community-is-resented.html | Chinese Are Thriving in Laos, But the Community Is Resented | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/tobacco-cancer-scare-fading-in-smoke-ring.html | Tobacco Cancer Scare Fading in Smoke Ring | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/a-novel-about-the-mafia.html | A Novel About the Mafia | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/truckers-resist-pier-shakedown-organize-against-payoffs-to-speed.html | TRUCKERS RESIST PIER SHAKEDOWN; Organize Against Payoffs to Speed Cargoes | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/frondzi-escapes-peronist-gunfire.html | FRONDZI ESCAPES PERONIST GUNFIRE | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/thant-requests-more-u-n-troops-to-patrol-cyprus-meets-delegates-of.html | THANT REQUESTS MORE U.N. TROOPS TO PATROL CYPRUS; Meets Delegates of Nations That Have Provided Menâ€¦â€They Delay Responses; CEASEâ€¦â€FIRE CONTINUES; But General of Peace Force Fears Battle Will Resume in Northwestern Area | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/us-arraigns-9-in-crackdown-on-25-million-bookie-syndicate.html | U.S. Arraigns 9 in Crackdown On $2.5 Million Bookie Syndicate | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/diplomat-is-approved.html | Diplomat Is Approved | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/youngsters-find-midsummer-days-not-long-enough-to-do-everything.html | Youngsters Find Midsummer Days Not Long Enough to Do Everything They Want to Do; A DASH OF NATURE ENLIVENS 103D ST.; 2 Children's Gardens Yield Pleasure and Instruction | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/giants-at-lilliputian-best-for-packers.html | Giants at Lilliputian Best for Packers | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/court-overrules-saxon-on-bankbranch-cases-us-judge-says-controller.html | Court Overrules Saxon on Bankâ€¦â€Branch Cases; U.S. Judge Says Controller Should Hold Hearings; Contention of Undue Burden Is Rejected in Ruling | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/conferees-fail-to-agree-on-beef-import-quotas.html | Conferees Fail to Agree On Beef Import Quotas | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/northeast-airlines-inc.html | Northeast Airlines, Inc. | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/retail-sales-in-us-show-a-sharp-rise.html | RETAIL SALES IN U.S. SHOW A SHARP RISE | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/prescott-defeats-london-as-fans-voice-disapproval.html | Prescott Defeats London As Fans Voice Disapproval | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/sunbeam-corp.html | Sunbeam Corp. | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/five-aides-to-herter-named.html | Five Aides to Herter Named | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/congress-and-apportionment.html | Congress and Apportionment | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/about-baseball-rookies-make-national-pastime-more-a-gamble-than-a.html | About Baseball; Rookies Make National Pastime More a Gamble Than a Business | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/grossberg-fund-sets-party.html | Grossberg Fund Sets Party | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/paterson-gangs-renew-violence-negroes-throw-stones-and-fire.html | PATERSON GANGS RENEW VIOLENCE; Negroes Throw Stones and Fire Bombsâ€¦â€Police Curb Flareâ€¦â€Ups in Elizabeth | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/briton-says-us-agents-forced-him-to-be-a-spy.html | Briton Says U.S. Agents Forced Him to Be a Spy | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/dining-at-the-fair-cold-tables-at-the-swedish-pavilion-and-curries.html | Dining at the Fair; Cold Tables at the Swedish Pavilion and Curries at Pakistan Restaurant | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/munich-has-antisforay.html | Munich Has Antiâ€¦â€U.S. Foray | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/housing-program-passed-by-house-965-million-bill-includes-new.html | HOUSING PROGRAM PASSED BY HOUSE; $965 Million Bill Includes New Approach to Slums | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/stuarts-73-takes-westchester-title.html | STUARTâ€¦â€™S '73 TAKES WESTCHESTER TITLE | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/bridge-planning-ahead-is-desirable-but-it-may-prove-fruitless.html | Bridge: Planning Ahead Is Desirable; But It May Prove Fruitless | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/june-allyson-sues-for-divorce.html | June Allyson Sues for Divorce | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/general-precision-licensed.html | General Precision Licensed | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/a-lady-from-the-house-of-lords-speaks-to-bar-association-here.html | A Lady From the House of Lords Speaks to Bar Association Here | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/edward-kennedy-wont-need-operation-on-his-back.html | Edward Kennedy Won't Need Operation on His Back | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/hotel-on-coast-of-jamaica-bought-by-playboy-clubs.html | Hotel on Coast of Jamaica Bought by Playboy Clubs | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/hancock-names-executive.html | Hancock Names Executive | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/mrs-nami-tadross.html | MRS. NAMI TADROSS | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/atlantan-shuts-his-restaurant-to-bar-patronage-by-negroes.html | Atlantan Shuts His Restaurant To Bar Patronage by Negroes | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/wide-expansion-programs-set-by-kaiser-steel-and-union-bag.html | Wide Expansion Programs Set By Kaiser Steel and Union Bag | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/sales-up-sharply-for-store-chains-almost-25-of-companies-set.html | SALES UP SHARPLY FOR STORE CHAINS; Almost 25% of Companies Set Records in July | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/bvd-company-and-l-b-enterprises.html | B.V.D. Company And L. & B. Enterprises | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/taylor-inspects-hamlet.html | Taylor Inspects Hamlet | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/vietnamese-effort-to-trap-reds-fails.html | VIETNAMESE EFFORT TO TRAP REDS FAILS | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/hanoi-insists-us-cease-intrusions-says-blatant-provocations-are.html | HANOI INSISTS U.S. CEASE â€šÃ„Ã²INTRUSIONSâ€šÃ„Ã´; Says â€šÃ„Ã²Blatant Provocationsâ€šÃ„Ã´ Are Extremely Serious | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/spain-liberalizes-rules-on-remittance-of-profits.html | Spain Liberalizes Rules On Remittance of Profits | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/banks-to-finance-frouge-project-loan-and-credit-extension-made-on.html | BANKS TO FINANCE FROUGE PROJECT; Loan and Credit Extension Made on Coast Housing | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/abrichshernin.html | Abrichâ€šÃ„Ã¶Shernin | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/sidelights-sharp-rise-made-in-auto-sales.html | Sidelights; Sharp Rise Made in Auto Sales | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/pentagon-to-test-new-draft-plan-will-enlist-and-rehabilitate.html | PENTAGON TO TEST NEW DRAFT PLAN; Will Enlist and Rehabilitate Belowâ€šÃ„Ã²Standard Youths | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/j-ronald-leslie-and-miss-vogan-engaged-to-wed-1955-graduate-of-yale.html | J. Ronald Leslie And Miss Vogan Engaged to Wad; 1955 Graduate of Yale to Marry Alumna of University of Texas | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/petition-seeking-a-referendum-on-school-pairing-found-valid.html | Petition Seeking a Referendum On School Pairing Found Valid | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/democrats-to-get-ada-platform-liberal-group-to-offer-an-answer-to.html | DEMOCRATS TO GET A.D.A. PLATFORM; Liberal Group to Offer an â€šÃ„Ã²Answerâ€šÃ„Ã´ to the G.O.P. | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/books-and-authors.html | Books and Authors | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/woman-appointed-as-jersey-director-of-motor-vehicles.html | Woman Appointed As Jersey Director Of Motor Vehicles | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/angling-contest-ends-with-feast-200-winners-in-park-event-are-feted.html | ANGLING CONTEST ENDS WITH FEAST; 200 Winners in Park Event Are Feted at Fish Fry | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/us-group-that-defied-ban-on-cuba-travel-due-tonight.html | U.S. Group That Defied Ban On Cuba Travel Due Tonight | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/world-study-finds-price-curb-more-elusive-than-pay-control-economic.html | World Study Finds Price Curb More Elusive Than Pay Control; Economic Development Group Completes Twoâ€šÃ„Ã²Year Study of Inflation Causesâ€šÃ„Ã¶Says Profit Also Hard to Restrain | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/priest-is-rebuked-on-words-in-play-episcopal-bishop-deplores-his.html | PRIEST IS REBUKED ON WORDS IN PLAY; Episcopal Bishop Deplores His Profanity in Drama | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/hilton-hotels-corporation.html | Hilton Hotels Corporation | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/kepke-heads-gulf-refining.html | Kepke Heads Gulf Refining | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/kennedy-gem-thief-sentenced.html | Kennedy Gem Thief Sentenced | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/setauket-firemen-to-teach-first-aid-to-baby-sitters.html | Setauket Firemen To Teach First Aid To Baby Sitters | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/colonial-corp-names-director-to-its-board.html | Colonial Corp. Names Director to Its Board | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/foster-wins-rifle-honors-on-range-at-camp-perry.html | Foster Wins Rifle Honors On Range at Camp Perry | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/new-jersey-asks-icc-merger-rule-wants-erie-commuter-line-to-be.html | NEW JERSEY ASKS I.C.C. MERGER RULE; Wants Erie, Commuter Line, to Be Included in Plans of Norfolk & Western | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/4-in-vienna-police-accused-of-beating-2-us-students.html | 4 in Vienna Police Accused Of Beating 2 U.S. Students | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/basuto-snow-victims-found.html | Basuto Snow Victims Found | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/garvey-reburial-in-jamaica.html | Garvey Reburial in Jamaica | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/richard-rowan-wrote-of-spies-author-of-the-story-of-the-secret.html | RICHARD ROWAN, WROTE OF SPIES; Author of â€šÃ„Ã²The Story of the Secret Serviceâ€šÃ„Ã´ Is Dead | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-14 | 1964-08-14 | https://www.nytimes.com/1964/08/14/archives/patrol-ended-sunday.html | Patrol Ended Sunday | True | | 1992-06-08 | RE0000584040 | B00000128117 | | | |
| 1964-08-15 | 0001-01-01 | https://www.nytimes.com/1964/08/15/hunt-for-will-turns-up-a-cache-of-231650.html | Hunt for Will Turns Up A Cache of $231,650 | False | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 0001-01-01 | https://www.nytimes.com/1964/08/15/australia-leads-zone-tennis-20.html | AUSTRALIA LEADS ZONE TENNIS, 2â€šÃ„Ã²0 | False | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 0001-01-01 | https://www.nytimes.com/1964/08/15/index-of-commodity-prices-remains-steady-at-97-9.html | Index of Commodity Prices Remains Steady at 97.9 | False | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/chiefs-late-pass-downs-bills-2421.html | CHIEFS' LATE PASS DOWNS BILLS, 24â€šÃ„Ã²21 | False | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 0001-01-01 | https://www.nytimes.com/1964/08/15/cards-4run-fifth-whips-dodgers-43.html | CARDS 4â€šÃ„Ã²RUN FIFTH WHIPS DODGERS; 4â€šÃ„Ã²3 | False | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/carnation-raises-sales-and-profit.html | CARNATION RAISES SALES AND PROFIT | False | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/governor-facing-budget-gap-crisis.html | GOVERNOR FACING BUDGETâ€šÃ„Ã²GAP CRISIS | False | By DOUGLAS DALES; Special to The New York Times | 1992-06-08 | RE0000584063 | B00000137872 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-15 | 0001-01-01 | https://www.nytimes.com/1964/08/15/prices-gain-again-in-american-list.html | PRICES GAIN AGAIN IN AMERICAN LIST | False | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 0001-01-01 | https://www.nytimes.com/1964/08/15/librarian-in-wisconsin-wins-retirement-at-94.html | Librarian in Wisconsin Wins Retirement at 94 | False | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 0001-01-01 | https://www.nytimes.com/1964/08/15/dmitri-d-maksutov-dies.html | Dmitri D. Maksutov Dies | False | Special to The New York Times | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/orioles-top-yanks-54-on-brooks-robinsons-2out-3run-homer-in-6th.html | Orioles Top Yanks, 5â€5Â¸Â¤4, on Brooks Robinson's 2â€3Â¸Â¤Out 3â€3Â¸Â¤Run Homer in 6th | False | By LEONARD KOPPETT; Special to The New York Times | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 0001-01-01 | https://www.nytimes.com/1964/08/15/herbert-j-lorber-insurance-chief-71.html | HERBERT J. LORBER, INSURANCE CHIEF, 71 | False | Special to The New York Times | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/colts-down-reds-on-home-run-32.html | COLTS DOWN REDS ON HOME RUN, 3â€3Â¸Â¤2 | False | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 0001-01-01 | https://www.nytimes.com/1964/08/15/bolin-of-giants-wins-onehitter-as-3-homers-beat-braves-30.html | Bolin of Giants Wins Oneâ€5Â¸Â¤Hitter As 3 Homers Beat Braves, 3â€5Â¸Â¤0 | False | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/caution-prevails-in-stock-market-price-trend-is-lacking-for-most-of.html | CAUTION PREVAILS IN STOCK MARKET; Price Trend Is Lacking for Most of the Dayâ€5Â¸Â¤Key Indexes Close Mixed; VOLUME IS 4.08 MILLION; Most Interest Is Selectiveâ€5Â¸Â¤Advances Outnumber Declines, 540 to 508 | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/president-sms-us-pay-rise-bill.html | PRESIDENT SMS U.S. PAY RISE BILL | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/last-of-four-suits-is-settled-by-bank.html | LAST OF FOUR SUITS IS SETTLED BY BANK | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/johnson-says-us-is-ally-of-peace-might-committed-he-says-at-polaris.html | JOHNSON SAYS U.S. IS ALLY OF PEACE; Might Committed, He Says at Polaris Ceremony | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/cleric-defends-word-choice-in-his-play-on-racial-bigotry.html | Cleric Defends Word Choice In His Play on Racial Bigotry | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/negro-pupils-register-in-biloxi-first-in-states-public-schools.html | Negro Pupils Register in Biloxi, First in State's Public Schools | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/guayaquil-hunts-for-tax-evaders-project-is-part-of-an-effort-to.html | GUAYAQUIL HUNTS FOR TAX EVADERS; Project Is Part of an Effort to Mend City's Finances | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/young-africans-study-computer-students-trained-at-ibm-center-in.html | Young Africans Study Computer; Students Trained at I.B.M. Center in Ibadan, Nigeria | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/lincoln-center-becomes-a-tourist-lure-visitors-view-halls-in.html | Lincoln Center Becomes a Tourist Lure; Visitors View Halls in Various Stages of Completion | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/12-near-foley-sq-lose-eviction-case.html | 12 NEAR FOLEY SQ. LOSE EVICTION CASE | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/us-pushes-plan-for-a-fish-flour-commercial-output-of-vital-protein.html | U.S. PUSHES PLAN FOR A FISH FLOUR; Commercial Output of Vital Protein Food Additive Is Called Possible Soon | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/parks-for-park-purposes.html | Parks for Park Purposes | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/south-africa-court-backs-security-act.html | SOUTH AFRICA COURT BACKS SECURITY ACT | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/mexico-increases-crudeoil-intake-imports-are-used-to-meet-demand.html | MEXICO INCREASES CRUDEâ€5Â¸Â¤OIL INTAKE; Imports Are Used to Meet Demand for Diesel Fuel | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/frondizi-blames-illia-for-attack-spurs-argentine-political-feud.html | Frondizi Blames Illia for Attack; Spurs Argentine Political Feud | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/districting-fight-threatens-drive-foradjournment-northerners-begin.html | DISTRICTING FIGHT THREATENS DRIVE FORADJOURNMENT; Northerners Begin to Talk Against Dirksen Planâ€5Â¸Â¤Mansfield Pessimistic | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/irish-olympic-committee-picks-oriordan-and-carroll.html | Irish Olympic Committee Picks O'Riordan and Carroll | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/indian-army-to-end-war-against-nagas.html | INDIAN ARMY TO END WAR AGAINST NAGAS | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/us-urges-inquiry-on-poison-charge-presses-un-to-investigate.html | U.S. URGES INQUIRY ON POISON CHARGE; Presses U.N. to Investigate Cambodian Accusation | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/hutchinson-of-reds-goes-into-hospital-for-treatment.html | Hutchinson of Reds Goes Into Hospital for Treatment | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/passengers-on-strike.html | Passengers on Strike | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/tension-eases-in-bolivia-gain-for-paz-is-reported.html | Tension Eases in Bolivia; Gain for Paz Is Reported | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/manhasset-l-i-has-claim-as-world-baseball-capital.html | Manhasset, L. I., Has Claim As World Baseball Capital | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/percival-falkingham.html | PERCIVAL FALKINGHAM | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/child-to-mrs-r-l-neale.html | Child to Mrs. R. L. Neale | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/30232494-value-set-for-fifth-ave-bus-lines.html | $30,232,494 Value Set For Fifth Ave. Bus Lines | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/kathy-whitworths-67-leads.html | Kathy Whitworth's 67 Leads | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/profits-increase-at-columbia-gas-utilitys-halfyear-earnings-climb.html | PROFITS INCREASE AT COLUMBIA GAS; Utility's Halfâ€5Â¸Â¤Year Earnings Climb to $38,289,000 | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/rose-says-mayor-favors-kennedy-liberal-makes-an-educated-guessthe.html | ROSE SAYS MAYOR FAVORS KENNEDY; Liberal Makes an â€˜Educated Guessâ€™â€”â€˜The White House Calls President Neutral | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/house-raises-expense-accounts.html | House Raises Expense Accounts | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/hat-maker-finds-investment-in-feathers-pays-at-the-fair.html | Hat Maker Finds Investment In Feathers Pays at the Fair | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/shipping-company-selects-chief.html | Shipping Company Selects Chief | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/us-war-dead-honored-at-rite-in-southern-france.html | U.S. War Dead Honored at Rite in Southern France | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/bar-association-ends-meeting-richmond-man-new-president-lewis-f.html | Bar Association Ends Meeting; Richmond Man New President; Lewis F. Powell Jr. Inducted to Succeed W. E. Craigâ€”Kahn Is Presidentâ€”Vice | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/art-o-hedquist-70-exai-chamber-aide.html | ART O. HEDQUIST, 70, EXâ€”S.I. CHAMBER AIDE | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/lido-team-ties-two-rivals-on-links-at-timber-point.html | Lido Team Ties Two Rivals on Links at Timber Point | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/sharp-reaction-feared.html | Sharp Reaction Feared | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/comsat-seeking-rule-from-fcc-wants-right-to-own-four-initial-ground.html | COMSAT SEEKING RULE FROM F.C.C.; Wants Right to Own Four Initial Ground Stations | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/eagles-vanquish-steelers-2413-tim-brown-runs-62-yards-for-score-to.html | EAGLES VANQUISH STEELERS, 24â€“13; Tim Brown Runs 62 Yards for Score to Clinch Victory | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/rusk-says-risk-of-war-with-communists-holds.html | Rusk Says Risk of War With Communists Holds | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/paris-reaffirms-vietnam-policy-says-clashes-prove-futility-of.html | PARIS REAFFIRMS VIETNAM POLICY; Says Clashes Prove Futility of Military Solution | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/big-pitch-at-networks-still-is-nielsen-curve-bat-cbs-competitors.html | Big Pitch at Networks Still Is Nielsen Curve; bat C.B.S. Competitors Balk at Assessing Effect of Yankee Purchase | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/yanks-sale-to-cbs-stirs-senate-moves-for-inquiry.html | Yanks' Sale to C.B.S. Stirs Senate Moves for Inquiry | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/liner-flees-stranding-passengers-350-are-stranded-as-liner-departs.html | Liner Flees, Stranding Passengers; 350 ARE STRANDED AS LINER DEPARTS; Owners Sought Payment; From Caribbean Line; That Chartered Vessel; A SAGA OF CONFUSION; Coast Guard First Banned; Sailing, Then Cleared; Her After Repairs | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/prague-crowd-scores-us.html | Prague Crowd Scores U.S. | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/6600-in-october-draft-call.html | 6,600 in October Draft Call | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/lisbon-bars-an-issue-of-time.html | Lisbon Bars an Issue of Time | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/mrs-kennedy-and-sister-dine-with-queen-juliana.html | Mrs. Kennedy and Sister Dine With Queen Juliana | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/lutherans-study-relation-to-jews-committee-will-seek-way-to-present.html | LUTHERANS STUDY RELATION TO JEWS; Committee Will Seek Way to Present Christianity | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/irwin-hoffman-gets-new-post.html | Irwin Hoffman Gets New Post | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/malicious-defeats-quadrangle-by-nose-in-28100-jim-dandy-at-saratoga.html | Malicious Defeats Quadrangle by Nose in $28,100 Jim Dandy at Saratoga; FOURâ€”HORSE RACE TURNS INTO DUEL; Interference Claim Made by Yeaza Is Disallowedâ€”A.#88 in Alabama Today | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/plans-6-regional-chairmen-to-unify-campaigncounty-vote-quotas-to-be.html | Plans 6 Regional Chairmen to Unify Campaignâ€”County Vote Quotas to Be Set | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/letters-to-the-times-political-expediency-charged.html | Letters to The Times; Political Expediency Charged | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/boycott-groups-face-school-test-their-special-classes-must-be.html | BOYCOTT GROUPS FACE SCHOOL TEST; Their Special Classes Must Be Approved by City | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/rossides-and-thant-confer.html | Rossides and Thant Confer | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/a-javits-bill-calls-for-polls-to-close-at-the-same-time.html | A Javits Bill Calls for Polls To Close at the Same Time | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/27-norwegian-ships-idle.html | 27 Norwegian Ships Idle | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/bodies-of-us-fliers-found.html | Bodies of U.S. Fliers Found | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/a-space-station-receives-patent-packaged-vehicle-inflates-following.html | A SPACE STATION RECEIVES PATENT; Packaged Vehicle Inflates Following Launching | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/s-clark-lum.html | S. CLARK LUM | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/schenk-sails-to-jet14-title.html | Schenk Sails to Jetâ€™â€™14 Title | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/14year-limit-suggested-on-supreme-court-tenure.html | 14êÊ...Â²Year Limit Suggested On Supreme Court Tenure | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/the-talk-f-srinagar-slump-in-srinagar-tourism-in-kashmir-cut-by.html | The Talk f Srinagar; Slump in Srinagar; Tourism in Kashmir Cut by Clashes but Pleasures Abound | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/all-saved-as-plane-ditches.html | All Saved as Plane Ditches | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/li-counties-urged-to-operate-airport.html | L.I. COUNTIES URGED TO OPERATE AIRPORT | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/glove-etiquette-outlined.html | Glove Etiquette Outlined | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/clerk-robbed-of-payroll.html | Clerk Robbed of Payroll | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/jewish-veterans-pick-chief.html | Jewish Veterans Pick Chief | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/new-staff-changes.html | New Staff Changes | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/6th-unmanned-satellite-is-put-in-orbit-by-soviet.html | 6th Unmanned Satellite Is Put in Orbit by Soviet | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/ellis-wins-title-4th-time-in-row-he-retains-jersey-p-g-a-crown-with.html | ELLIS WINS TITLE 4TH TIME IN ROW; He Retains Jersey P. G. A. Crown With 283êÊ...Â®Benning Is Second With 291 | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/new-haven-may-get-13-million-in-aid.html | NEW HAVEN MAY GET $13 MILLION IN AID | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/six-arab-oil-states-plan-beirut-parley.html | Six Arab Oil States Plan Beirut Parley | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/letters-to-the-times-ability-and-record-praised.html | Letters to The Times; Ability and Record Praised | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/miss-mary-cosgriff-a-prospective-bride.html | Miss Mary Cosgriff A Prospective Bride | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/satire-highlights-italian-triennale-on-leisure-time-design-show.html | Satire Highlights Italian Triennale On Leisure Time; Design Show Scoffs World On Hobbies | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/u2-crashes-on-training-flight.html | Uiêê...Â²2 Crashes on Training Flight | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/sangster-and-mckinley-gain-semifinals-in-newport-hall-of-fame.html | Sangster and McKinley Gain Semiêê...Â²Finals in Newport Hall of Fame Tennis; HOLMBERG LOSES TO BRITISH STAR; Sangster Rallies to Win in 3 Setsêê...Â®McKinley Beats Pasarell by 6êÊ...Â²3 6êÊ...Â²4 | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/gold-rush-saved-by-alliance-loan-50000-credit-to-supply-new.html | GOLD RUSH SAVED BY ALLIANCE LOAN; $50,000 Credit to Supply New Generator in Bolivia | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/man-in-the-news-harlem-police-leader-lloyd-george-sealy.html | Man in the News; Harlem Police Leader; Lloyd George Sealy | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/kerrs-widow-is-married.html | Kerr's Widow Is Married | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/e-herman-heimann-jr-weds-miss-june-berk.html | E. Herman Heimann Jr. Weds Miss June Berk | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/bonds-sales-of-stock-by-investment-bankers-to-register-an-advance.html | Bonds: Sales of Stock by Investment Bankers to Register an Advance Next Week; SLOW PACE SEEN FOR OTHER ISSUES; Corporates and Municipals to Reflect Sluggishness of Summer Market | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/naval-stores.html | NAVAL STORES | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/johnson-asks-funds-for-new-canal-study.html | Johnson Asks Funds For New Canal Study | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/gop-plans-2day-schools-for-governor-candidates.html | G.O.P. Plans 2êÊ...Â²Day Schools For Governor Candidates | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/child-to-mrs-brenner.html | Child to Mrs. Brenner | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/pegasus-chosen-as-name-for-new-satellite-series.html | Pegasus Chosen as Name For New Satellite Series | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/susan-l-berman-engaged-to-wed-allan-gerald-donn.html | Susan L. Berman Engaged To Wed Allan Gerald Donn | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/books-of-the-times-end-papers-jewish-landmarks-in-new-york-an.html | Books of The Times; End Papers; JEWISH LANDMARKS IN NEW YORK: An informal history and guide. By Bernard foxtal and Lionel Koppman. 277 pages. Hill & Wang. Inc. Cloth edition, $4.95; paperÂ¬â€¤ÂÂ¬back,. $1.95. | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/blast-shakes-nicosia.html | Blast Shakes Nicosia | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/mrs-g-leonard-gold-83-diesentertained-wounded-of-2-wars.html | Mrs. G. Leonard Gold, 83, Dies; Entertained Wounded of 2 Wars | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/wendy-webber-becomes-bride-five-attend-her-61-debutante-married-to.html | Wendy Webber Becomes Bride; Five Attend Her; '61 Debutante Married to Frederic Welsh 3d in Pittsford Church | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/bigleague-deal-is-minor-to-cbs-price-for-yanks-only-19-of-revenue.html | BIGêÊ...Â²LEAGUE DEAL IS MINOR TO C.B.S.; Price for Yanks Only 1.9% of Revenue in 1963 | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/mrs-gene-smith.html | MRS. GENE SMITH | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/williams-meets-tshombe.html | Williams Meets Tshombe | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/12-million-appropriation-is-asked-for-seneca-indians.html | $12 Million Appropriation Is Asked for Seneca Indians | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/exemptions-upheld-on-newswire-rate.html | EXEMPTIONS UPHELD ON NEWS‚Ä‚Ä°WIRE RATE | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/un-admits-parenthood-body.html | U.N. Admits Parenthood Body | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/luchinigillard.html | Luchini‚Ä‚Ä°Gillard | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/moderate-selling-depresses-stock-prices-on-london-market-most.html | Moderate Selling Depresses Stock Prices on London Market; MOST ISSUES GAIN ON THE CONTINENT; Tokyo Exchange Weakens as Tight Credit Dampens Investor Enthusiasm | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/shinwells-son-held-in-fraud.html | Shinwell's Son Held in Fraud | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/optimism-in-geneva.html | Optimism in Geneva | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/companies-disclose-expansion-projects.html | Companies Disclose Expansion Projects | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/james-moore-weds-mrs-mary-mather.html | James Moore Weds Mrs. Mary Mather | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/4-in-racial-slaying-face-georgia-trial.html | 4 IN RACIAL SLAYING FACE GEORGIA TRIAL | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/wholesale-prices-show-slight-gain.html | WHOLESALE PRICES SHOW SLIGHT GAIN | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/letters-to-the-times-kennedys-candidacy-race-for-u-s-senate.html | Letters to The Times; Kennedy's Candidacy; Race for U. S. Senate Representing New York Discussed | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/10000-in-stamps-stolen-from-maryknoll-post-office.html | $10,000 in Stamps Stolen From Maryknoll Post Office | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/spanish-era-takes-atlantic-city-dash.html | SPANISH ERA TAKES ATLANTIC CITY DASH | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/letters-to-the-times-quaadary-of-states-voters.html | Letters to The Times; Quaadary of State's Voters | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/youth-says-he-fought-berlin-reds.html | Youth Says He Fought Berlin Rads | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/antipoverty-signing-thursday.html | Antipoverty Signing Thursday | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/house-votes-to-broaden-us-aid-to-education.html | House Votes to Broaden U.S. Aid to Education | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/protest-over-vietnam-war-planned-despite-police-ban.html | Protest Over Vietnam War Planned Despite Police Ban | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/howard-b-cushing.html | HOWARD B. CUSHING | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/music-rudolf-conducts-brings-tradition-back-to-tanglewood.html | Music: Rudolf Conducts; Brings Tradition Back to Tanglewood | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/budapest-jails-a-smuggler.html | Budapest Jails a Smuggler | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/man-in-40000-theft-of-art-trapped-by-offer-to-sell-it-back.html | Man in $40,000 Theft of Art Trapped by Offer to Sell It Back | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/dr-milton-b-gellman.html | DR. MILTON B. GELLMAN | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/valerie-schulman-to-wed.html | Valerie Schulman to Wed | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/archer-with-135-leads-at-st-paul-cook-and-lotz-at-136-after-two.html | ARCHER, WITH 135, LEADS AT ST. PAUL; Cook and Lotz at 136 After Two Rounds of Open | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/facts-needed-in-mississippi.html | Facts Needed in Mississippi | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/suspect-in-1-million-fraud-of-mays-pleads-not-guilty.html | Suspect in $1 Million Fraud Of Mays Pleads Not Guilty | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/mayer-defeats-apfelbaum-in-boys-tennis.html | Mayer Defeats Apfelbaum In Boys Tennis,3‚Ä‚Ä6,8‚Ä‚Ä6,6‚Ä‚Ä*3 | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/16-white-sox-hits-rout-red-sox-111-hansen-gets-2-home-runsbuzhardt.html | 16 WHITE SOX HITS ROUT RED SOX, 11‚Ä‚Ä*1; Hansen Gets 2 Home Runs‚Ä‚Ä°Buzhardt Mound Star | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/1963-error-found-on-yonkers-crimel-rate-was-54-higher-than-reported.html | 1963 ERROR FOUND ON YONKERS CRIMEl; Rate Was 54% Higher Than Reported; New Director of Police Announces; FORCE NOW REVAMPED; Former Organization Listed Many Offenses Incorrectly, Investigation Brings Out | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/us-plans-rewards-to-antivietcong-villages-greater-selectivity-dae.html | U.S. Plans Rewards to Anti‚Ä‚Ä°Vietcong Villages; Greater Selectivity Due in Distribution of Aid | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/wifesbank-deposit-leads-to-the-arrest-of-holdup-suspect.html | Wife's Bank Deposit Leads to the Arrest Of Holdup Suspect | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/messagerate-rise-asked.html | Message‚Ä‚Ä*Rate Rise Asked | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/willam-hammatt-davis-is-dead-chairman-of-war-labor-board-patent.html | Willam Hammatt Davis Is Dead; Chairman of War Labor Board; Patent Lawyer Headed Office of Economic Stabilization‚Ä‚Ä°Was City and State Aide | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/34-us-trailers-bemuse-russians-caravan-on-a-world-tour-draws-red.html | 34 U.S. TRAILERS BEMUSE RUSSIANS; Caravan, on a World Tour, Draws Red Square Crowd | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/stricklandbrand.html | Strickland‚Ä‚Ä°Brand | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/court-delays-slick-on-air-cargo-rates.html | COURT DELAYS SLICK ON AIR CARGO RATES | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/red-cross-serum-for-cyprus.html | Red Cross Serum For Cyprus | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/a-physician-urges-thieves-to-return-eyedisease-slides.html | A Physician Urges Thieves to Return EyeâŠÂ,Â"Disease Slides | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/decision-due-today-in-obremski-trial.html | DECISION DUE TODAY IN OBREMSKI TRIAL | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/navy-order-cited-in-abomb-dispute-7th-fleet-directive-quoted-in.html | NAVY ORDER CITED IN AâŠÂ,Â"BOMB DISPUTE; 7th Fleet Directive Quoted in Goldwater Controversy | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/colts-tie-lions-3828.html | Colts Tie Lions, 38âŠÂ,Â"28 | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/scripps-files-reply-in-newspaper-suit.html | SCRIPPS FILES REPLY IN NEWSPAPER SUIT | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/israel-offers-relief-help-to-cyprus-in-reply-to-plea.html | Israel Offers Relief Help To Cyprus in Reply to Plea | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/rightists-satire-slated-for-stage-conservatives-offer-revue-for-off.html | RIGHTISTS' SATIRE SLATED FOR STAGE; Conservatives Offer Revue for Off Broadway | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/new-salvation-army-building-is-started-on-staten-island.html | New Salvation Army Building Is Started on Staten Island | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/69-dead-in-korean-storm.html | 69 Dead in Korean Storm | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/letters-to-the-times-un-on-cyprus-criticized.html | Letters to The Times; U.N. on Cyprus Criticized | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/topics.html | Topics | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/nortonportelli.html | NortonâŠÂ,Â®Portelli | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/belinsky-suspended-by-angels-after-knocking-out-a-reporter.html | Belinsky Suspended by Angels After Knocking Out a Reporter | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/12-killed-in-ambush-by-vietnam-militia.html | 12 KILLED IN AMBUSH BY VIETNAM MILITIA | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/playboy-to-open-in-cincinnati.html | Playboy to Open in Cincinnati | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/greeks-expected-to-offer-turks-a-cyprus-foothold-position-reported.html | Greeks Expected to Offer Turks a Cyprus Foothold; Position Reported by Envoys in Ankara as Geneva Negotiations ResumeâŠÂ,Â®Acheson's Plan Still Favored | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/gov-brown-fills-two-vacancies-on-california-supreme-court-attorney.html | Gov. Brown Fills Two Vacancies On California Supreme Court; Attorney General Mosk Takes Post Sept. 1âŠÂ,Â®New Chief Justice Is Appointed | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/haiti-rebels-are-said-to-inflict-big-losses-on-duvalier-forces.html | Haiti Rebels Are Said to Inflict Big Losses on Duvalier Forces; Insurgents Ambush One Unit and Destroy a Garrison in South, Reports Assert | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/miss-mcneece-is-the-fiancee-of-albert-miles-members-of-the-peace.html | Miss McNeece Is the Fiancee Of Albert Miles; Members of the Peace Corps in Nigeria to Wed There Aug. 24 | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/stamp-collectors-arrive-early.html | Stamp Collectors Arrive Early | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/big-ditch-at-fifty.html | âŠÂ,Â'Big DitchâŠÂ,Â' at Fifty | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/twins-beat-indians.html | Twins Beat Indians | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/behold-the-bumblebee-he-lives-for-sweet-success.html | Behold the Bumblebee: He Lives for Sweet Success | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/mrs-johnson-is-made-daughter-of-crow-indian-tribe-in-montana.html | Mrs. Johnson Is Made Daughter Of Crow Indian Tribe in Montana | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/commodities-prices-of-copper-futures-steady-after-strong-decline-on.html | Commodities: Prices of Copper Futures Steady After Strong Decline on Thursday; SILVER ADVANCES IN ACTIVE TRADING; Market Attributes Increase to Belief That U.S. Stocks Are Dwindling Rapidly | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/thomas-h-brown-exjudge-80-dies-served-in-hudson-county-common-pleas.html | THOMAS H. BROWN, EXâŠÂ,Â"JUDGE, 80, DIES; Served in Hudson County Common Pleas Court | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/shriver-candidacy-in-illinois-denied.html | SHRIVER CANDIDACY IN ILLINOIS DENIED | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/bonds-are-quickly-sold-by-pennsylvania-county.html | Bonds Are Quickly Sold By Pennsylvania County | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/two-teams-tie-with-77s-in-fatherandson-tourney.html | Two Teams Tie With 77's In FatherâŠÂ,Â"andâŠÂ,Â"Son Tourney | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/dr-logan-h-roots-58-dies-active-in-missionary-work.html | Dr. Logan H. Roots, 58, Dies; Active in Missionary Work | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/airline-is-robbed-of-80000-after-thugs-kidnap-cashier.html | Airline Is Robbed of $80,000 After Thugs Kidnap Cashier | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/korean-fishermen-safe.html | Korean Fishermen Safe | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/senators-ww-73-before-7063-setback.html | SENATORS WW, 7âŠÂ,Â"3, BEFORE 7âŠÂ,Â"0 SETBACK | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/commercial-jets-linked-to-job-rise.html | COMMERCIAL JETS LINKED TO JOB RISE | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/income-declines-for-us-smelting-report-says-mining-profit-was-up.html | INCOME DECLINES FOR U.S. SMELTING; Report Says Mining Profit Was Up but Net Was Off | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/pirates-bow-42-after-32-3â€‹â€‹2-victory-top-cubs-on-lynch-homer-lose-on-one.html | PIRATES BOW, 4â€‹â€‹â€‹2, AFTER 3â€‹â€‹â€‹2 VICTORY; Top Cubs on Lynch Homer, Lose on One by Rodgers | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/american-rubber-cuts-its-dividend-to-20-cents.html | American Rubber Cuts Its Dividend to 20 Cents | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/hughes-takes-las-vegas-off-itinerary-of-tour.html | Hughes Takes Las Vegas Off Itinerary of Tour | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/elizabeth-is-quiet.html | Elizabeth Is Quiet | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/hibernians-appoint-chaplain.html | Hibernians Appoint Chaplain | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/orthodox-leader-iakovos-is-cool-to-pope-pauls-first-encyclical-he.html | Orthodox Leader Iakovos Is Cool To Pope Paul's First Encyclical; He Calls Many Statements in It Regressions From John's Ecumenism | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/mailmen-elect-leader.html | Mailmen Elect Leader | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/federal-parasites-scored-by-wallace.html | FEDERAL â€‹â€‹â€‹PARASITESâ€‹â€‹â€‹ SCORED BY WALLACE | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/rites-in-patchogue-for-robert-newins.html | RITES IN PATCHOGUE FOR ROBERT NEWINS | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/miss-blatt-holding-pennsylvania-lead.html | MISS BLATT HOLDING PENNSYLVANIA LEAD | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/news-analysis-yank-deals-tv-rating-purchase-by-cbs-may-be-only-first.html | News Analysis; Yank Deal's TV Rating Purchase by C.B.S. May Be Only First Of Many Under a Notâ€‹â€‹â€‹Soâ€‹â€‹â€‹New Concept | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/brigade-draws-greek-youths.html | â€‹â€‹Brigadeâ€‹â€‹â€‹ Draws Greek Youths | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/3-housing-projects-urged-for-harlem.html | 3 HOUSING PROJECTS URGED FOR HARLEM | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/ira-m-farber.html | IRA M. FARBER | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/booksauthors.html | Booksâ€‹â€‹â€‹Authors | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/newspaper-price-increased.html | Newspaper Price Increased | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/l-i-festival-begun-by-philadelphians.html | L. I. FESTIVAL BEGUN BY PHILADELPHIANS | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/wedding-is-planned-by-andrea-neiman.html | Wedding Is Planned By Andrea Neiman | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/un-aide-in-nicosia.html | U.N. Aide in Nicosia | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/african-is-named-archbishop.html | African Is Named Archbishop | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/british-say-fugitive-was-aiwed-at-prison.html | BRITISH SAY FUGITIVE WAS AIWED AT PRISON | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/pilot-death-in-vietnam-may-have-saved-unit.html | Pilot Death in Vietnam May Have Saved Unit | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/us-plane-reported-down.html | U.S. Plane Reported Down | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/lundbergs-team-triumphs-with-72.html | LUNDBERG'S TEAM TRIUMPHS WITH 72 | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/state-department-view.html | State Department View | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/sidelights-median-income-now-6249.html | Sidelights; Median Income Now $6,249 | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/laterna-magika-to-end-run.html | Laterna Magika to End Run | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/braves-sign-college-play.er.html | Braves Sign College Player | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/president-is-elected-by-cole-national-corp.html | President Is Elected By Cole National Corp. | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/dance-hawkinss-idiom-choreography-subtle-and-music-unusual-at-the.html | Dance: Hawkins's Idiom; Choreography Subtle and Music Unusual at the Connecticut College Festival | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/president-asks-aid-for-draft-rejects.html | PRESIDENT ASKS AID FOR DRAFT REJECTS | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/fear-of-new-raid-is-noted-in-hanoi-north-vietnam-holds-drills-and.html | FEAR OF NEW RAID IS NOTED IN HANOI; North Vietnam Holds Drills and Digs Many Shelters, Saigon Sources Report | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/compromise-sought-on-aged-care-bill.html | Compromise Sought On Aged Care Bill | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/births.html | Births | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/defenders-gain-in-amateur-golf-birofka-and-moroney-beat-baurers.html | DEFENDERS GAIN IN AMATEUR GOLF; Birofka and Moroney Beat Baurer's Team in Jersey | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/books-of-the-times-a-cheerful-dripdry-magellan-on-a-tour-of-the.html | Books of The Times; A Cheerful Dripâ€‹â€‹â€‹Dry Magellan on a Tour of the World; TIME AND A TICKET. By Peter Benchley. 239 pages. Houghton Mifflin. $3.95. | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/letters-to-the-times-ruling-on-seized-property-bill-providing-court.html | Letters to The Times; Ruling on Seized Property; Bill Providing Court Review of Assets' Legality Opposed | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/peggy-conley-reaches-final-in-girls-title-golf.html | Peggy Conley Reaches Final in GirlsâÂÂ Title Golf | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/john-c-button.html | JOHN C. BUTTON | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/san-franciscans-see-first-paytv-under-1500-homes-enrolled-in.html | SAN FRANCISCANS SEE FIRST PAYâÂÂTV; Under 1,500 Homes Enrolled in Subscription Plan | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/segni-suffers-a-relapse-sons-keep-vigil-in-rome.html | Segni Suffers a Relapse; Sons Keep Vigil in Rome | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/letters-to-the-times-new-yorks-invasion-by-south.html | Letters to The Times; New York's Invasion by South | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/court-backs-chicago-local-against-us-music-union.html | Court Backs Chicago Local Against U.S. Music Union | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/reversal-sought-on-indonesia-aid-administration-is-eager-to-upset.html | REVERSAL SOUGHT ON INDONESIA AID; Administration Is Eager to Upset Senate's Ban | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/johnson-asks-11-million-in-extra-interior-funds.html | Johnson Asks $11 Million In Extra Interior Funds | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/national-league-curfew-altered-for-rest-of-season.html | National League Curfew Altered for Rest of Season | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/food-news-fancy-fare-for-future.html | Food News: Fancy Fare For Future | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/the-italian-presidency.html | The Italian Presidency | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/southern-governors-meet.html | Southern Governors Meet | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/clay-and-model-married-in-ceremony-in-indiana.html | Clay and Model Married In Ceremony in Indiana | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/religious-books-recently-issued-works-of-inspiration-are-listed-by.html | RELIGIOUS BOOKS RECENTLY ISSUED; Works of Inspiration Are Listed by Title and Author | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/ganzenmullers-in-net-final.html | Ganzenmullers In Net Final | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/murphy-appoints-a-negro-to-head-harlem-precinct-capt-sealy-first-of.html | MURPHY APPOINTS A NEGRO TO HEAD HARLEM PRECINCT; Capt. Sealy First of Race in PostâÂÂCivil Rights Groups Had Asked for Change RESIDENTS GREET HIM; Leave Tenements to Shake His Hand âÂÂ Leaders Still Seek a Review Board | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/saigon-aug-14-apcommunist-guerrillas-swept-through-three-strategic.html | SAIGON, Aug. 14 (AP)âÂÂCommunist guerrillas swept through three strategic hamÂ¬âŠlets in Vinh Binh Province Tuesday, killing four civil guardsmen and capturing 51 men, American sources reportÂ¬âŠed today. | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/the-kennedy-steamroller.html | The Kennedy Steamroller | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/saratoga-contract-awarded.html | Saratoga Contract Awarded | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/revolt-in-congo-termed-serious-by-us-officials-but-they-deny.html | REVOLT IN CONGO TERMED âÂÂSERIOUSâÂÂ BY U.S. OFFICIALS; But They Deny Washington Plans Major involvement to Suppress Insurgents; STENNIS VOICES CONCERN; Senator Fearful Aid Steps May Lead to Combat Role as in South Vietnam | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/senator-kennedys-friends-to-do-his-campaign-work.html | Senator Kennedy's Friends To Do His Campaign Work | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/sovereign-beats-kurrewa-3d-time-wins-by-42-seconds-in-british.html | Sovereign Beats Kurrewa 3d Time; Wins by 42 Seconds in British Trials Off Newport | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/84-cuba-visitors-lose-passports-house-unit-summons-three-of-croup.html | 84 CUBA VISITORS LOSE PASSPORTS; House Unit Summons Three of Croup on Their Return | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/democrats-face-seating-battles-convention-challenge-set-on-alabama.html | DEMOCRATS FACE SEATING BATTLES; Convention Challenge Set on Alabama and Mississippi | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/pavilion-guides-tour-washington-84-visitors-from-abroad-find.html | PAVILION GUIDES TOUR WASHINGTON; 84 Visitors From Abroad Find Capital Exhilarating | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/music-notes.html | MUSIC NOTES | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/workers-sought-by-peace-corps-shriver-announces-a-drive-for.html | WORKERS SOUGHT BY PEACE CORPS; Shriver Announces a Drive for Recruits in Plants | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/7-start-tonight-in-50000-trot-speedy-scot-is-35-favorite-at.html | 7 START TONIGHT IN $50,000 TROT; Speedy Scot Is 3âÂÂ5 Favorite at Roosevelt Raceway | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/teachers-are-urged-to-exert-influence.html | TEACHERS ARE URGED TO EXERT INFLUENCE | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/gop-appoints-two-aides.html | G.O.P. Appoints Two Aides | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/hughes-c0mmends-police-in-rioting-calls-on-them-to-continue-firm.html | HUGHES COMMENDS POLICE IN RIOTING; Calls on Them to Continue â€šÃ„Â'Firm Resistanceâ€šÃ„Â' | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/khrushchev-assures-allies.html | Khrushchev Assures Allies | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/kenyan-leader-announces-plans-for-republic-state-will-sever-last.html | Kenyan Leader Announces Plans for Republic; State Will Sever Last Tie to British Monarchy; Kenyatta Considered Likely to Become President | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/4-accepted-in-louisiana.html | 4 Accepted in Louisiana | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/city-to-study-program-to-aid-queens-negroes.html | City To Study Program To Aid Queens Negroes | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/grain-moving-again.html | Grain Moving Again | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/soviet-pow-dead-put-at-4-million.html | SOVIET P.O.W. DEAD PUT AT 4 MILLION | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/car-makers-offer-to-be-given-monday.html | CAR MAKERS OFFER TO BE GIVEN MONDAY | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/novel-test-seeks-gravitys-secrets-hundredfold-more-accurate.html | NOVEL TEST SEEKS GRAVITY'S SECRETS; Hundredfold More Accurate Measuring Is Goal of Study | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/hattiesburg-library-closes-after-7-negroes-enter-it.html | Hattiesburg Library Closes After 7 Negroes Enter It | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/mchan-of-49ers-retires.html | McHan of 49ers Retires | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/hamilton-adams.html | HAMILTON ADAMS | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/laos-villagers-deride-proreds-in-region-recaptured-by-regime-timid.html | Laos Villagers Deride Proâ€šÃ„Â'Reds In Region Recaptured by Regime; Timid Prisoner Is Displayedâ€šÃ„Â'â€šÃ„Â'Telling of Past, He Says, â€šÃ„Â'It Makes Me Cryâ€šÃ„Â' | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/meat-deadlock-continues.html | Meat Deadlock Continues | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/billy-daniels-a-substitute-shows-he-was-ready-and-able-for-fight-he.html | Billy Daniels, a Substitute, Shows He Was Ready and Able for Fight Here With Tough Doug Jones; Daniels Beats Jones at Garden In 10â€šÃ„Â'Rounder for Major Upset | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/missouri-epidemic-eases.html | Missouri Epidemic Eases | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/bingo-crackdown-in-atlanta.html | Bingo Crackdown in Atlanta | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/mississippi-fair-likes-goldwater-pennants-indicate-ardor-of-whites.html | MISSISSIPPI FAIR LIKES GOLDWATER; Pennants Indicate Ardor of Whites for Arizonan | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/dahomey-aids-kennedy-fund.html | Dahomey Aids Kennedy Fund | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/doctors-who-own-drug-stores-criticized-at-senate-hearing.html | Doctors Who Own Drug Stores Criticized at Senate Hearing | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/bankmerger-policy-pending-decisions-by-superintendent-may-trace.html | Bankâ€šÃ„Â'Merger Policy; Pending Decisions by Superintendent May Trace Future New York Pattern | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/grandmother-leaves-soviet.html | Grandmother Leaves Soviet | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/l-i-student-dies-in-crash.html | L. I. Student Dies in Crash | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/germans-to-read-goldwater.html | Germans to Read Goldwater | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/tuscaloosa-without-buses-boycotting-negroes-are-firm.html | Tuscaloosa Without Buses; Boycotting Negroes Are Firm | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/bridge-punishment-is-severs-for-premature-double.html | Bridge: Punishment Is Severs For Premature Double | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/togliatti-rallies-from-a-seizure-russians-say-italian-party-chief.html | TOGLIATTI RALLIES FROM A SEIZURE; Russians Say Italian Party Chief Is Improved | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/paterson-quiet-patrols-are-cut-area-of-earlier-violence-is-covered.html | PATERSON QUIET; PATROLS ARE CUT; Area of Earlier Violence Is Covered by 4 Policemen | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/2-airlines-team-to-answer-emergency-drug-request.html | 2 Airlines team to Answer Emergency Drug Request | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/assemblyman-faces-bribeinquiry-writ.html | ASSEMBLYMAN FACES BRIBEâ€šÃ„Â'INQUIRY WRIT | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/letters-to-the-times-bill-setting-taxi-bates.html | Letters to The Times; Bill Setting Taxi Bates | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/54-sets-mark-here-more-cool-air-is-due.html | 54â€”ïَ 3 Sets Mark Here; More Cool Air Is Due | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/phils-sink-mets-61-64-bunning-victor-in-opener-with-5hitter-here.html | Phils Sink Mets, 6â€šÃ„Â'1, 6â€šÃ„Â'4; Bunning Victor in Opener With 5â€šÃ„Â'Hitter Here; BALDSCHUN SAVES FINALE IN RELIEF Rescues Wise in 8th After Kranepool's 2d Homerâ€šÃ„Â'â€š#42,806 See Games | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/closing-the-door-on-beef.html | Closing the Door on Beef | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/bonnie-dasher-bride-of-charles-springer.html | Bonnie Dasher Bride Of Charles Springer | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/mrs-mushkin-has-child.html | Mrs. Mushkin Has Child | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/carl-f-lesch.html | CARL F. LESCH | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/mathews-sparks-athletics-to-54-victory-over-tigers.html | Mathews Sparks Athletics To 5â€šÃ„Â´4 Victory Over Tigers | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/2-women-share-golf-honors.html | 2 Women Share Golf Honors | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/deaths.html | Deaths | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/sihanouk-visiting-indonesia.html | Sihanouk Visiting Indonesia | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/hiram-haydn-leaves-atheneum-to-become-harcourt-associate.html | Hiram Haydn Leaves Atheneum To Become Harcourt Associate | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/shipping-events-russians-in-lead-ship-official-warns-of-big-edge-in.html | SHIPPING EVENTS: RUSSIANS IN LEAD; Ship Official Warns of Big Edge in Oceanography | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/florida-negroes-push-voter-drive-some-believe-they-could-give-state.html | FLORIDA NEGROES PUSH VOTER DRIVE; Some Believe They Could Give State to Johnson | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/rev-leroy-wright-chaplainforva71.html | REV. LEROY WRIGHT, CHAPLAINFORV.A.,71 | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | | MSGR. LEONARD J. DALEY | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/misses-blake-and-eisel-gain-final-in-us-girls-tennis.html | Misses Blake and Eisel Gain Final in U.S. Girls' Tennis | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/harlem-churches-plan-amity-rally-scene-of-rioting-picked-for.html | HARLEM CHURCHES PLAN AMITY RALLY; Scene of Rioting Picked for Gathering Tomorrow | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/europe-grants-tariff-cuts-on-11-billion-in-goods.html | Europe Grants Tariff Cuts On S.1.1 Billion in Goods | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/haiti-said-to-hold-teacher-on-his-way-to-puerto-rico.html | Haiti Said to Hold Teacher On His Way to Puerto Rico | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/suit-seeks-to-bar-closing-of-school-at-white-plains.html | Suit Seeks to Bar Closing Of School at White Plains | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/bostitch-inc-promotes-executive-to-president.html | Bostitch, Inc.,Promotes Executive to President | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/factoring-group-elects.html | Factoring Group Elects | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/industry-output-spurts-sharply-reserve-board-index-gains-one-full.html | INDUSTRY OUTPUT SPURTS SHARPLY; Reserve Board Index Gains One Full Point for Julyâ€šÃ„Â¶Increase Widespread; JOB PICTURE IS BRIGHT; Labor Department Defends Data Against Charge That Its Figures Mislead | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/us-warned-on-water-supply.html | U.S. Warned on Water Supply | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/italians-flights-irritate-london-planes-may-be-seized-if-night.html | ITALIANS' FLIGHTS IRRITATE LONDON; Planes May Be Seized If Night Quota Is Exceeded | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/pound-sterling-loses-11-points-drop-linked-to-dollar-shortage.html | Pound Sterling Loses 11 Points; Drop Linked to Dollar Shortage | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/childrens-camp-is-12-acres-of-play.html | Children's Camp Is 12 Acres of Play | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/mrs-porter-wins-final-by-10-and-8-routs-mrs-mason-for-new-jersey.html | MRS. PORTER WINS FINAL BY 10 AND 8; Routs Mrs. Mason for New Jersey State Crown | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-15 | 1964-08-15 | https://www.nytimes.com/1964/08/15/archives/johnson-sends-message.html | Johnson Sends Message | True | | 1992-06-08 | RE0000584063 | B00000137872 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/colts-13hit-attack-defeats-reds-74.html | COLTS 13â€šÃ„Â¹HIT ATTACK DEFEATS REDS, 7â€šÃ„Â¬4 | False | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/youth-job-corps-is-ready-to-roll.html | YOUTH JOB CORPS IS READY TO ROLL | False | By MARJORIE HUNTER; Special to The New York Times | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 0001-01-01 | https://www.nytimes.com/1964/08/16/32-cars-start-today-in-12hour-race.html | 32 Cars Start Today in 12â€šÃ„Â¹Hour Race | False | By FRANK M. BLUNK; Special to The New York Times | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 0001-01-01 | https://www.nytimes.com/1964/08/16/delaware-valley-eleven-to-begin-practice-sept-10.html | Delaware Valley Eleven To Begin Practice Sept. 10 | False | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 0001-01-01 | https://www.nytimes.com/1964/08/16/70-will-report-for-drills-at-ithaca-college-aug-31.html | 70 Will Report for Drills at Ithaca College Aug.31 | False | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 0001-01-01 | https://www.nytimes.com/1964/08/16/drive-to-enroll-voters-lagging.html | drive to enroll voters lagging | False | By THOMAS P. RONAN | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 0001-01-01 | https://www.nytimes.com/1964/08/16/alouettes-beat-argonauts-on-late-touchdown-2113.html | Alouettes Beat Argonauts On Late Touchdown, 21â€šÃ„Â¹13 | False | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 0001-01-01 | https://www.nytimes.com/1964/08/16/jersey-giants-down-sharks-in-exhibition-game-23319.html | Jersey Giants Down Sharks In Exhibition Game, 23â€šÃ„Â¹19 | False | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 0001-01-01 | https://www.nytimes.com/1964/08/16/comedians-golf-event-scheduled-on-sept-13.html | Comedians' Golf Event Scheduled on Sept. 13 | False | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/tigers-beat-a-s-51-on-mlains-3hitter.html | TIGERS BEAT A 'S, 5â€šÃ„Â¹1, ON M'LAIN'S 3â€šÃ„Â¹HITTER | False | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 0001-01-01 | https://www.nytimes.com/1964/08/16/de-gaulle-hails-frances-power.html | DE GAULLE HAILS FRANCE'S POWER | False | By DREW MIDDLETON; Special to The New York Times | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/white-sox-defeated-by-red-sox-5-to-2.html | White Sox Defeated By Red Sox, 5 to 2 | False | By United Press International | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 0001-01-01 | https://www.nytimes.com/1964/08/16/mercury-here-dips-to-54-a-record-low-for-aug-15.html | Mercury Here Dips to 54, A Record Low for Aug. 15 | False | | 1992-06-08 | RE0000584055 | B00000130867 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/giants-top-braves-87-on-pinchhit-in-8th.html | Giants Top Braves, 8–7, on Pinch Hit in 8th | False | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/gerard-lswope-becomes-fiance-of-mary-carlton-babson-graduate-and.html | Gerard L.Swope Becomes Fiance Of Mary Carlton; Babson Graduate and Alumna of Radcliffe Engaged to Marry | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/the-forecast-for-umbrellas-fair-and-improving-industrys-hopes-are.html | The Forecast for Umbrellas: Fair and Improving; Industry's Hopes Are Pinned on Style Innovations and Plenty of Rain | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/uplift-in-alaska-traced-in-sur-vey-25000-square-miles-found-raised.html | UPLIFT IN ALASKA TRACED IN SURVEY; 25,000 Square Miles Found Raised by the Earthquake | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/denise-kolodny-betrothed.html | Denise Kolodny Betrothed | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/giles-in-majors-since-1937.html | Giles in Majors Since 1937 | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/bulbs-to-plant-colchicum-set-out-now-blooms-in-six-weeks.html | BULBS TO PLANT; Colchicum Set Out Now Blooms in Six Weeks | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/diane-rose-quigley-is-prospective-bride.html | Diane Rose Quigley Is Prospective Bride | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/us-seniors-gain-sweep-over-canadians-in-tennis.html | U.S. Seniors Gain Sweep Over Canadians in Tennis | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/record-prices-at-saratoga-sales-stress-rising-interest-in-racing.html | Record Prices at Saratoga Sales Stress Rising Interest in Racing | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/sec-now-bears-johnsons-stamp-approval-of-sec-member-means-the.html | S.E.C. NOW BEARS JOHNSON'S STAMP; Approval of S.E.C. Member Means the President Has Named Agency Majority; 12 APPOINTMENTS IN ALL; Pattern of Choices Involves Experts, Youth, Brilliance and Little Politics | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/indians-solemn-on-anniversary-17th-independence-holiday-darkened-by.html | INDIANS SOLEMN ON ANNIVERSARY; 17th Independence Holiday Darkened by Food Crisis | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/china-holds-antias-rallies.html | China Holds Anti–U.S. Rallies | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/senate-votes-canal-name.html | Senate Votes Canal Name | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/freighter-first-to-use-canal-on-anniversary.html | Freighter First to Use Canal on Anniversary | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/lynda-kammerlohr-wed-to-a-navy-officer.html | Lynda Kammerlohr Wed to a Navy Officer | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/red-china-assails-us-commdmsts-says-party-should-support-violence.html | RED CHINA ASSAILS U.S. COMMDMSTS; Says Party Should Support Violence by Negroes | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/quiet-and-unquiet-on-the-modern-front.html | QUIET AND UNQUIET ON THE MODERN FRONT | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/historic-village-in-the-alleghenies.html | HISTORIC VILLAGE IN THE ALLEGHENIES | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/the-perils-of-august.html | The Perils of August | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/smithmackey.html | Smith–Mackey | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/linda-j-wilson-charles-taylor-will-be-married-goucher-alumna-is-the.html | Linda J. Wilson, Charles Taylor Will Be Married; Goucher Alumna Is the Fiance of Lawyer With Firm Here | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/monsoonkowalski-team-on-garden-wrestling-card.html | Monsoon–Kowalski Team On Garden Wrestling Card | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/mrs-kennedy-to-attend-atlantic-city-reception.html | Mrs. Kennedy to Attend Atlantic City Reception | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/alps-climbers-toll-at-55.html | Alps Climbers' Toll at 55 | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/16-states-to-get-job-corps-camps-johnson-reveals-tentative.html | 16 STATES TO GET JOB CORPS CAMPS; Johnson Reveals Tentative Selections for 22 Sites | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/navy-officer-weds-elizabeth-c-tindall.html | Navy Officer Weds Elizabeth C. Tindall | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/evelyn-muller-is-a-bride.html | Evelyn Muller Is a Bride | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/visiting-firemen-in-germany-and-israel.html | VISITING FIREMEN IN GERMANY AND ISRAEL | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/the-argument-that-mother-never-wins.html | The Argument That Mother Never Wins | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/transcript-of-presidents-news-conference-on-foreign-and-domestic.html | Transcript of President's News Conference on Foreign and Domestic Affairs | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/macgregor-takes-lead-in-catamaran-sail-races.html | MacGregor Takes Lead In Catamaran Sail Races | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/gatesy-shields-advance-in-golf-3-birdie-putts-carry-team-to-amateur.html | GATESY, SHIELDS ADVANCE IN GOLF; 3 Birdie Putts Carry Team to Amateur Semi–Final | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/status-seekers-junior-grade.html | Status Seekers, Junior Grade | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/jersey-senate-to-convene-to-confirm-appointments.html | Jersey Senate to Convene To Confirm Appointments | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/mrs-lever-is-wed-to-david-hubbard.html | Mrs. Lever Is Wed To David Hubbard | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/alphabet-soup-26-fashion-points.html | Alphabet Soup: 26 Fashion Points | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/cantata-of-a-century-the-oxford-book-of-nineteenthcentury-english.html | CANTATA OF A CENTURY; THE OXFORD BOOK OF NINETEENTHÃ¢â€Ž CENTURY ENGLISH VERSE. Chosen by John Hayward. 970 pp. New York: Oxford University Press. $10. | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/juliet-martin-bride-of-john-m-turner.html | Juliet Martin Bride Of John M. Turner | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/goldwater-gets-backing-in-south-govs-faubus-wallace-and-johnson-to.html | GOLDWATER GETS BACKING IN SOUTH; Govs. Faubus, Wallace and Johnson to Bolt Ticketâ€Ã¢â€Ž Others Undecided | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/39-fair-lives-on-for-californian-it-cave-him-his-vocation-and-a.html | '39 FAIR LIVES ON FOR CALIFORNIAN; It Cave Him His Vocation and a LifelÃ¢â€ŽLong Hobby | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/sangster-beaten-ralston-downs-richeydowns-richeymckinley-tops-briton-in-4-sets.html | SANGSTER BEATEN; Ralston Downs Richeyâ€Ã¢â€ŽMcKinley Tops Briton in 4 Sets | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/jim-reeves-park-planned.html | Jim Reeves Park Planned | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/on-looking-at-the-artist-as-performer-the-practice-of-art-seems-to.html | ON LOOKING AT THE ARTIST AS PERFORMER; The Practice of Art Seems to Have Become Something Else Again | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/observer-age-they-must-and-theres-the-rub.html | Observer; Age They Must, and There's the Rub. | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/brooklyn-whites-call-on-negroes-parish-sponsors-visits-to-increase.html | BROOKLYN WHITES CALL ON NEGROES; Parish Sponsors Visits to Increase Understanding | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/greek-cypriote-losses-reported.html | Greek Cypriote Losses Reported | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/social-events-listed-for-li-horse-show.html | Social Events Listed For L.I. Horse Show | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/bears-tum-back-redskins-14-to-13-champions-capitalize-on-2-fumbles.html | BEARS TUM BACK REDSKINS, 14 TO 13; Champions Capitalize on 2 Fumbles for Triumph | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/jill-viemeister-is-wed.html | Jill Viemeister Is Wed | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/28-end-us-tour-much-the-wiser-quakersponsored-visitors-hail-idea.html | 28 END U.S. TOUR MUCH THE WISER; Quakerâ€Ã¢â€ŽSponsored Visitors Hail Idea Exchange | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/koreans-reported-in-cuba.html | Koreans Reported in Cuba | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/news-of-the-rialto-conversion-of-world-of-henry-orient-brisson.html | NEWS OF THE RIALTO; Conversion of â€Ã¢â€ŽWorld of Henry Orientâ€Ã¢â€Ž â€Ã¢â€ŽBrisson Rejuvenates â€Ã¢â€ŽAffairâ€Ã¢â€Ž | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/commission-finds-dock-jobs-passd-10000-work-offers-declined-in.html | COMMISSION FINDS DOCK JOBS PASSED; 10,000 Work Offers Declined in First Half of Year | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/the-stewart-sisters-married-to-2-physicians-in-bay-state.html | The Stewart Sisters Married To 2 Physicians in Bay State | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/amy-marie-connelly-married-to-william-browning-lawyer.html | Amy Marie Connelly Married To William Browning, Lawyer | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/jersey-pace-won-by-chin-whiskers-choice-sets-track-mark-in-feature.html | JERSEY PACE WON BY CHIN WHISKERS; Choice Sets Track Mark in Feature at Freehold | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/le-sauvage-wins-4-races-takes-jigger-sailing-title.html | Le Sauvage Wins 4 Races, Takes Jigger Sailing Title | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/american-board-expected-to-gain-new-bill-seen-bringing-rise-in-its.html | AMERICAN BOARD EXPECTED TO GAIN; New Bill Seen Bringing Rise in Its Listed Stocks | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/economic-spotlight.html | Economic Spotlight | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/tribalism-fans-congo-revolts-rebels-are-driven-by-discontent-more.html | TRIBALISM FANS CONGO REVOLTS; Rebels Are Driven by Discontent More Than by Any Ideology | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/report-on-childrens-fashions-fall-edition-time-for-magic.html | Report on Children's Fashions FALL EDITION; Time For Magic | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/baran-defeated-at-1500-meters-polish-star-bows-at-london-to-simpson.html | BARAN DEFEATED AT 1,500 METERS; Polish Star Bows at London to Simpson of Britain | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/midsummer-events-scheduled.html | MIDSUMMER EVENTS SCHEDULED | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/inflation-fight-gaining-in-brazil-regimes-program-getting-support.html | INFLATION FIGHT GAINING IN BRAZIL; Regime's Program Getting Support in Congress | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/review-1-no-title.html | Review 1 -- No Title | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/the-monarchs.html | The Monarchs | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/giant-trucks-vital-to-space-age-special-trailers-are-used-to-space.html | Giant Trucks Vital to Space Age; Special Trailers Are Used to Transport Missile Parts | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/turkey-sends-notes.html | Turkey Sends Notes | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/80000-hear-wyszynski-at-black-madonna-shrine.html | 80,000 Hear Wyszynski At Black Madonna Shrine | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/eckert-names-executive.html | Eckert Names Executive | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/william-h-johnston-weds-sabra-brown.html | William H. Johnston Weds Sabra Brown | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/jane-ellen-parker-wed.html | Jane Ellen Parker Wed | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/priscilla-meyer-married.html | Priscilla Meyer Married | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/charles-b-chrystal.html | CHARLES B. CHRYSTAL | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/p-is-for-provincial-prints.html | P Is for Provincial Prints | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/alice-p-jensen-is-bride-of-peter-mack-heard.html | Alice P. Jensen Is Bride Of Peter MacK. Heard | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/argentina-seeks-boom-trade-year-nation-hopes-for-a-record-surplus.html | ARGENTINA SEEKS BOOM TRADE YEAR; Nation Hopes for a Record Surplus of $470 Million | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/bonnie-lee-hepburn-married-in-trenton.html | Bonnie Lee Hepburn Married in Trenton | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/ingrid-bjerregrav-wed.html | Ingrid Bjerregrav Wed | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/richard-f-x-dunn.html | RICHARD F. X. DUNN | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/picnics-with-pate.html | Picnics With Pâté | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/going-abroad-wins-at-randall.html | Going Abroad Wins at Randall | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/miss-katherine-sharp-wed-to-bjorn-borgan.html | Miss Katherine Sharp Wed to Bjorn Borgan | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/engagements.html | Engagements | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/bronze-plaque-honors-thresher-commander.html | Bronze Plaque Honors Thresher Commander | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/farley-says-gop-hides-extremism.html | FARLEY SAYS G.O.P. HIDES EXTREMISM | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/virginia-h-wardner-becomes-affianced.html | Virginia H. Wardner Becomes Affianced | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/suellen-soth-is-bride-of-edward-brown-jr.html | Suellen Soth Is Bride Of Edward Brown Jr. | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/sovereign-beaten-in-trial-as-man-falls-overboard.html | Sovereign Beaten in Trial As Man Falls Overboard | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/mrs-bolton-victor-in-luders16-race.html | MRS. BOLTON VICTOR IN LUDERS'Â¹16 RACE | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/elenita-eckberg-bride-in-capital-of-david-brodie-daughter-of-a-dean.html | Elenita Eckberg Bride in Capital Of David Brodie; Daughter of a Dean at Bucknell Married to Son of Admiral | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/40-leftists-held-in-47th-st-march-demonstrators-try-to-leave-route.html | 40 LEFTISTS HELD IN 47TH ST. MARCH; Demonstrators Try to Leave Route Agreed Upon at Meeting With Police | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/coast-democrats-back-negro-unit-resolution-asks-support-for.html | COAST DEMOCRATS BACK NEGRO UNIT; Resolution Asks Support for Mississippi Freedom Party | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/king-gorm-wins-in-canada.html | King Gorm Wins in Canada | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/hanoi-supports-makarios.html | Hanoi Supports Makarios | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/kennedy-candidacy-stirs-wide-interest-his-emergence-in-the-senate.html | KENNEDY CANDIDACY STIRS WIDE INTEREST; His Emergence in the Senate Race May Have Farâ€‹â€‹Reaching Effects in the State and Nation | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/lema-gary-player-tie-in-exhibition.html | LEMA, GARY PLAYER TIE IN EXHIBITION | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/mansfield-drops-plan-to-adjourn-gives-up-convention-target-in.html | MANSFIELD DROPS PLAN TO ADJOURN; Gives Up Convention Target in Districting Battle | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/new-books-for-the-younger-readers-bookshelf-mustang-roundup-written.html | New Books for the Younger Reader's Bookshelf; MUSTANG ROUNDUP. Written and illustrated by Paul Laune. 154 pp. New York: Holt, Rinehart & Winâ€‹â€‹ston. $3.50.; for Ages 9 to 12 | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/bonn-army-plans-to-test-aptitude-psychologists-would-study-recruit.html | BONN ARMY PLANS TO TEST APTITUDE; Psychologists Would Study Recruit Before Induction | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/state-to-impose-air-quality-code-each-county-to-get-rules-to.html | STATE TO IMPOSE AIR QUALITY CODE; Each County to Get Rules to Control Air Pollution | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/gandhi-grandson-to-enter-politics-says-he-will-offer-himself-to.html | GANDHI GRANDSON TO ENTER POLITICS; Says He Will Offer Himself to Indians as Leader | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/billion-dollar-holiday-declared-by-senate.html | Billion Dollar Holiday Declared by Senate | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/royal-eiffel-first-at-del-mar.html | Royal Eiffel First at Del Mar | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/prosecutor-loses-car-license.html | Prosecutor Loses Car License | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/botanical-miracles-green-medicine-tho-search-for-plants-that-heal-b.html | Botanical Miracles; GREEN MEDICINE: The Search for Plants That Heal. By Margaret B, Kreig. illustrated. 462 pp. Chicago and New York: Rand McNally & Co. $5.95. | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/islip-takes-babe-ruth-title.html | Islip Takes Babe Ruth Title | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/alaska-command-keeps-eye-on-asia-increased-watchfulness-is.html | ALASKA COMMAND KEEPS EYE ON ASIA; â€šÃ„Â'Increased Watchfulnessâ€šÃ„Â' Is Acknowledged by Military | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/the-republican-split-despite-unity-attempts-many-signs-point-to.html | The Republican Split; Despite Unity Attempts Many Signs Point to Dissent Within Party | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/pinkerton-force-is-family-affair-founders-creatgrandson-heads.html | PINKERTON FORCE IS FAMILY AFFAIR; Founder's Creatâ€šÃ„Â'Grandson Heads Private Police | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/russians-visit-kenya-predict-tourist-trips.html | Russians Visit Kenya; Predict Tourist Trips | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/thayer-iaccaci-debutante-of-59-is-wed-in-darien-bride-of-nicholas.html | Thayer Iaccaci, Debutante of '59, Is Wed in Darien; Bride of Nicholas Craw, Princeton Alumnus, a Project Hope Aide | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/unusual-museum-in-maine-school-in-friendship-houses-mementos.html | UNUSUAL MUSEUM IN MAINE; School in Friendship Houses Mementos Of Town's Past | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/some-policemen-term-gambling-inquiry-waste-of-time.html | Some Policemen Term Gambling Inquiry â€šÃ„Â'Waste of Timeâ€šÃ„Â' | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/turks-say-they-notified-allies-of-cyprus-attacks-in-advance.html | Turks Say They Notified Allies Of Cyprus Attacks in Advance | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/commercial-cobwebs-old-radio-thrillers-are-turning-up-againon-radio.html | COMMERCIAL COBWEBS; Old Radio Thrillers Are Turning Up Againâ€šÃ„Â'On Radio And the Nostalgic Serials Are Paying Sweet Returns | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/ryukyuans-urge-chiefs-election-want-executive-chosen-by-voters-not.html | RYUKYUANS URGE CHIEF'S ELECTION; Want Executive Chosen by Voters, Not Named by U.S. | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/davis-with-honi-ii-gains-sailing-lead.html | DAVIS, WITH HONI II, GAINS SAILING LEAD | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/coast-candidates-go-to-gop-school-votegetting-stressed-but-wives.html | COAST CANDIDATES GO TO G.O.P. SCHOOL; Voteâ€šÃ„Â'Getting Stressed But Wives Get Charm Hints | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/uslatin-maneuvers-on.html | U.Sâ€šÃ„Â'Latin Maneuvers On | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/a-lowpressure-city-with-high-tourist-appeal.html | A LOWâ€šÃ„Â'PRESSURE CITY WITH HIGH TOURIST APPEAL | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/evangelist-finds-harlem-vineyard-son-of-pastor-denounces-sin-at.html | EVANGELIST FINDS HARLEM VINEYARD; Son of Pastor Denounces Sin at Series of Rallies | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/miss-boschen-bride-of-lieut-jay-roelof.html | Miss Boschen Bride Of Lieut. Jay Roelof | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/fred-marschner.html | FRED MARSCHNER | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/midget-car-driver-killed.html | Midget Car Driver Killed | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/vikings-top-cards-24100.html | Vikings Top Cards, 24â€šÃ„Â®10 | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/ford-to-test-sore-hip-in-white-sox-series.html | Ford to Test Sore Hip In White Sox Series | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/army-saved-224000-at-cost-of-121-million.html | Army Saved $224,000 At Cost of $12.1 Million | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/us-findings-irk-the-ship-industry-report-studies-dependence-on.html | U.S. FINDINGS IRK THE SHIP INDUSTRY; Report Studies Dependence on Federal Subsidies | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/auto-makers-see-record-business-reaching-into-65-industry-a-major.html | AUTO MAKERS SEE RECORD BUSINESS REACHING INTO '65; Industry, a Major Economic Prop, Expects to Match Sales Volume of 1964 | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/sound-and-light-arrives-at-hampton-court.html | â€šÃ„Â'SOUND AND LIGHTâ€šÃ„Â' ARRIVES AT HAMPTON COURT | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/a-kennedy-race-opposed-by-pike-backer-of-stratton-cites-question-of.html | A KENNEDY RACE OPPOSED BY PIKE; Backer of Stratton Cites Question of Residence | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/johnson-decision-doubted.html | Johnson Decision Doubted | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/personality-a-lawyer-is-learning-banking-meadow-brook-chief-seeks.html | Personality: A Lawyer Is Learning Banking Meadow Brook Chief Seeks Resurgence of Bank's Profit | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/spain-holds-scot-as-smuggler.html | Spain Holds Scot as Smuggler | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/goldwater-hero-to-quebec-right-but-to-socialists-in-west-senator-is.html | GOLDWATER HERO TO QUEBEC RIGHT; But to Socialists in West Senator is Bogeyman | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/germans-continue-warmissing-hunt.html | GERMANS CONTINUE WARâ€šÃ„Â'MISSING HUNT | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/moscow-pledges-to-back-makarios-says-it-would-help-cyprus-in-any.html | MOSCOW PLEDGES TO BACK MAKARIOS; Says It Would Help Cyprus In Any Armed Invasion | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/births.html | Births | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/snowfollowed-by-small-skiers.html | Snowâ€ŠÂ‚Â"Followed by Small Skiers | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/reprise.html | REPRISE | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/new-blasts-rock-2-mississippi-sites-violence-erupts-in-vicinity-of.html | NEW BLASTS ROCK 2 MISSISSIPPI SITES; Violence Erupts in Vicinity of Freedom Houses | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/academic-transfusion.html | Academic Transfusion | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/luci-johnson-in-milwaukee-for-third-bj-barbecue.html | Luci Johnson in Milwaukee For Third â€ŠÂ‚Â"LBJ BarbecueÂ€ŠÂ‚Â" | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/martin-nasses-have-child.html | Martin Nasses Have Child | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/swedes-aussies-victors-in-davis-cup-zone-finals.html | Swedes, Aussies Victors In Davis Cup Zone Finals | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/in-the-wake-of-the-santa-maria-journals-and-other-documents-on-the.html | In the Wake of the Santa Maria; JOURNALS AND OTHER DOCUâ€ŠÂ‰ÂŠMENTS ON THE LIFE AND VOYAâ€ŠÂ‰ÂŠ AGES OF CHRISTOPHER COLUMÂ€ŠÂ‰ÂŠBUS. Translated and edited by Samuel Eliot Morison. Illustrated by Lima de Freitas. 417 pp. New York: The Heritage Press. $10. | | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/2-physicians-wed-in-hindu-ceremony.html | 2 Physicians Wed in Hindu Ceremony | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/christian-marc-boissonnas-marries-miss-susan-ludlum.html | Christian Marc Boissonnas Marries Miss Susan Ludlum | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/5-blood-centers-to-be-open.html | 5 Blood Centers to Be Open | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/rustin-points-up-futility-of-forge-defends-nonviolence-in-talk-on.html | RUSTIN POINTS UP FUTILITY OF FORGE; Defends Nonviolence in Talk on Guerrilla Warfare | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/congress-vs-the-courtissue-joined-on-redistricting-decision-to.html | CONGRESS VS. THE COURTâ€ŠÂ‚Â‰ISSUE JOINED ON REDISTRICTING; Decision to Reapportion the State Legislatures Stirs Opposition | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/happy-birthday-presents-5-and-under.html | Happy Birthday Presents $5 and Under | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/ghanaian-holds-soccer-mark.html | Ghanaian Holds Soccer Mark | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/khrushchev-urges-haste-in-harvest.html | KHRUSHCHEV URGES HASTE IN HARVEST | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/nate-oliver-in-key-play.html | Nate Oliver in Key Play | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/this-years-island-corsicas-variety-and-beauty-explain-its-rising.html | THIS YEAR'S ISLAND; Corsica's Variety and Beauty Explain Its Rising Popularity With Tourists | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/east-hampton-experiencing-boom-in-boating-wage-earners-take-time-to.html | East Hampton Experiencing Boom in Boating; Wage Earners Take Time to Cruise, Boatsman Says | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/henry-pearson-58-plastics-authority.html | HENRY PEARSON, 58, PLASTICS AUTHORITY | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/indonesia-launches-rocket.html | Indonesia Launches Rocket | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/new-daily-in-oklahoma-city.html | New Daily in Oklahoma City | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/mexigo-adamant-on-tie-to-havana-said-to-withstand-pressure-for.html | MEXIGO ADAMANT ON TIE TO HAVANA; Said to Withstand Pressure for Break Asked by O.A.S. | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/barbara-danielson-bride-of-a-teacher.html | Barbara Danielson Bride of a Teacher | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/twins-score-5-runs-in-first-2-innings-to-help-stigman-beat-indians.html | Twins Score 5 Runs in First 2 Innings to Help Stigman Beat Indians, 9-3; ZIMMERMAN STAR OF 11â€ŠÂ‚Â"HIT ATTACK; Drives In 4 Runs for Twins With Single and Doubleâ€ŠÂ‚Â"Tiant Routed in Second | | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/judith-fletcher-married.html | Judith Fletcher Married | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/college-funds-report.html | College Funds Report | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/censors-critics-censored.html | Censor's Critics Censored | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/stieglitz-takes-210-class-race-he-scores-by-wide-margin-in.html | STIEGLITZ TAKES 210 CLASS RACE; He Scores by Wide Margin in Greenhaven Y.C. Event | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/lucy-wise-engaged-to-charles-iliff-jr.html | Lucy Wise Engaged To Charles Iliff Jr. | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/a-new-ring-road-around-washington-capital-beltway-a-65mile-highway.html | A NEW RING ROAD AROUND WASHINGTON; Capital Beltway, a 65â€ŠÂ‚Â"Mile Highway Encircling City, Opens Tomorrow | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/marotta-is-victor-in-navigation-event.html | MAROTTA IS VICTOR IN NAVIGATION EVENT | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/inner-joys-of-island-life-on-the-outer-banks.html | INNER JOYS OF ISLAND LIFE ON THE OUTER BANKS | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/elliott-adams-bride-of-dr-noel-chatelin.html | Elliott Adams Bride Of Dr. Noel Chatelin | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/the-50th-state-at-5-goes-mainland-after-five-years-of-statehood.html | The 50th State, at 5, â€šÃ„Â¢Goes Mainlandâ€šÃ„Â¢; After five years of statehood, booming Hawaii is acquiring a characteristic U.S. flavor while preserving some amiable differences. | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/treasure-chest.html | Treasure Chest | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/oedipus-schmoedipus-a-mothers-kisses-by-bruce-jay-friedman-286-pp.html | Oedipus Schmoedipus; A MOTHER'S KISSES. By Bruce Jay Friedman. 286 pp. New York: Simon & Schuster. $4.95. | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/marilyn-i-tartikoff-married-at-pierre.html | Marilyn I. Tartikoff Married at Pierre | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/chinese-reds-score-us-on-congo-move.html | CHINESE REDS SCORE U.S. ON CONGO MOVE | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/2-soviet-musicians-ask-refuge-in-us-embassy.html | 2 Soviet Musicians Ask Refuge in U.S. Embassy | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/feud-still-splits-texas-democrats-yarborough-liberals-cool-to.html | FEUD STILL SPLITS TEXAS DEMOCRATS; Yarborough Liberals Cool to Connally Conservatives | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/besieged-gunman-dies-in-a-church-found-in-pew-after-battle-with.html | BESIEGED GUNMAN DIES IN A CHURCH; Found in Pew After Battle With Police in Harlem | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/dr-paul-toot-marries-miss-janet-a-bradley.html | Dr. Paul Toot Marries Miss Janet A. Bradley | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/ludick-stops-paredes.html | Ludick Stops Paredes | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/bridge-tourney-scene-shifts-to-dallas.html | BRIDGE; TOURNEY SCENE SHIFTS TO DALLAS | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/2-vermont-gop-papers-say-they-back-johnson.html | 2 Vermont G.O.P. Papers Say They Back Johnson | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/new-books-for-the-younger-readers-bookshelf.html | New Books for the Younger Reader's Bookshelf | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/miss-susan-gail-quinn-wed-in-pelham-manor.html | Miss Susan Gail Quinn Wed in Pelham Manor | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/workers-finding-pensions-empty-when-plants-close-funds-are-often.html | WORKERS FINDING PENSIONS EMPTY; When Plants Close, Funds Are Often Inadequate | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/italians-have-civic-holiday.html | Italians Have Civic Holiday | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/american-express-promotion.html | American Express Promotion | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/us-jewish-unit-assured-by-illia-argentine-leader-pledges-to-fight.html | U.S. JEWISH UNIT ASSURED BY ILLIA; Argentine Leader Pledges to Fight Antiâ€šÃ„Â¢Semitism | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/army-gives-figures-on-civilian-weapons.html | ARMY GIVES FIGURES ON CIVILIAN WEAPONS | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/superjet-backed-by-chief-of-ata-tipton-acts-to-dispel-doubts-on.html | SUPERJET BACKED BY CHIEF OF A.T.A.; Tipton Acts to Dispel Doubts on Supersonic Airliner | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/carolyn-r-fielder-is-bride-in-illinois.html | Carolyn R. Fielder Is Bride in Illinois | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/new-books-for-the-younger-readers-bookshelf-you-have-to-draw-the.html | New Books for the Younger Reader's Bookshelf; YOU HAVE TO DRAW THE LINE SOMEWHERE. By Christie Harris. Illustrated by Moira Johnston. 249 pp. New York: Atheneum. $3.95.; for Ages 12 and Up. | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/barker-and-gondelman-gain.html | Barker and Gondelman Gain | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/kasin-is-victor-on-bay.html | Kasin Is Victor on Bay | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/beefquota-plan-worries-uruguay-producers-fear-effects-of-possible.html | BEEFâ€šÃ„Â¢QUOTA PLAN WORRIES URUGUAY; Producers Fear Effects of Possible U.S. Import Curb | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/letters-to-the-times-mississippi-workers-hailed-grenville-clark.html | Letters to The Times; Mississippi Workers Hailed; Grenville Clark Praises Service of Civil Rights Volunteers | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/buyer-shift-seen-for-municipals-individual-investors-grow-as-bank.html | BUYER SHIFT SEEN FOR MUNICIPALS; Individual Investors Grow as Bank Total Lags | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/us-paper-output-rate-up.html | U.S. Paper Output Rate Up | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/mrs-mayer-has-daughter.html | Mrs. Mayer Has Daughter | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/miss-sandra-hurd-married-to-charles-f-hennemeyer.html | Miss Sandra Hurd Married To Charles F. Hennemeyer | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/visit-to-the-worlds-fair-of-2014-the-worlds-fair-offers-glimpses-of.html | Visit to the World's Fair of 2014; The World's Fair offers glimpses of tomorrow. Here a scientist, after visiting the exhibits, offers a forecast of the world of 2014 â€¦ â€” 50 years hence. | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/six-are-inducted-into-tennis-hall-alice-marble-budge-wood-lott.html | SIX ARE INDUCTED INTO TENNIS HALL; Alice Marble, Budge, Wood, Lott, Shields on List | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/candid-candidate.html | Candid Candidate | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/florida-crossroads-town-wildwood-is-junction-of-georgiamiami.html | FLORIDA CROSSROADS TOWN; Wildwood Is Junction; Of Georgiaâ€¦ â€”Miami; Superhighways | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/gibraltar-in-new-role-as-tourist-stronghold.html | GIBRALTAR IN NEW ROLE AS TOURIST STRONGHOLD | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/winifred-parkin-1958-debutante-becomes-bride-wed-in-new-canan-to.html | Winifred Parkin, 1958 Debutante, Becomes Bride; Wed in New Canaan to John Gray, an Alumnus of Dartmouth College | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/help-for-the-humanities.html | HELP FOR THE HUMANITIES | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/policeman-seized-in-gambling-raid-hels-suspended-from-force-faces.html | POLICEMAN SEIZED IN GAMBLING RAID; Hels Suspended From Force â€¦ â€”Faces Assault Trial | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/linda-k-blagg-becomes-bride-of-wh-harter-she-is-attended-by-five-at.html | Linda K. Blagg Becomes Bride Of W.H. Harter; She Is Attended by Five at Wedding in Union Theological Chapel | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/camera-notes-exhibit-here-follows-west-coast-school.html | CAMERA NOTES; Exhibit Here Follows â€¦ â€”West Coast Schoolâ€¦ â€˜ | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/panama-university-elects-drlombardo47-as-rector.html | Panama University Elects Dr.Lombardo,47, as Rector | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/dr-king-in-amsterdam.html | Dr. King in Amsterdam | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/seouls-newsmen-fight-press-law-seek-control-bills-repeal-call-it.html | SEOUL'S NEWSMEN FIGHT PRESS LAW; Seek Control Bill's Repeal â€¦ â€”Call It â€¦ â€”Undemocraticâ€¦ â€˜ | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/south-vietnam-will-send-nine-to-tokyo-olympics.html | South Vietnam Will Send Nine to Tokyo Olympics | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/3d-airline-joins-the-movie-crowd-continental-to-show-films.html | 3D AIRLINE JOINS THE MOVIE CROWD; Continental to Show Films Beginning Next Month | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/better-than-sandy-koufax.html | Better Than Sandy Koufax | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/gop-in-carolina-counts-on-whites-state-chairman-says-we-wont-get-a.html | G.O.P. IN CAROLINA COUNTS ON WHITES; State Chairman Say's â€¦ â€”We Won't Get a Negro Voteâ€¦ â€˜ | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/5th-ave-coach-indicates-it-will-fight-court-award.html | 5th Ave. Coach Indicates It Will Fight Court Award | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/tunsia-takes-over-book-distribution.html | TUNSIA TAKES OVER BOOK DISTRIBUTION | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/johnson-favors-broad-gare-plan-but-he-does-not-rule-out-medical-aid.html | JOHNSON FAVORS BROAD GARE PLAN; But He Does Not Rule Out Medical Aid Compromise | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/army-wins-in-volley-ball.html | Army Wins in Volleyball | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/as-both-parties-seek-unity-for-the-coming-campaign-opening-salvos.html | AS BOTH PARTIES SEEK UNITY FOR THE COMING CAMPAIGN; Opening Salvos | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/builtin-assets.html | Builtâ€¦ â€”In Assets | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/prices-of-copper-near-peak-level-squeeze-on-supply-remains-despite.html | PRICES OF COPPER NEAR PEAK LEVEL; Squeeze on Supply Remains Despite Some Progress With Striking Unions; PRICE LINE IS CRACKING; Questions Raised on Extent of Shortage as Some Recall 1956 Debacle | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/missouri-river-shipping-up.html | Missouri River Shipping Up | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/defense-and-politics.html | Defense and Politics | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/a-light-touch-abg-hires-gobel-for-convention.html | A LIGHT TOUCH; A.B.G. Hires Gobel For Convention | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/prorod-agrees-to-talks.html | Proleâ€¦ â€”â€Red Agrees to Talks | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/byrd-in-old-spanish-mission.html | BYRD IN OLD SPANISH MISSION | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/bradley-b-geist-becomes-fiance-of-nancy-sands-dickinson-student-and.html | Bradley B. Geist Becomes Fiance Of Nancy Sands; Dickinson Student and '63 Debutante Plan November Bridal | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/korea-copter-crash-kills-4-us-soldiers.html | KOREA COPTER CRASH KILLS 4 U.S. SOLDIERS | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/holly-wood-sings-long-missed-musicals-may-make-comeback.html | HOLLYWOOD SINGS; Long Missed Musicals May Make Comeback | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/utah-road-is-outdoor-classroom-for-tourists.html | UTAH ROAD IS OUTDOOR CLASSROOM FOR TOURISTS | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/liner-salta-sails-after-strike-ends.html | LINER SALTA SAILS AFTER STRIKE ENDS | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/johnson-says-us-will-speed-building-of-airborne-jeep.html | Johnson Says U.S. Will Speed Building Of Airborne Jeep | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/compromise-on-medicare.html | Compromise on Medicare | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/green-acres-plan-lagging-in-jersey-local-opposition-and-land.html | GREEN ACRES PLAN LAGGING IN JERSEY; Local Opposition and Land Speculation Are Blamed | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/khrushchev-ready-to-talk-on-arms-says-soviet-is-for-toplevel-parley.html | KHRUSHCHEV READY TO TALK ON ARMS; Says Soviet is for Topâ€šÃ„Ã´Level Parley if Others Agree | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/joker-takes-opening-race-of-international-210-event.html | Joker Takes Opening Race Of International 210 Event | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/first-new-hessoil-tanker-will-be-christened-tuesday.html | First New Hessâ€šÃ„Ã´Oil Tanker Will Be Christened Tuesday | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/kennedy-library-exhibit.html | Kennedy Library Exhibit | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/around-the-garden.html | AROUND THE GARDEN | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/records-gs-trial-by-jury-linked-with-utopia-bits.html | RECORDS; G&S; â€šÃ„Ã´Trial by Juryâ€šÃ„Ã´ Linked With â€šÃ„Ã´Utopiaâ€šÃ„Ã´ Bits | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/4yearold-quads-fine-godmother-unicef-says.html | 4â€šÃ„Ã´Yearâ€šÃ„Ã´Old Quads Fine, Godmother UNICEF Says | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/city-investigating-agency-for-youth-on-the-east-side.html | City Investigating Agency for Youth On the East Side | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/the-field-of-travel-chicago-seeks-a-place-in-tourist-picture.html | THE FIELD OF TRAVEL; Chicago Seeks a Place In Tourist Picture | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/shipping-banned-by-syria-in-her-waters-near-turkey.html | Shipping Banned by Syria In Her Waters Near Turkey | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/ganzenmullers-bow.html | Ganzenmullers Bow | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/power-project-alarms-tongariro-river-angers-famous-new-zealand.html | Power Project Alarms Tongariro River Anglers; Famous New Zealand Trout Stream Faces Changes | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/congos-exchange-charges-of-plots-brazzaville-says-tshombe-gives.html | CONGO'S EXCHANGE CHARGES OF PLOTS; Brazzaville Says Tshombe Gives Arms to Rebels | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/hooverculver.html | Hooverâ€šÃ„Ã²Culver | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/5-are-attendants-of-melanie-smith-at-her-marriage-exstudent-at.html | 5 Are Attendants Of Melanie Smith At Her Marriage; Exâ€šÃ„Ã´Student at Wheaton Bride of Lieut. Peter W. Bartol, U.S.N.R. | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/discovery-poses-canyon-mystery-figurines-are-only-trace-of-people.html | DISCOVERY POSES CANYON MYSTERY; Figurines Are Only Trace of People of 2000 B.C. | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/error-at-finish-costs-u-s-boat-driver-1400-in-england-american.html | Error at Finish Costs U. S. Boat Driver $1,400 in England; AMERICAN PASSES LINE INCORRECTLY; Bertram Crosses Finish of 1908â€šÃ„Ã´Mile Race on Wrong Side and Finds Second | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/letters-amazed.html | Letters; â€šÃ„Ã²AMAZEDâ€šÃ„Ã´ | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/staten-island-team-wins-state-little-league-title.html | Staten Island Team Wins State Little League Title | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/cuban-staff-leaves-chile.html | Cuban Staff Leaves Chile | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/silent-jungle-scented-gardens-for-the-bund-by-janet-frame-252-pp.html | Silent Jungle; SCENTED GARDENS FOR THE BUND. By Janet Frame. 252 pp. New York: George Braziller. $4.50. | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/prides-of-liverpool-rita-tushingham-and-the-beatles-image-youth-in.html | PRIDES OF LIVERPOOL; Rita Tushingham and the Beatles Image Youth in New Films | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/licensing-pact-signed.html | Licensing Pact Signed | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/king-hussein-flies-to-cairo.html | King Hussein Flies to Cairo | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/italian-collectors-treasures-include-2-american-companies-michele.html | Italian Collector's Treasures Include 2 American Companies; Michele Sindona Surrounds Himself With Art and Corporate Ventures | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/vernon-downs-pace-put-off.html | Vernon Downs Pace Put Off | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/humphrey-opening-coast-tour-terms-goldwater-erratic.html | Humphrey, Opening Coast Tour, Terms Goldwater Erratic | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/warnerlongfellow.html | Warnerâ€šÃ„Ã²Longfellow | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/new-aircraft-plant-slated-for-canada.html | NEW AIRCRAFT PLANT SLATED FOR CANADA | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/computer-experts-to-meet.html | Computer Experts to Meet | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/the-world.html | THE WORLD | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/6000-reserves-from-area-end-training-at-camp-drum.html | 6,000 Reserves From Area End Training at Camp Drum | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/susanne-gordon-tyler-is-betrothed-to-airman.html | Susanne Gordon Tyler Is Betrothed to Airman | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/toronto-guild-unit-vows-not-to-strike.html | TORONTO GUILD UNIT VOWS NOT TO STRIKE | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/lake-bulk-shipments-up.html | Lake Bulk Shipments Up | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/dominican-group-assisting-stranded-haitians-70000-migratory-workers.html | Dominican Group Assisting Stranded Haitians; 70,000 Migratory Workers Cut Off Through Sealing of Border by Duvalier | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/news-notes-classroom-and-campus.html | NEWS NOTES; CLASSROOM AND CAMPUS | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/sports-news.html | Sports News | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/saigon-weighing-proposal-to-give-us-a-freer-hand-army-advisers.html | SAIGON WEIGHING PROPOSAL TO GIVE U.S. A FREER HAND; Army Advisers Would Win Right to Appeal Any Veto by Vietnamese Officer; SHAKEUP IN REGIME DUE; Khanh and Aides Conferring With Gen. Westmoreland and Taylor at Resort | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/new-books-for-the-younger-readers-bookshelf-the-mystery-of-the.html | New Books for the Younger Reader's Bookshelf; THE MYSTERY OF THE FALSE FINÂ-iÏ‰ GERTIPS. By James Holding. 250 pp. New York and Evanston: HarÂ-iÏ‰ per & Row. $3.50.; for Ages 11 to 16. | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/jive-talk-a-jazz-lexicon-by-robert-s-gold-363-pp-new-york-alfred-a.html | Jive Talk; A JAZZ LEXICON. By Robert S. Gold. 363 pp. New York: Alfred A. Knopf. $5.95. | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/intervention-by-us-seen-if-laos-reds-peril-the-mekong.html | Intervention by U.S. Seen if Laos Reds Peril the Mekong | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/california-feels-a-slight-pinch-states-share-of-military-contracts.html | CALIFORNIA FEELS A SLIGHT PINCH; State's Share of Military Contracts Shows a Dip | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/miss-conley-wins-junior-golf-title.html | Miss Conley Wins Junior Golf Title | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/school-test-near-in-harmony-miss-negroes-press-integration-but-ask.html | SCHOOL TEST NEAR IN HARMONY, MISS; Negroes Press Integration, but Ask U.S. Protection | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/again-the-issue-of-the-two-germanys-the-question-of-german.html | Again the Issue of the Two Germanys; The question of German reunification has flared anew. Is it desirable? Is it important? Is it possible? An observer examines the variety of attitudes toward it. | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/us-auto-clubs-status-restored-but-not-its-race.html | U.S. Auto Club's Status Restored, but Not Its Race | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/karen-carl-is-married.html | Karen Carl Is Married | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/boston-jumps-27314-to-equal-world-mark.html | Boston Jumps 27â€šÂ¬Â³31/4 To Equal World Mark | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/the-week-in-finance-ebb-and-flow-of-market-volume-is-subject-of.html | The Week in Finance Ebb and Flow of Market Volume Is Subject of Concern on Wall St. | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/ashley-takes-26mile-run-through-rochester-streets.html | Ashley Takes 26â€šÂ¬Â³Mile Run Through Rochester Streets | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/final-trials-slated-for-weight-lifters.html | FINAL TRIALS SLATED FOR WEIGHT LIFTERS | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/letters-protect-minorities.html | Letters; â€šÂ¬/PROTECT MINORITIESâ€šÂ¬Â¡ | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/connecticut-gop-solves-dilemma-moderates-let-goldwater-backers-run.html | CONNECTICUT G.O.P. SOLVES DILEMMA; Moderates Let Goldwater Backers Run State Drive | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/reds-said-to-down-u-s-plane.html | Reds Said to Down U. S. Plane | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/african-unit-backs-2-rhodesian-parties.html | AFRICAN UNIT BACKS 2 RHODESIAN PARTIES | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/miss-virginia-darling-wed-to-john-forrest-jr.html | Miss Virginia Darling Wed to John Forrest Jr. | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/damota-triumphs-in-lime-rock-race.html | DAMOTA TRIUMPHS IN LIME ROCK RACE | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/aussies-name-3-women-for-federation-cup-tennis.html | Aussies Name 3 Women For Federation Cup Tennis | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/panama-canal-at-50-still-awes-engineers-excavation-fulfilled-dream.html | Panama Canal, at 50, Still Awes Engineers; Excavation Fulfilled Dream but Began a Controversy | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/french-clinging-to-algeria-base-strategic-merselkebir-is-staging.html | FRENCH CLINGING TO ALGERIA BASE; Strategic Mersâ€šÂ¬Â¬â€žÂ¢elâ€šÂ¬Â¬Â¬Â Kebir Is Staging Area for Africa | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/julianne-falotico-wed.html | Julianne Falotico Wed | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/education-drive-for-jobless-due-unemployed-to-be-urged-to-improve.html | EDUCATION DRIVE FOR JOBLESS DUE; Unemployed to Be Urged to Improve Qualifications | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/dr-howard-taylor-named-to-new-columbia-chair.html | Dr. Howard Taylor Named To New Columbia Chair | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/zim-lines-names-head-of-cruise-department.html | Zim Lines Names Head Of Cruise Department | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/ford-plans-tractor-plant.html | Ford Plans Tractor Plant | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/computer-speeds-library-job-here-planning-agencys-machine-acts-as.html | COMPUTER SPEEDS LIBRARY JOB HERE; Planning Agency's Machine Acts as Book Detective | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/sports-of-the-times-a-strange-union.html | Sports of The Times; A Strange Union | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/anniversaries.html | Anniversaries | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/sikkims-ruler-to-visit-us.html | Sikkim's Ruler to Visit U.S. | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/former-writer-confirmed-for-state-department-post.html | Former Writer Confirmed For State Department Post | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/buenos-aires-to-enlarge-its-police-flying-squad.html | Buenos Aires to Enlarge Its Police â€šÃ„Ã²Flying Squadâ€šÃ„Ã´ | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/powell-day-group-plans-a-visit-harlem-week.html | Powell Day Group Plans A â€šÃ„Ã²Visit Harlem Weekâ€šÃ„Ã´ | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/weickel-springfield-star-to-coach-stetson-baseball.html | Weickel, Springfield Star, To Coach Stetson Baseball | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/miss-lola-forrest-married-to-john-manson-jr-in-jersey.html | Miss Lola Forrest Married To John Manson Jr. in Jersey | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/they-lived-merrily-ever-after.html | They Lived Merrily Ever After | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/jarosik-is-the-leading-scorer-in-soccer-leagues-2d-section.html | Jarosik Is the Leading Scorer In Soccer League's 2d Section | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/letters-to-the-times-fdr-memorial-member-of-site-selection-group.html | Letters to The Times; F.D.R. Memorial; Member of Site Selection Group Explains His Views on Design | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/poverty-program-now-faces-big-test.html | POVERTY PROGRAM NOW FACES BIG TEST | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/antipaintings-of-what-wasnt-there-white-figure-white-ground-by-hush.html | Antiâ€šÃ„Ã²Paintings of What Wasn't There; WHITE FIGURE, WHITE GROUND. By Hush Hood. 251 pp. New York: E. P. Dutton & Co. $4.50. | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/archers-205-leads-by-stroke-in-st-paul-golf-countney-has-66-to-tie.html | Archer's 205 Leads by Stroke in St. Paul Golf; COUNTNEY HAS 66 TO TIE FOR SECOND; Johnson Also Trails by Shot in $65,000 Eventâ€šÃ„Ã¶Cook and Lotz Fall Back | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/daughter-to-the-paul-millers.html | Daughter to the Paul Millers | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/greeks-and-cypriotes-begin-hunger-strike-at-un.html | Greeks and Cypriotes Begin Hunger Strike at U.N. | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/president-attacks-goldwater-as-gop-lays-plans-johnson-assails.html | President Attacks Goldwater as G.O.P. Lays Plans; JOHNSON ASSAILS GOLDWATER VIEW ON ATOMIC ARMS; Asserts â€šÃ„Ã²Loose Chargesâ€šÃ„Ã´ on Orders to 7th Fleet Are Disservice to Peace; ARIZONAN ISSUES REPLY; His Camp Questions Timing of President's Address Before Vietnam Strike | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/can-company-splits-division.html | Can Company Splits Division | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/gray-scores-police-in-109th-st-rally.html | GRAY SCORES POLICE IN 109TH ST. RALLY | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/scoops-for-reporters-and-hints-for-hatchet-men-editors.html | Scoops (For Reporters) And Hints For Hatchet Men (Editors) | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/bridges-of-light.html | Bridges of Light | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/au-revoir-after-nearly-half-a-century-minnie-guggenheimer-leaves.html | AU REVOIR; After Nearly Half a Century, Minnie Guggenheimer Leaves the Stadium | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/walfred-erickson.html | WALFRED ERICKSON | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/glittering-era-of-the-merry-widow-financially-shaky-marsovla.html | Glittering Era of â€šÃ„Ã²The Merry Widowâ€šÃ„Ã´; Financially shaky Marsovla, dashing Prince Danilo, Cloâ€šÃ„Ã²Clo, Zoâ€šÃ„Ã²Zo, Fiâ€šÃ„Ã²Fi and the lady herself, Sonia, make up a neverâ€šÃ„Ã²never land that goes on forever. | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/transport-news-airport-arcades-6-loading-positions-to-be-added-at.html | TRANSPORT NEWS: AIRPORT ARCADES; 6 Loading Positions to Be Added at Newark | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/stacy-ames-to-expand.html | Stacy Ames to Expand | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/letters-no-safety-valve.html | Letters; NO â€šÃ„Ã²SAFETY VALVEâ€šÃ„Ã´ | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/granite-and-litmus-the-scotch-by-john-kenneth-galbraith-illustrated.html | Granite and Litmus; THE SCOTCH. By John Kenneth Galâ€šÃ„Ã²fba braith. Illustrated by Samuel H. Bryant. 145 pp. Boston: Houghton Mifflin Company. $3.95. | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/philadelphia-bandshell-praised-after-rehearsal.html | Philadelphia Bandshell Praised After Rehearsal | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/drive-over-the-andes-from-chile-to-argentina.html | DRIVE OVER THE ANDES FROM CHILE TO ARGENTINA | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/twa-expands-credit-plan.html | T.W.A. Expands Credit Plan | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/thant-confident-on-force.html | Thant Confident on Force | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/league-leaders-pull-triple-play-phils-snuff-out-met-rally-after.html | LEAGUE LEADERS PULL TRIPLE PLAY; Phils Snuff Out Met Rally After Scoring 6 in First â€šÃ„Ã¶#31,324 See Game | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/fourniercroft.html | Fournierâ€šÃ„Ã¶Croft | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/split-between-makarios-and-athens-widens-greek-cypriote-leaders.html | SPLIT BETWEEN MAKARIOS AND ATHENS WIDENS; Greek Cypriote Leader's Attacks on the Turkish Towns, Undertaken Without the Approval of Greece, Stir Increasing Resentment | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/social-worker-is-appointed.html | Social Worker Is Appointed | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/the-strategist-behind-the-vietcong-north-vietnams-commander-in.html | The Strategist Behind the Vietcong; North Vietnam's Commander in Chief breaks all the rules of conventional warfare. And for 20 years he has been confounding conventionally trained opponents. | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/waif-leads-resolute-class-in-manhasset-bay-sailing.html | Waif Leads Resolute Class In Manhasset Bay Sailing | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/brooeyn-to-get-a-kidney-center-facility-may-become-the-largest-in.html | BROOEYN TO GET A KIDNEY CENTER; Facility May Become the Largest in Nation | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/science-notes-tsetse-flies.html | SCIENCE NOTES: TSETSE FLIES | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/hickerndldurham.html | Hickerndlâ€šÃ„Ã¶Durham | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/miss-mary-day-smith-graduate-engaged-to-wed-58-debutante-fiancee-of.html | Miss Mary Day, Smith Graduate, Engaged to Wed; '58 Debutante Fiancee of Lieut. (jg.) Fleming Newbold, U.S.N.R. | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/miss-eisel-wins-tennis-title-st-louis-player-beats-miss-blake-takes.html | Miss Eisel Wins Tennis Title; ST. LOUIS PLAYER BEATS MISS BLAKE; Takes the U.S. Girls' Final at Philadelphia, 6â€šÃ„Ã²2, 6â€šÃ„Ã²3, With Deep-Driving Attack | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/letters-to-the-times-mans-problems-and-space.html | Letters to The Times; Man's Problems and Space | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/greenwich-and-new-haven-to-meet-in-polo-final-today.html | Greenwich and New Haven To Meet in Polo Final Today | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/olson-retains-us-sailing-honors-cedar-point-skipper-captures.html | Olson Retains U.S. Sailing Honors; Cedar Point Skipper Captures Atlantic Class Series | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/bouton-triumphs-wins-13th-on-5hitterlinz-bats-in-4-runsmantle-hurt.html | BOUTON TRIUMPHS; Wins 13th on 5â€šÃ„Ã¶Hitterâ€šÃ„Ã¶Linz Bats In 4 Runsâ€šÃ„Ã¶Mantle Hurt Again | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/rabbi-says-faiths-are-not-related-urges-each-to-recognize-the.html | RABBI SAYS FAITHS ARE NOT RELATED; Urges Each to Recognize the 'Individuality'â€šÃ„Ã¶ of Others | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/rights-worker-shot-in-greewood-miss.html | RIGHTS WORKER SHOT IN GREEWOOD, MISS. | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/miss-moffitt-reaches-final-plays-mrs-susman-today.html | Miss Moffitt Reaches Final, Plays Mrs. Susman Today | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/north-of-new-orlean-music-on-my-mind-the-memoks-of-an-american.html | North of New Orlean; MUSIC ON MY MIND: The Memoks of an American Pianist By Willie the Lion Smith with George Hoefer. Foreword by Duke Ellington. 318 pp. New York: Doubleday & Co. $4.95. | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/sondra-gamow-bride-of-paul-b-goldenfarb.html | Sondra Gamow Bride Of Paul B. Goldenfarb | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/burma-rebels-kill-2-in-raid.html | Burma Rebels Kill 2 in Raid | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/police-fine-captain-in-gaming-inquiry.html | Police Fine Captain in Gaming Inquiry | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/school-integration-stressed-by-allen.html | SCHOOL INTEGRATION STRESSED BY ALLEN | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/abdullah-urges-a-free-kashmir-leader-leaving-today-for-talks-with.html | ABDULLAH URGES A FREE KASHMIR; Leader Leaving Today for Talks With Shastri | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/adley-express-forms-unit.html | Adley Express Forms Unit | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/released-from-chapter-xi.html | Released From Chapter XI | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/no-easy-answers-first-lady-warns-utah-graduates-challenged-to.html | NO EASY ANSWERS, FIRST LADY WARNS; Utah Graduates Challenged to Accept World Role | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/adzhubei-finds-opposition-in-bonn-to-khrushchev-talk.html | Adzhubei Finds Opposition in Bonn to Khrushchev Talk | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/marcia-moore-a-bride.html | Marcia Moore a Bride | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/cleveland-seeks-brighter-facade-building-campaign-changes-shabby.html | CLEVELAND SEEKS BRIGHTER FACADE; Building Campaign Changes Shabby Downtown Area | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/rev-richard-d-hatch.html | REV. RICHARD D. HATCH | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/new-books-for-the-younger-readers-bookshelf-it-doesn7-always-have.html | New Books for the Younger Reader's Bookshelf; IT DOESN7 ALWAYS HAVE TO RHYME. By Eve Merriam. Illustrated by Malcolm Spooner. 83 pp. New York: Atheneum. $3.25.; for Ages 10 and Up. | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/cyprus-blockade-reported-easing-squeeze-on-fuel-for-turks-believed.html | CYPRUS BLOCKADE REPORTED EASING; Squeeze on Fuel for Turks Believed Moderated | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/wood-field-and-stream-smallgame-season-will-start-oct-5-and-here.html | Wood, Field and Stream; Small‚Äö√Ñ√¥Game Season Will Start Oct. 5 and Here Are Some Words to Wise | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/macphail-calls-deal-unfair-but-veeck-is-glad-to-see-it.html | MacPhail Calls Deal ‚Äö√Ñ√ªUnfair‚Äö√Ñ√¥ But Veeck Is Glad to See It | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/post-of-greatamerica-heads-braniff-board.html | Post of Greatamerica Heads Braniff Board | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/tosmah-wins-81550-arlington-matron-for-her-5th-stakes-victory-of.html | Tosmah Wins $81,550 Arlington Matron for Her 5th Stakes Victory of Year; 2‚Äö√Ñ√¥1 CHOICE SCORES BY HALF A LENGTH; Old Hat 2d and Nubile 3d to Only 3‚Äö√Ñ√¥Year‚Äö√Ñ√¥old Filly in 11/8‚Äö√Ñ√¥Mile Chicago Race | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/mine-kills-three-in-lebanon.html | Mine Kills Three in Lebanon | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/water-ski-event-to-miss-hoyt.html | Water Ski Event to Miss Hoyt | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/letters-to-the-times-poverty-and-communism.html | Letters to The Times; Poverty and Communism | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/q-is-for-quick-changes.html | Q Is for Quick Changes | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/paris-report.html | Paris Report | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/good-old-days-the-federal-theater-project-recalled.html | GOOD OLD DAYS; The Federal Theater Project Recalled | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/u-s-aerospace-industry-flying-high-despite-some-cutbacks-growth-is.html | U. S. Aerospace Industry Flying High Despite Some Cutbacks; Growth Is Continuing at a Healthy Rate‚Äö√Ñ√¥Emphasis Shifting From Weapons to Vehicles for Exploring Space | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/bullfighter-killed-in-madrid.html | Bullfighter Killed in Madrid | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/laotia-war-grim-in-army-hospital-suffering-of-maimed-attests-to.html | LAOTIA WAR GRIM IN ARMY HOSPITAL; Suffering of Maimed Attests to Seriousness of Conflict | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/the-precedent1868-mccardle-case.html | THE PRECEDENT‚Äö√Ñ√ª‚Äô1868 McCARDLE CASE | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/how-u-s-weather-satellites-track-a-storm-charting-weather.html | HOW U. S. WEATHER SATELLITES TRACK A STORM; SCIENCE CHARTING WEATHER; The Nimbus Satellite Is Expected To Advance Forecasting | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/child-to-mrs-rothleder.html | Child to Mrs. Rothleder | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/johnson-girls-ready.html | ‚Äö√Ñ√ªJohnson Girls‚Äö√Ñ√¥ Ready | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/jordan-forms-press-agency.html | Jordan Forms Press Agency | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/rhodesia-permits-bishop-to-reenter-for-wedding.html | Rhodesia Permits Bishop To Re‚Äö√Ñ√¥Enter for Wedding | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/readers-report.html | Reader's Report | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/pope-asks-prayers-for-ailing-leaders.html | POPE ASKS PRAYERS FOR AILING LEADERS | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/s-is-for-very-special.html | S Is for Very Special | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/princess-anne-is-14.html | Princess Anne Is 14 | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/helen-benson-hyde-wed.html | Helen Benson Hyde Wed | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/injured-aide-en-route-to-us.html | Injured Aide En Route to U.S. | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/democrats-hail-minnesota-unity-proud-of-vicepresidential-chances-of.html | DEMOCRATS HAIL MINNESOTA UNITY; Proud of Vice‚Äö√Ñ√¥Presidential Chances of 2 Senators | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/chess-world-students-tourney.html | CHESS; WORLD STUDENTS' TOURNEY | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/two-brothers-in-pro-football.html | Two Brothers in Pro Football | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/serene-enclave-san-marino-u-s-birch-headquarterson-coast-shuns.html | SERENE ENCLAVE: SAN MARINO, U. S.; Birch Headquarterson Coast Shuns Metropolitanism | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/the-first-day.html | The First Day... | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/reely-beeg-takes-sprint.html | Reely Beeg Takes Sprint | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/wilmington-mayor-wins.html | Wilmington Mayor Wins | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/music-world-culture-corps-for-america.html | MUSIC WORLD: CULTURE CORPS FOR AMERICA? | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/news-of-coins-new-cartwheels-loom-as-academic-issue.html | NEWS OF COINS; New Cartwheels Loom As Academic Issue | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/the-nation.html | THE NATION | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/hotchkiss-family-meets-in-reunion.html | HOTCHKISS FAMILY MEETS IN REUNION | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/what-nowone-negro-leaders-answer-observance-of-a-moratorium-on.html | What Now?â€¦â€‹One Negro Leader's Answer; Observance of a â€‹â€‹â€œmoratoriumâ€‹â€‹â€ on actions that may bring violence, he argues, is essential to forestall the growth of a white reactionâ€‹â€‹â€‹at the polls. | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/british-guiana-terrorists-linked-to-a-murder-plot.html | British Guiana Terrorists Linked to a Murder Plot | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/platform-to-bear-a-johnson-stamp-chairman-albert-also-says-he.html | PLATFORM TO BEAR â€‹â€‹â€A JOHNSON STAMPâ€‹â€‹â€‹; Chairman Albert Also Says He Doubts Major Battles | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/carolyn-tufts-is-wed.html | Carolyn Tufts Is Wed | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/new-books-for-the-younger-readers-bookshelf-pleasant-fieldmouse-by.html | New Books for the Younger Reader's Bookshelf; PLEASANT FIELDMOUSE. By Jan Wahl. Illustrated by Maurice Senâ€‹â€‹dak. 66 pp. New York and Evanâ€‹â€‹ston: Harper & Row. $2.95.; for Ages 5 to 8. | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/carol-elizabeth-fisher-wed-to-charles-truman-post-jr.html | Carol Elizabeth Fisher Wed To Charles Truman Post Jr. | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/radio-to-the-rescue.html | RADIO TO THE RESCUE | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/reports-on-business-in-the-us.html | Reports on Business in the U.S. | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/moroccan-minister-quits-the-cabinet.html | MOROCCAN MINISTER QUITS THE CABINET | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/8-space-ventures-planned-in-month-syncom-shot-over-pacific-tuesday.html | 8 SPACE VENTURES PLANNED IN MONTH; Syncom Shot Over Pacific Tuesday Tops Schedule | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/lighting-systems-front-projection-unit-for-backgrounds.html | LIGHTING SYSTEMS; Front Projection Unit For Backgrounds | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/about-baseball-all-eyes-in-sports-seek-the-why-for-new-gleam-in.html | About Baseball; All Eyes in Sports Seek the Why For New Gleam in C.B.S.'s â€‹â€‹Eyâ€‹â€‹â€‹ | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/the-best-of-the-best-alan-bates-reveals-sparkling-talent-in-comedy.html | THE BEST OF â€‹â€‹â€THE BESTâ€‹â€‹â€‹; Alan Bates Reveals Sparkling Talent In Comedy Hit | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/patricia-boyce-wed-to-f-l-meserve-jr.html | Patricia Boyce Wed To F. L. Meserve Jr. | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/mild-quakes-jolt-iran.html | Mild Quakes Jolt Iran | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/miss-martin-sinks-ace.html | Miss Martin Sinks Ace | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/miss-bloomingdale-wed-here-to-gordon-walker-descendant-of-store.html | Miss Bloomingdale Wed Here to Gordon Walker; Descendant of Store Founder Is Bride of Law Student | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/2-killed-and-8-are-hurt-in-a-luncheonette-blast.html | 2 Killed and 8 Are Hurt In a Luncheonette Blast | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/vic-oliver-dead-british-tv-comic-former-husband-of-sarah-churchill.html | VIC OLIVER DEAD; BRITISH TV COMIC; Former Husband of Sarah Churchill Was 66 | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/us-hospital-ship-helping-ecuador-hopes-staff-concentrates-on.html | U.S. HOSPITAL SHIP HELPING ECUADOR; Hope's Staff Concentrates on Showing Techniques | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/local-productlortzings-operas-do-not-travel-too-well.html | LOCAL PRODUCT;Lortzing's Operas Do Not Travel Too Well | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/work-to-begin-on-atlanta-memorial-cultural-center-rendering-of-the.html | Work to Begin on Atlanta Memorial Cultural Center; Rendering of the Atlanta Memorial Cultural Center, to rise next year. The architects are Toombs, Amisano & Wells, associated with Stevens & Wilkinson, all of Atlanta. | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/red-bloc-presses-integration-plan-two-specialized-enterprises-set.html | RED BLOC PRESSES INTEGRATION PLAN; Two Specialized Enterprises Set Up in Eastern Europe | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/optimism-is-voiced-in-the-dallas-area.html | Optimism Is Voiced in the Dallas Area | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/taylorjohnson.html | Taylorâ€‹â€‹â€‹Johnson | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/dancers-are-scenery-in-emperor-jones.html | DANCERS ARE SCENERY IN â€‹â€‹â€EMPEROR JONESâ€‹â€‹â€‹ | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/brooklyns-miracle-gardeners-children-help-to-keep-the-borough-green.html | BROOKLYN'S MIRACLE GARDENERS; Children Help to Keep The Borough Green As Well as Clean | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/the-merchants-view-output-and-demand-are-in-line-with-benefit-to.html | The Merchant's View; Output and Demand Are in Line, With Benefit to All | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/hong-kong-reservoirs-filled-but-not-enough.html | Hong Kong Reservoirs Filled, but Not Enough | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/olympic-hopefuls-in-jersey-track.html | OLYMPIC HOPEFULS IN JERSEY TRACK | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/gerardo-murillo-mexican-artist-89.html | GERARDO MURILLO, MEXICAN ARTIST, 89 | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/welfare-group-prepares-a-gala-aboard-a-ship-oct-7-dinner-dance-and.html | Welfare Group Prepares a Gala Aboard a Ship; Oct. 7 Dinner Dance and Cruise Will Benefit Speedwell Services | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/bahama-police-seize-man-in-slaying-of-executive.html | Bahama Police Seize Man In Slaying of Executive | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/when-england-joined-europe-william-the-conqueror-the-norman-impact.html | When England Joined Europe; WILLIAM THE CONQUEROR: The Norman Impact Upon England. By David C. Douglas. 476 pp. Berkeley and Los Angeles: University of California Press. $9.50. | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/compromise-fund-bill-agreed-to-by-conferees.html | Compromise Fund Bill Agreed To by Conferees | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/japans-war-dead-honored-at-shrine.html | JAPAN'S WAR DEAD HONORED AT SHRINE | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/kyprianou-sees-papandreou.html | Kyprianou Sees Papandreou | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/canada-parliament-in-longest-session.html | CANADA PARLIAMENT IN LONGEST SESSION | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/anchor-hocking-plans-plantl.html | Anchor Hocking Plans Plantl | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/w-m-matthews-weds-miss-catherine-ringe.html | W. M. Matthews Weds Miss Catherine Ringe | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/housing-starts-pose-a-problem-recent-declines-questioned-as-an.html | HOUSING STARTS POSE A PROBLEM; Recent Declines Questioned as Indicator of Economy | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/miss-olivia-ames-is-married-on-li-she-is-wed-in-oyster-bay-to.html | Miss Olivia Ames Is Married on L.I.; She Is Wed in Oyster Bay to Harrison Hebblezdle | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/much-is-at-stake-in-southeast-asian-struggle.html | MUCH IS AT STAKE IN SOUTHEAST ASIAN STRUGGLE | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/letters-nonsense.html | Letters; â€šÃ„ÂNONSENSEâ€šÃ„Â´ | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/advertising-making-friends-at-the-fair-some-concerns-get-much.html | Advertising Making Friends at the Fair; Some Concerns Get Much Publicity at Low Cost | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/cuba-uses-a-tarzan-film-for-antius-propaganda.html | Cuba Uses a Tarzan Film For Antiâ€šÃ„Â¹U.S. Propaganda | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/diana-wentworth-wed-to-nathan-woodberry.html | Diana Wentworth Wed To Nathan Woodberry | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/6-are-attendants-of-jane-sneddon-at-her-wedding-wellesley-graduate.html | 6 Are Attendants Of Jane Sneddon At Her Wedding; Wellesley Graduate of '64 Bride of Howard Lent, Engineer | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/marriage-on-li-for-rose-ferri-roger-j-hawke-wells-college-alumna.html | Marriage on L.I. For Rose Ferri, Roger J. Hawke; Wells College Alumna and Lawyer Wed in Rockville Centre | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/585carat-diamond-found.html | 58.5â€šÃ„Â¹Carat Diamond Found | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/massapequa-nine-captures-little-league-regional-title.html | Massapequa Nine Captures Little League Regional Title | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/senators-top-angels-672.html | Senators Top Angels, 67â€šÃ„Â¹2 | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/guatemala-presses-claim.html | Guatemala Presses Claim | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/a-peaceable-kingdom.html | A Peaceable Kingdom | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/bruins-raise-ticket-prices-in-hockey-by-25-cents-each.html | Bruins Raise Ticket Prices In Hockey by 25 Cents Each | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/eugenie-hughes-is-wed.html | Eugenie Hughes Is Wed | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/louis-g-audette-2d-marries-anna-held.html | Louis G. Audette 2d Marries Anna Held | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/irish-soccer-players-seek-challengers-here.html | Irish Soccer Players Seek Challengers Here | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/education-the-disadvantaged-new-programs-prepare-students-for.html | EDUCATION; THE DISADVANTAGED; New Programs Prepare Students For Advanced Schooling | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/news-of-dogs-spaniel-club-is-waging-battle-to-keep-brittany-a-dual.html | News of Dogs; Spaniel Club Is Waging Battle To Keep Brittany a â€šÃ„Â¹Dual Dogâ€šÃ„Â´; Show Variety Often Is Bred for Conformation and Type, Field for Stamina | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/estes-takes-part-in-new-venture-asserts-business-operation-will-aid.html | ESTES TAKES PART IN NEW VENTURE; Asserts Business Operation Will Aid Disadvantaged | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/giants-defeated-by-packers-3410-new-york-defense-riddled-for-four.html | GIANTS DEFEATED BY PACKERS, 34â€‹â€‹10; New York Defense Riddled for Four 24â€‹â€‹Half Scores â€‹â€‹Hemingway Standout | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/car-in-wrong-lane-kills-four-in-jersey.html | CAR IN WRONG LANE KILLS FOUR IN JERSEY | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/world-trot-record-set-by-speedy-scot.html | World Trot Record Set by Speedy Scot | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/letters-teenage-drinking.html | Letters; TEENâ€‹â€‹AGE DRINKING | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/france-is-facing-wagerise-fight-conflict-on-antiinflation-program.html | FRANCE IS FACING WAGEâ€‹â€‹RISE FIGHT; Conflict on Antiâ€‹â€‹Inflation Program of Regime Seen | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/indonesians-shut-usrun-library-action-of-national-front-is-backed.html | INDONESIANS SHUT U.Sâ€‹â€‹RUN LIBRARY; Action of National Front Is Backed by Shouting Mob | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/honor-for-lithuanian-fliers.html | Honor for Lithuanian Fliers | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/khrushchev-plans-visit-to-slovakia-trip-linked-to-celebration-of.html | KHRUSHCHEV PLANS VISIT TO SLOVAKIA; Trip Linked to Celebration of Antiâ€‹â€‹Nazi Uprising | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/haiti-regime-braced-for-rebel-attack.html | HAITI REGIME BRACED FOR REBEL ATTACK | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/william-wiseman-jr-weds-claire-taylor.html | William Wiseman Jr. Weds Claire Taylor | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/unlisted-stocks-score-advances-trading-active-last-weekindex-up-z89.html | UNLISTED STOCKS SCORE ADVANCES; Trading Active Last Weekâ€‹â€‹Index Up Z89 Points | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/big-volkswagen-is-a-bootleg-hit-its-makers-confess-to-pride-and.html | BIG VOLKSWAGEN IS A â€‹â€‹BOOTLEGâ€‹â€‹ HIT; Its Makers Confess to Pride and Embarrassment | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/concert-on-aug-29-to-help-rights-unit.html | CONCERT ON AUG. 29 TO HELP RIGHTS UNIT | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/new-books-for-the-younger-readers-bookshelf-seafarers-of-the.html | New Books for the Younger Reader's Bookshelf; SEAFARERS OF THE PACIFIC. lHy Douglas Newton. Illustrated by W. T. Mars. 127 pp. Cleveland and New York: The World Publishing Company. $3.50.; THEY PEOPLED THE PACIFIC. By A. Grove Day. Illustrated by George Wilson. 180 pp. New York: Duell, Sloan & Pearce. $3.95.; for Ages 12 to 16. | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/turks-describe-position.html | Turks Describe Position | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/the-quiet-life-on-a-lonely-beach-at-cape-cod-a-wonderful-world-of.html | THE QUIET LIFE ON A LONELY BEACH AT CAPE CODâ€‹â€‹A WONDERFUL WORLD OF SEA, SAND AND SUN; GETTING AWAY FROM IT ALL; Family Discovers Joys Of the Simple Life Out on Cape Cod | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/weedreeve.html | Weedâ€‹â€‹Reeve | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/parka-beats-cool-prince-in-closing-yards-of-29425-atlantic-city.html | Parka Beats Cool Prince in Closing Yards of $29,425 Atlantic City Race; TRACK MARK SET BY BLUM'S MOUNT; Victor Covers 1 1/16 Miles in 1:42 on Turfâ€‹â€‹Third Goes to Turbo Jet II | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/healy-guides-yacht-to-twopoint-lead-in-series-on-sound.html | Healy Guides Yacht To Twoâ€‹â€‹Point Lead In Series on Sound | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/church-and-state-the-first-amendment-the-history-of-religious.html | Church and State; THE FIRST AMENDMENT: The Hisâ€‹â€‹tory of Religious Freedom in America. By William H. Marnell. 247 pp. New York: Doubleday & Co. $4.50. | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/barbara-a-teeter-planning-nuptials.html | Barbara A. Teeter Planning Nuptials | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/the-fabulous-truth-the-three-worlds-of-captain-john-smith-by-philip.html | The Fabulous Truth; THE THREE WORLDS OF CAPTAIN JOHN SMITH. By Philip L. Barâ€‹â€‹bour. Illustrated. 553 pp. Boston: Houghton Mifflin Company. $7.50. | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/princeton-hall-half-completed-new-school-offers-esthetic-and.html | PRINCETON HALL HALF COMPLETED; New School Offers Esthetic and Academic Contrasts | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/oregon-and-oregon-state-plan-strong-returns-to-league-play.html | Oregon and Oregon State Plan Strong Returns to League Play | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/policeman-of-the-pacific.html | Policeman Of the Pacific | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/elaine-brown-is-wed-to-peter-j-mccusker.html | Elaine Brown Is Wed To Peter J. McCusker | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/bolivian-to-get-armored-car.html | Bolivian to Get Armored Car | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/phils-acquire-shantz-for-bullpen-strength.html | Phils Acquire Shantz For Bullâ€‹â€‹Pen Strength | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/sondra-alexander-wed.html | Sondra Alexander Wed | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/moira-mood-wins-3-blues-iii-show-miss-dineen-rides-mare-to-big-lead.html | MOIRA MOOD WINS 3 BLUES III SHOW; Miss Dineen Rides Mare to Big Lead at Southampton | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/yankee-serfs-get-soviet-sympathy-izvestia-criticizes-purchase-of.html | YANKEE SERFS GET SOVIET SYMPATHY; Izvestia Criticizes Purchase of Team by Network | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/cuban-here-helps-neighbors-vote-unable-to-register-himself-he-tells.html | CUBAN HERE HELPS NEIGHBORS VOTE; Unable to Register Himself, He Tells Others to Do So | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/vermont-salute-to-golden-age-of-railroading.html | VERMONT SALUTE TO GOLDEN AGE OF RAILROADING | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/keeping-families-united-growing-homemaker-services-will-be-major-to.html | Keeping Families United; Growing Homemaker Services Will Be Major Tool in Drive to Reduce Poverty | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/o-is-for-outdoor-sports.html | O Is for Outdoor Sports | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/tva-turbine-contract-awarded-to-allis-chalmers.html | T.V.A. Turbine Contract Awarded to Allis Chalmers | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/criminals-at-large.html | Criminals at Large | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/alison-lemkau-wed-to-alex-b-vaughn.html | Alison Lemkau Wed To Alex B. Vaughn | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/alice-clemens-peter-sevareid-wed-in-latrobe-hollins-alumna-bride-of.html | Alice Clemens, Peter Sevareid Wed in Latrobe; Hollins Alumna Bride of Commentator's Son, Harvard Graduate | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/final-trials-to-pick-cup-defender-start-for-us-yachts-tomorrow.html | Final Trials to Pick Cup Defender Start for U. S. Yachts Tomorrow; CHANGES MADE IN FOUR YACHTS; American Eagle, Nefertiti, Columbia Have Undergone Major Adjustments | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/4000-in-newark-placed-in-jobs-through-business-groups-drive.html | 4,000 in Newark Placed in Jobs Through Business Group's Drive | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/new-books-for-the-younger-readers-bookshelf-triumphs-of-modern.html | New Books for the Younger Reader's Bookshelf; TRIUMPHS OF MODERN SCIENCE. By Melvin Berger. Illustrated by John Kaufmann. 188 pp. New York: McGrawâ€‘Hill Book Company. $3.75.; NINE ROADS TO TOMORROW: Dramatic Developments in Scienâ€‘tific Technology. By D. S. Halacy Jr. Illustrated by Albert Michini. 175 pp. Philadelphia: Macrae Smith Company. $3.95.; for Ages 12 to 16. | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/equal-time-debate.html | EQUAL TIME DEBATE | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/miss-cameron-thomas-wroth-wed-in-jersey-bride-is-escorted-by-her.html | Miss Cameron, Thomas Wroth Wed in Jersey; Bride Is Escorted by Her Father in Zion Church of Oldwick | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/santa-anita-officials-plan-for-rich-winter-program.html | Santa Anita Officials Plan For Rich Winter Program | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/beard-retires-as-coach.html | Beard Retires as Coach | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/maccormacballou.html | MacCormacâ€‹Â‑Â‑Ballou | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/mary-penelope-arms-married-to-a-student.html | Mary Penelope Arms Married to a Student | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/crossbow-and-christ-the-age-of-chivalry-by-sr-arthur-bryant-maps.html | Crossbow And Christ; THE AGE OF CHIVALRY. By Sr Arthur Bryant. Maps. 576 pp. New York: Doubleday 4 Co. $6.95. | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/papal-peace-plea-is-sent-to-cyprus-greece-and-turkey.html | Papal Peace Plea Is Sent to Cyprus, Greece and Turkey | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/aiding-annual-locust-valley-fair.html | Aiding Annual Locust Valley Fair | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/miss-steadman-is-wed-in-ohio-six-attend-her-she-becomes-bride-of.html | Miss Steadman Is Wed in Ohio; Six Attend Her; She Becomes Bride of Stanley Hoerr Jr., a Trinity Alumnus | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/john-lenker-dies-schenley-officer-vice-president-of.html | JOHN LENKER DIES; SCHENLEY OFFICER; Vice President of Distillersâ€‹Â‑Â‑Served Gulf 28 Years | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/customs-up-in-july-but-ships-diminish.html | CUSTOMS UP IN JULY BUT SHIPS DIMINISH | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/united-proposes-service.html | United Proposes Service | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/german-general-injured.html | German General Injured | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/castros-sister-flies-to-brazil.html | Castro's Sister Flies to Brazil | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/john-b-aiken.html | JOHN B. AIKEN | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/choice-ties-mark-nichols-filly-timed-in-2031-5-for-114-miles-under.html | CHOICE TIES MARK; Nichols Filly Timed in 2:03 1/5 for 11/4 Miles Under Grant at Spa | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/facts-and-emotions-and-the-way-we-face-the-world-old-myths-and-new.html | Facts and Emotions and the Way We Face the World; OLD MYTHS AND NEW REALITIES. And Other Commentaries. By J. W. Fulbright. New York: Random House. 147 pp. Cloth, $3.95. Paper, $1.45. | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/an-observer-of-man-living-in-a-world-revolution-my-encounters-with.html | An Observer Of Man; LIVING IN A WORLD REVOLUÂ‑â€°â€°TION: My Encounters with HisÂ‑â€°â€°tory. By Hans Kohn. 211 pp. New York: Trident Press. $4.95. | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/her-favourite-2210-scores.html | Her Favourite, $22.10, Scores | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/briton-captures-300-test-wickets-trueman-gains-milestone-in-match.html | BRITON CAPTURES 300 TEST WICKETS; Trueman Gains Milestone in Match With Australia | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/permanent-sprinkler-automatic-system-is-sold-in-kit-form.html | PERMANENT SPRINKLER; Automatic System Is Sold in Kit Form | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/corn-belt-awaits-goldwater-talk-illinois-state-fair-to-hear-senator.html | CORN BELT AWAITS GOLDWATER TALK; Illinois State Fair to Hear Senator on Wednesday | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/daughter-to-mrs-metz.html | Daughter to Mrs. Metz | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/washington-president-kennedys-query-to-his-brother.html | Washington; President Kennedy's Query to His Brother | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/about-motorcar-sports-a-variety-of-automotive-sports-on-schedule.html | About Motorcar Sports; A Variety of Automotive Sports On Schedule for Next Weekend | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/goldwater-finds-lag-on-defense-under-democrats-mcnamara-is-only.html | GOLDWATER FINDS LAG ON DEFENSE UNDER DEMOCRATS; McNamara Is â€šÃ„Ã²Only Bornâ€šÃ„Ã´ Administration Produced, He Tells G.O.P. Aides | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/president-calls-peace-a-top-issue-says-it-is-primary-objective-of.html | PRESIDENT CALLS PEACE A TOP ISSUE; Says It Is Primary Objective of Party and Country | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/fulbright-scores-arizonas-policy-says-major-problem-of-us-is-to.html | FULBRIGHT SCORES ARIZONA'S POLICY; Says Major Problem of U.S. Is to Save Itself From â€šÃ„Ã²Unruly Conscienceâ€šÃ„Ã´ | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/the-un-and-cyprus-although-a-truce-prevails-outlook-for-accord-is.html | The U.N. and Cyprus; Although a Truce Prevails Outlook For Accord Is Unpromising | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/runts-inamorata-captures-ludersâ€šÃ„Ã´16-class-yacht-race.html | Runt's Inamorata Captures Ludersâ€šÃ„Ã´16 Class Yacht Race | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/roberta-holt-is-bride-of-james-g-cochran.html | Roberta Holt Is Bride Of James G. Cochran | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/the-world-of-stamps-5c-adhesive-honoring-mayo-brothers-set.html | THE WORLD OF STAMPS; 5c Adhesive Honoring Mayo Brothers Set | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/london-cant-get-bobbies-it-needs-police-show-a-preference-for-duty.html | LONDON CAN'T GET BOBBIES IT NEEDS; Police Show a Preference for Duty in Provinces | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/virginia-k-reed-and-ibm-aide-marry-in-jersey-teacher-here-is-bride.html | Virginia K. Reed And I.B.M. Aide Marry in Jersey; Teacher Here Is Bride of Douglas Levick 3d at Church in Summit | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/new-books-for-the-younger-readers-bookshelf-island-in-the-sand-by.html | New Books for the Younger Reader's Bookshelf; ISLAND IN THE SAND. By Theodore Mathieson. Illustrated by David Mathieson. 184 pp. Indianapolis and New York: The Bobbsâ€šÃ„Ã´Merrill Company. $3.50.; for Ages 12 to 14. | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/francis-goertner-admiralty-lawyer.html | FRANCIS GOERTNER, ADMIRALTY LAWYER | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/pirates-top-cubs-on-run-in-9th-5â€šÃ„Ã´4-clendenons-2â€šÃ„Ã²Out-single-drives-in.html | PIRATES TOP CUBS ON RUN IN 9TH, 5â€šÃ„Ã´4; Clendenon's 2â€šÃ„Ã²Out Single Drives In Winning Score | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-16 | 1964-08-16 | https://www.nytimes.com/1964/08/16/archives/s-is-for-swiss-airs.html | S Is for Swiss Airs | True | | 1992-06-08 | RE0000584055 | B00000130867 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/australia-posts-davis-cup-sweep.html | AUSTRALIA POSTS DAVIS CUP SWEEP | False | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/dodgers-cards-split-twin-bill.html | DODGERS, CARDS SPLIT TWIN BILL | False | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/greenwich-takes-polo-final-by-135.html | GREENWICH TAKES POLO FINAL BY 13â€šÃ„Ã¸5 | False | Special to The New York Times | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/twins-6run-7th-t0ps-indians-132.html | TWINS' 6â€šÃ„Ã¸RUN 7TH T0PS INDIANS, 13â€šÃ„Ã²2 | False | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 0001-01-01 | https://www.nytimes.com/1964/08/17/inventory-turnover-for-stores-registered-a-sharp-drop-in-63.html | Inventory Turnover for Stores Registered a Sharp Drop in '63 | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/reds-behind-jay-down-colts-8-to-3.html | REDS, BEHIND JAY, DOWN COLTS, 8 TO 3 | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 0001-01-01 | https://www.nytimes.com/1964/08/17/2-producing-units-plan-joint-shows.html | 2 PRODUCING UNITS PLAN JOINT SHOWS | True | By SAM ZOLOTOW | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 0001-01-01 | https://www.nytimes.com/1964/08/17/tigers-get-15-hits-and-rout-as-115.html | TIGERS GET 15 HITS AND ROUT A'S, 11â€šÃ„Ã²5 | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/john-webendorfer-dies-at-88-gave-250000-to-employes.html | John Webendorfer Dies at 88; Gave $250,000 to Employes | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/marion-malkin-wed-to-stanley-robboy.html | Marion Malkin Wed To Stanley Robboy | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/overdue-planes-land-safely.html | Overdue Planes Land Safely | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/2-soviet-defectors-flown-from-tokyo.html | 2 SOVIET DEFECTORS FLOWN FROM TOKYO | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/russian-official-calls-gop-theme-antipeace-writes-in-pravda-that.html | Russian Official Calls G.O.P. Theme Antiâ€šÃ„Ã²Peace; Writes in Pravda That Party Plays to Those Who Think War Means Prosperity | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/broadway-stores-looted-by-youths-following-dance.html | Broadway Stores Looted by Youths Following Dance | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/lynch-to-succeed-mosk-in-california.html | LYNCH TO SUCCEED MOSK IN CALIFORNIA | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/natures-serenity-contributes-to-success-of-science-sterling-forest.html | Nature's Serenity Contributes to Success of Science; STERLING FOREST: A SCIENCE HAVEN; Laboratories Moving From Cities to Quiet Woods | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/daughter-to-lady-joseph.html | Daughter to Lady Joseph | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/indians-in-alaska-rebuild-villages-work-to-prepare-for-winter-amid.html | INDIANS IN ALASKA REBUILD VILLAGES; Work to Prepare for Winter Amid Ruin Left by Quake | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/khrushchevchargesus-plotted-attack-in-cyprus.html | KhrushchevChargesU.S. Plotted Attack in Cyprus | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/50-injured-in-riot-in-chicago-suburb-many-whites-are-hurt-as.html | 50 INJURED IN RIOT IN CHICAGO SUBURB; Many Whites Are Hurt as Negroes Hurl Stonesâ€¦Â¢2 Persons Are Shot | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/marsha-bril-bride-of-richard-gould.html | Marsha Bril Bride Of Richard Gould | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/man-in-the-news-candidate-in-the-open-samuel-studdiford-stratton.html | Man in the News; Candidate in the Open; Samuel Studdiford Stratton | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/siffert-beats-clark-in-race-in-sicily-by-tenth-of-second.html | Siffert Beats Clark in Race In Sicily by Tenth of Second | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/marine-killed-in-okinawa.html | Marine Killed in Okinawa | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/italo-podesta.html | ITALO PODESTA | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/news-analysis-new-vietnam-push-us-buildâ…Up-and-saigons-vigor-point.html | News Analysis; New Vietnam Push; U.S. Buildâ€¦Â¢Up and Saigon's Vigor Point to a Manyâ€¦Â¢Prongad Attack | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/rhodesian-bishop-ends-brief-return-from-exile.html | Rhodesian Bishop Ends Brief Return From Exile | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/charles-small-marries-marianna-hartshorne.html | Charles Small Marries Marianna Hartshorne | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/nyac-wins-5-of-6-events-takes-atlantic-kayak-title.html | N.Y.A.C. Wins 5 of 6 Events, Takes Atlantic Kayak Title | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/letters-to-the-times-selection-of-justices.html | Letters To The Times; Selection of Justices; | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/business-and-politics-republicans-seen-facing-defections-by.html | Business and Politics; Republicans Seen Facing Defections By Businessmen to Democrats' Side | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/drive-on-poverty-gets-volunteers-more-than-300-offer-aid-in.html | DRIVE ON POVERTY GETS VOLUNTEERS; More Than 300 Offer Aid in Domestic Service Plan | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/dr-robert-f-hook-to-marry-miss-carol-marshall-driggs.html | Dr. Robert F. Hook to Marry Miss Carol Marshall Driggs | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/schester-takes-505-sailing.html | Schester Takes 505 Sailing | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/steelers-release-2-rookies.html | Steelers Release 2 Rookies | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/congress-rushing-bankcontrol-rule.html | Congress Rushing Bankâ€¦Â¢Control Rule | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/king-aide-decries-silence-on-rights-abernathy-says-churches-should.html | KING AIDE DECRIES SILENCE ON RIGHTS; Abernathy Says Churches Should Speak Out | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/music-notes.html | MUSIC NOTES | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/sheila-c-ravitch-suburban-bride-8-are-attendants-alumna-of-barnard.html | Sheila C. Ravitch Suburban Bride; 8 Are Attendants; Alumna of Barnard Is Wed in Tarrytown to Dr. George F. Gitlitz | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/parents-and-taxpayers-considering-motorcade.html | Parents and Taxpayers Considering Motorcade | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/zionist-document-termed-fabricated.html | â€¦Â¢ZIONIST DOCUMENTâ€¦Â¢ TERMED FABRICATED | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/soccer-pairings-are-listed-for-opening-olympic-play.html | Soccer Pairings Are Listed For Opening Olympic Play | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/studies-examine-liquidity-growth-slight-increase-in-i-m-f-quotas.html | STUDIES EXAMINE LIQUIDITY GROWTH; Slight Increase in I. M. F. Quotas Asked to Offset Rising Currency Needs; NO PRESENT SHORTAGE; Further Moves Proposed to Give Nations Access to Fund's Credit Source | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/items-for-school-show-sales-rise-girls-jumpers-boys-parkas-lead.html | ITEMS FOR SCHOOL SHOW SALES RISE; Girls' Jumpers, Boys' Parkas Lead, Buying Offices Say | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/food-news-a-rare-find-survey-shows-a-good-hamburger-is-hard-to-come.html | Food News: A Rare Find; Survey Shows a Good Hamburger Is Hard to Come By in Manhattan | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/adele-simpson-to-manufacture-givendy-styles.html | Adele Simpson To Manufacture Givendy Styles | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/hussein-and-nasser-meet-on-arab-unity.html | HUSSEIN AND NASSER MEET ON ARAB UNITY | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/h-l-hunt-magnate-with-mission-one-of-richest-men-in-nation-oilman.html | H L. Hunt:Magnate with Mission; One of Richest Men in Nation, Oilman Aids Right Wing | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/project-applications-open.html | Project Applications Open | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/singers-body-recovered.html | Singer's Body Recovered | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/victoria-lewis-engaged-to-wed-henry-dearborn-debutante-of-1960-and.html | Victoria Lewis Engaged to Wed Henry Dearborn; Debutante of 1960 and a Former Boston U. Student to Marry | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/letters-to-the-times-proposals-for-cyprus-withdrawal-of-makarios.html | Letters to The Times; Proposals for Cyprus; Withdrawal of Makarios, Population Transfers Suggested | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/injured-nato-general-gains.html | Injured NATO General Gains | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/us-negro-wowmen-honored-at-fair-marian-anderson-receives-special.html | U.S. NEGRO WOWMEN HONORED AT FAIR; Marian Anderson Receives Special Accolades | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/concerns-on-big-board-set-a-dividend-record.html | Concerns on Big Board Set a Dividend Record | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/herbert-hoover-backed-for-nobel-peace-prize.html | Herbert Hoover Backed For Nobel Peace Prize | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/refuges-in-rhodesia-menaced-by-pneumonia.html | Refuges in Rhodesia Menaced by Pneumonia | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/carol-g-rubier-howard-krone-marry-at-plaza-graduate-of-pittsburgh.html | Carol G. Rubier, Howard Krone Marry at Plaza; Graduate of Pittsburgh Is Bride of Student at Its Medical School | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/first-lady-rides-a-raft-down-wyoming-rivers-misses-a-sign-at-waters.html | First Lady Rides a Raft Down Wyoming Rivers; Misses a Sign at Water's Edge: â€šÃ„Â¶Barry, Si? Lyndon, No!â€šÃ„Â¶ â€šÃ„Â¶Boatman Removes It | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/nicosia-is-intransigent.html | Nicosia Is Intransigent | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/2-in-cabinet-hail-talent-exchange-rusk-and-mcnamara-in-3d-year-of.html | 2 IN CABINET HAIL TALENT EXCHANGE; Rusk and McNamara in 3d Year of Trading Experts | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/advertising-na-acp-seeking-a-boycott.html | Advertising: N.A.A.C.P. Seeking a Boycott | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/120-teenagers-to-meet.html | 120 Teenâ€šÃ„Â¢Agers to Meet | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/khanh-tightens-vietnam-control-takes-presidency-government-is.html | KHANH TIGHTENS VIETNAM CONTROL, TAKES PRESIDENCY; Government Is Reorganized at Closed Parleyâ€šÃ„Â¶Minh Out as Chief of State; CONSTITUTION IS VOTED; A â€šÃ„Â¢War Cabinetâ€šÃ„Â¢ Is Planned â€šÃ„Â¶Greater Role for U.S. in Battle Decisions Hinted | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/moral-aid-for-rights-urged.html | Moral Aid for Rights Urged | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/joel-s-saland-marries-miss-linda-c-gewirtz.html | Joel S. Saland Marries Miss Linda C. Gewirtz | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/bust-of-president-kennedy-dedicated-in-atlantic-city.html | Bust of President Kennedy Dedicated in Atlantic City | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/mass-by-berlioz-opens-18th-edinburgh-festival-3-weeks-of-music-and.html | Mass by Berlioz Opens 18th Edinburgh Festival; 3 Weeks of Music and Drama Will Include 16 Orchestras and 60 Solo Performers | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/bridge-a-distributional-count-is-not-cut-and-dried.html | Bridge A Distributional Count Is Not Cut and Dried | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/edmund-wollmuth-84-dead-enewark-chamber-executive.html | Edmund Wollmuth, 84, Dead; Exâ€šÃ„Â¢Newark Chamber Executive | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/jewish-veterans-elect.html | Jewish Veterans Elect | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/major-textile-trade-could-be-changed-on-a-wide-front.html | Major Textile Trade Could Be Changed on a Wide Front | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/cubs-beat-pirates-before-74defeat.html | CUBS BEAT PIRATES BEFORE 7â€šÃ„Â¢4 DEFEAT | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/branson-lifts-auto-lead-with-victory-in-ohio-race.html | Branson Lifts Auto Lead With Victory in Ohio Race | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/7day-jersey-bike-race-keeping-boys-dirty-tired-and-happy.html | 7-Day Jersey Bike Race Keeping Boys Dirty, Tired and Happy | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/miss-joan-halsey-is-wed.html | Miss Joan Halsey Is Wed | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/british-welcome-plan.html | British Welcome Plan | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/surcharge-levied-on-freight-to-india.html | SURCHARGE LEVIED ON FREIGHT TO INDIA | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/johnston-qualifies-for-final-in-north-american-sailing.html | Johnston Qualifies for Final In North American Sailing | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/sites-for-stores-taken-at-center-in-westchester.html | Sites for Stores Taken At Center in Westchester | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/pope-praises-boy-scouts.html | Pope Praises Boy Scouts | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/dance-64-american-festival-closes-memorial-program-is-homage-to-horst.html | Dance '64 American Festival Closes; Memorial Program Is Homage to Horst | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/miss-jessen-takes-omaha-golf-by-shot.html | MISS JESSEN TAKES OMAHA GOLF BY SHOT | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/he-predicts-us-defeat.html | He Predicts U.S. Defeat | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/the-talk-of-philadelphia-miss-a-fair-in-mississippi-the-racial.html | The Talk of Philadelphia, Miss.; A Fair in Mississippi; The Racial Question Is Always Present As Neshoba County Keeps Links to Past | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/raymond-pepe-chairman-of-highfidelity-institute.html | Raymond Pepe, Chairman Of HighâSâ¦Â°Fidelity Institute | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/no-trace-of-briton-found-in-cameroon.html | NO TRACE OF BRITON FOUND IN CAMEROON | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/us-jews-urge-argentinos-to-condemn-antisemitism.html | U.S. Jews Urge Argentines To Condemn AntiâSâ¦Â°Semitism | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/sister-mary-thomas.html | SISTER MARY THOMAS | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/belinsky-to-appeal-suspension.html | Belinsky to Appeal Suspension | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/dollin-and-stieglitz-score-division-victories-in-horseshoe-harbor.html | Dollin and Stieglitz Score Division Victories in Horseshoe Harbor Event; SKIPPERS BATTLE 25âSâ¦Â°KNOT BREEZES; 17 Sloops Do Not FinishâSâ¦Â°Two Tows Block Paths of Ensigns on First Leg | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/2d-victory-gained-by-stottlemyre-downing-gets-last-out-with-ty-ing.html | 2D VICTORY GAINED BY STOTTLEMYRE; Downing Gets Last Out With Ty-ing Runs OnâSâ¦Â°Lopez and Brooks Robinson Connect | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/a-touch-of-wit-spices-fashions.html | A Touch of Wit Spices Fashions | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/dominicans-near-strike-deadline-junta-facing-test-in-move-against.html | DOMINICANS NEAR STRIKE DEADLINE; Junta Facing Test in Move Against Austerity Plan | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/barker-takes-state-tennis.html | Barker Takes State Tennis | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/vancouvers-whale-seen-to-eat.html | Vancouver's Whale Seen to Eat | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/segnis-condition-unchanged.html | Segni's Condition Unchanged | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/bombing-burning-in-chicago.html | Bombing, Burning in Chicago | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/gatesy-shields-win-at-golf.html | Gatesy, Shields Win at Golf | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/merchant-fleet-to-aid-in-survey-s-ships-to-try-making-ocean-studies.html | MERCHANT FLEET TO AID IN SURVEYS; Ships to Try Making Ocean Studies on Regular Runs | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/letters-to-the-times-defacement-of-palisades.html | Letters to The Times; Defacement of Palisades | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/osuna-palafox-stay-out-of-us-doubles-tourney.html | Osuna, Palafox Stay Out Of U.S. Doubles Tourney | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/us-mortgage-insurance-reported-on-78-vessels.html | U.S. Mortgage Insurance Reported on 78 Vessels | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/catholics-to-begin-annual-collection-for-high-schools.html | Catholics to Begin Annual Collection For High Schools | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/mild-quake-hits-north-japan.html | Mild Quake Hits North Japan | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/morenalangelotti.html | MorenáâSâ¦Â°Langelotti | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/music-lenox-weekend-leinsdorf-and-ozawa-conduct-concerts-by-boston.html | Music: Lenox Weekend; Leinsdorf and Ozawa Conduct Concerts by Boston Symphony at Tanglewood | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/ernest-h-abernathy.html | ERNEST H. ABERNATHY | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/commerce-body-urges-full-use-of-interstate-roads-by-trucks.html | Commerce Body Urges Full Use Of Interstate Roads by Trucks | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/jellicoe-satisfied-on-malaysia.html | Jellicoe Satisfied on Malaysia | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/frank-s-weiner.html | FRANK S. WEINER | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/police-use-art-for-justices-sake-pencil-is-weapon-for-4-policemen.html | Police Use Art for Justice's Sake; PENCIL IS WEAPON FOR 4 POLICEMEN; Sketches From Descriptions by Witnesses Produced 25 Arrests Last Year; 65 DESTRIBUTED IN 1964; One Is of Kidnapper and 2 of Swindlers âSâ¦Â® Artists Have âSâ¦Â°'Peculiar SkillâSâ¦Â° | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/sol-newman.html | SOL NEWMAN | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/rockefeller-fund-gave-8613735-in-quarter.html | Rockefeller Fund Gave $8,613,735 in Quarter | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/peronists-visit-exiled-chief.html | Peronists Visit Exiled Chief | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/hospital-beds-are-keeping-pace-with-demand-here.html | Hospital Beds Are Keeping Pace With Demand Here | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/urban-captures-3d-track-crown-pagani-second-in-national-allround.html | URBAN CAPTURES 3D TRACK CROWN; Pagani Second in National AllâSâ¦Â°Round Competition | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/booksauthors.html | BooksâSâ¦Â®Authors | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/pears-for-breakfast.html | Pears for Breakfast | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/7-arts-to-coproduce-comedy.html | 7 Arts to Coâ€šÃ„Â¶Produce Comedy | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/westport-stages-apprentice-night-helpers-at-playhouse-offer-their.html | WESTPORT STAGES APPRENTICE NIGHT; Helpers at Playhouse Offer Their Own Production | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/toy-poodle-gets-annapolis-prize-mrs-levys-ima-dandee-is-best-in.html | TOY POODLE GETS ANNAPOLIS PRIZE; Mrs. Levy's I'm a Dandee Is Best in Field of 748 Dogs | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/joseph-t-oleary-engineer-at-bell-retired-electrical-aide-dieswith.html | JOSEPH T. O'LEARY, ENGINEER AT BELL; Retired Electrical Aide Diesâ€šÃ„Â¶With Company 44 Years | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/goldwater-was-all-sweetness-and-light-at-1912-weddinghomes-site.html | Goldwater Was All Sweetness and Light at 1912 Weddingâ€šÃ„Â¶Home's Site Problem | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/johnson-attends-church.html | Johnson Attends Church | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/sweden-completes-sweep.html | Sweden Completes Sweep | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/chen-yi-denounces-us-at-a-dinner-for-kenyans.html | Chen Yi Denounces U.S. At a Dinner for Kenyans | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/baptist-deplores-pauls-encyclical.html | BAPTIST DEPLORES PAUL'S ENCYCLICAL | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/kurrewa-v-defeats-sovereign-by-59-seconds-in-stirring-duel.html | Kurrewa V Defeats Sovereign By 59 Seconds in Stirring Duel | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/nyu-cricketers-in-draw.html | N.Y.U. Cricketers in Draw | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/hoboken-houses-in-250000-deal-9-apartment-buildings-on-willow-ave.html | HOBOKEN HOUSES IN $250,000 DEAL; 9 Apartment Buildings on Willow Ave. Are Sold | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/sports-of-the-times-the-vanishing-americans.html | Sports of The Times; The Vanishing Americans | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/binghamton-paper-to-back-democrat-for-first-time.html | Binghamton Paper to Back Democrat for First Time | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/fair-negotiating-to-make-65-film-directors-of-johnsons-wax-show.html | FAIR NEGOTIATING TO MAKE '65 FILM; Directors of Johnson's Wax Show Asked to Do Job | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/letters-to-the-times-no-white-neighborhoods.html | Letters to The Times; No â€šÃ„Â"White Neighborhoodsâ€šÃ„Â¸ | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/city-hunts-reds-in-youth-project-on-the-east-side-budget-for.html | CITY HUNTS REDS IN YOUTH PROJECT ON THE EAST SIDE; Budget for Mobilization for Youth to Be Held Up Until Charges Are Disproved | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/nestlelemur-co-acquires-pharmaceutical-company.html | Nestléâ€šÃ„-eLeMur Co. Acquires Pharmaceutical Company | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/kohn-wins-title-in-jumper-class-lopez-takes-two-events-at.html | KOHN WINS TITLE IN JUMPER CLASS; Lopez Takes Two Events at Southampton Horse Show | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/prof-charles-fritz-dies-taught-speech-at-nyu.html | Prof. Charles Fritz Dies; Taught Speech at N.Y.U. | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/shermans-words-still-big-giants-deeds-still-small-coach-is.html | Sherman's Words Still Big, Giants' Deeds Still Small; Coach Is â€šÃ„Â"Satisfiedâ€šÃ„Â¸; After Club's 34â€šÃ„Â¶10 Rout by Packers; But Problems Seem; Many, on Offense; and Defense | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/hatred-is-decried-at-harlem-rally-500-hear-clergy-man-call-for-moral.html | HATRED IS DECRIED AT HARLEM RALLY; 500 Hear Clergyman Call for Moral â€šÃ„Â"Revolutionâ€šÃ„Â¸ | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/polis-blockade-acute.html | Polis Blockade Acute | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/sylvania-to-offer-new-colortv-tube.html | SYLVANIA TO OFFER NEW COLORâ€šÃ„-Â¢TV TUBE | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/miss-moffitt-3set-victor-over-mrs-susman-in-final.html | Miss Moffitt 3â€šÃ„Â¶Set Victor Over Mrs. Susman in Final | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/vietnamese-shuffle.html | Vietnamese Shuffle | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/joins-mooremccormack.html | Joins Mooreâ€šÃ„Â¶McCormack | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/fancy-food-show-for-buyers-opens-its-annual-display-here.html | Fancyâ€šÃ„Â¶Food Show for Buyers Opens Its Annual Display Here | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/offaly-hurling-victor.html | Offaly Hurling Victor | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/letters-to-the-times-to-suspend-equal-time-sarnoff-says-provision.html | Letters to The Times; To Suspend â€šÃ„Â"Equal Timeâ€šÃ„Â¸; Sarnoff Says Provision Limits TV Coverage of Major Candidates | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/hanoi-group-leaves-peking.html | Hanoi Group Leaves Peking | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/appointed-to-bronx-staff.html | Appointed to Bronx Staff | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/tear-gas-used.html | Tear Gas Used | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/new-cbane-show-set-for-autumn-abctv-program-begins-opposite-carson.html | NEW CBANE SHOW SET FOR AUTUMN; A.B.C.â€šÃ„Â¸TV Program Begins Opposite Carson on Nov. 9 | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/house-tour-is-slated-in-connecticut-town.html | House Tour Is Slated In Connecticut Town | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/devoe-cites-gains-from-assets-sale.html | DEVOE CITES GAINS FROM ASSETS SALE | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/symphonic-music-by-negroes-given-leonard-de-paul-conducts-orchestra.html | SYMPHONIC MUSIC BY NEGROES GIVEN; Leonard de Paul Conducts Orchestra of America | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/a-quiet-epilogue-to-noisy-protest-7-dreary-night-court-hours-follow-midtown-arrests.html | A QUIET EPILOGUE TO NOISY PROTEST; 7 Dreary Night Court Hours Follow Midtown Arrests | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/3-on-historic-flight-are-to-be-honored.html | 3 ON HISTORIC FLIGHT ARE TO BE HONORED | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/300-rebels-reported-slain.html | 300 Rebels Reported Slain | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/tunisians-to-vote-nov-8.html | Tunisians to Vote Nov. 8 | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/robert-k-miller.html | ROBERT K. MILLER | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/luci-in-wisconsin.html | Luci in Wisconsin | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/books-of-the-times-a-poetic-example-of-southern-gothic.html | Books of The Times; A Poetic Example of Southern Gothic | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/eshkol-will-reply-today-to-indian-jews-charges.html | Eshkol Will Reply Today To Indian Jews' Charges | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/cabinet-ministers-resign.html | Cabinet Ministers Resign | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/planning-institute-seeks-to-integrate-goals-at-all-levels.html | Planning Institute Seeks to Integrate Goals at All Levels | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/sander-captures-5000thrunhis-15188-sets-park-mark-mccarthy.html | SANDER CAPTURES 5,000thÂ‚Â"METER RUN; His 15:18.8 Sets Park Mark â€¢Â‚Â¬McCarthy Finishes Second | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/ganada-ponders-future-of-rails-two-major-lines-differ-on-how-to.html | GANADA PONDERS FUTURE OF RAILS; Two Major Lines Differ on How to Lure Passengers | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/too-little-for-the-senecas.html | Too Little for the Senecas | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/three-lost-as-boat-capsizes-in-sound.html | THREE LOST AS BOAT CAPSIZES IN SOUND | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/queen-juliana-is-hostess-to-mrs-kennedy-on-boat.html | Queen Juliana Is Hostess To Mrs. Kennedy on Boat | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/radice-realty-adds-director.html | Radice Realty Adds Director | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/stocks-in-london-surce-to-record-industrial-shares-register-large.html | STOCKS IN LONDON SURCE TO RECORD; Industrial Shares Register Large Gains for Week | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/bids-for-oil-permits-rise.html | Bids for Oil Permits Rise | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/woman-wheelchair-archer-wins-again-at-watkins-glen.html | Woman Wheelchair Archer Wins Again at Watkins Glen | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/paytv-vote-drive-to-cost-2-million-california-referendum-may.html | PAYâ€¢Â"TV VOTE DRIVE TO COST $2 MILLION; California Referendum May Influence Future Viewing | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/wilma-steinhacker-wed-to-h-m-miller.html | Wilma Steinhacker Wed to H. M. Miller | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/patrick-sullivan-weds-barbara-j-pacchiana.html | Patrick Sullivan Weds Barbara J. Pacchiana | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/senators-homers-decide.html | Senators' Homers Decide | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/french-envoy-in-laos-confers-with-proleft-red-leader-on-parley.html | French Envoy in Laos Confers With Proâ€¢Â"Red Leader on Parley | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/baseball-and-broadcasting.html | Baseball and Broadcasting | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/sec-curbs-urged-in-third-market-head-of-midwest-exchangeasks.html | S.E.C. CURBS URGED IN THIRD MARKET; Head of Midwest Exchangeâ€¢Â"Âฉ Asks Procedures Aimed at Direct Regulation; FUNSTON'S VIEW BACKED; Methods Sought to Regulate Overâ€¢Â‚Â¬Â"theâ€¢Â‚Â¬Â"Counter Sales of the Listed Stocks | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/cardiologists-open-congress.html | Cardiologists Open Congress | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/key-market-test-looms-for-steel-mills-awaiting-auto-orders-to-find.html | KEY MARKET TEST LOOMS FOR STEEL; Mills Awaiting Auto Orders to Find if Output Can Fit Into Rolling Schedules | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/indian-housewives-fast-outside-shastris-home.html | Indian Housewives Fast Outside Shastri's Home | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/allens-outboard-victor.html | Allen's Outboard Victor | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/sukarno-assails-us-asian-policy-says-malaysia-support-is-at-cost-of.html | SUKARNO ASSAILS U.S. ASIAN POLICY; Says Malaysia Support is at Cost of Indonesian Amity | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/morocco-names-minister.html | Morocco Names Minister | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/australia-warns-us-on-beef-curb-threatens-sharp-retaliation-if.html | AUSTRALIA WARNS U.S. ON BEEF CURB; Threatens Sharp Retaliation if Imports Are Cutâ€¢Â‚Â¬Â"Veto Considered by Johnson | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/1900-democrats-find-texas-on-li-lynda-bird-johnson-attends-barbecue.html | 1,900 DEMOCRATS FIND TEXAS ON L.I.; Lynda Bird Johnson Attends Barbecue on Ford Estate | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/lenox-hill-names-two.html | Lenox Hill Names Two | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/new-yorkers-win-with-17-hits-124a-a4-klaus-collects-4-safeties-in.html | NEW YORKERS WIN WITH 17 HITS, 12â€šÃ„Ã¤4; Klaus Collects 4 Safeties in Assault on 5 Pitchersâ€šÃ„Ã¤Phils Commit 5 Errors | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/trade-bank-and-trust-plans-financing-move.html | Trade Bank and Trust Plans Financing Move | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/senate-to-press-2-key-bills-in-bid-foradjournment-action-sought.html | SENATE TO PRESS 2 KEY BILLS IN BID FORADJOURNMENT; Action Sought This Week on Aged Care and Move to Delay Redistricting. LEADERS ARE DOUBTFUL; Both Houses Are Likely to Return After Convention to Complete Agendas | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/mans-future-changes-on-meeting-fred-gonk.html | Man's Future Changes On Meeting Fred Gonk | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/tshombe-seeking-more-us-planes-requests-longrange-craft-to-detect.html | TSHOMBE SEEKING MORE U.S. PLANES; Requests Longâ€šÃ„Ã¬Range Craft to Detect Congo Rebels | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/new-music-fete-at-detroit-ends-meadow-brook-season-is-a-hit1965.html | NEW MUSIC FETE AT DETROIT ENDS; Meadow Brook Season Is a â€šÃ„Ã¹Hitâ€šÃ„Ã¹ â€šÃ„Ã¬1965 Plans Aired | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/trip-to-three-capitals-focus-of-optimism-cancceledacheson-presses.html | Trip to Three Capitals, Focus of Optimism, Cancceledâ€šÃ„Ã¬Acheson Presses Task | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/british-team-of-lotuscortinas-finishes-1-2-in-12hour-marlboro-car.html | British Team of Lotusâ€šÃ„Ã¬Cortinas Finishes 1, 2 in 12â€šÃ„Ã¬Hour Marlboro Car Race; 2 SWEDISH SAABS FOLLOW IN ORDER; 22 of 28 Racers Complete; Grindâ€šÃ„Ã¬Beckwith and; Stewart Place First | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/braves-beat-giants-54-102-on-homers-by-mathews-oliver.html | Braves Beat Giants, 5â€šÃ„Ã¤4, 10â€šÃ„Ã¬2, On Homers by Mathews, Oliver | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/dittelmanaltshuler.html | Dittelmanâ€šÃ„Ã¬Altshuler | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/letters-to-the-times-goldwater-questioned.html | Letters to The Times; Goldwater Questioned | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/dwyerde-jesu.html | Dwyerâ€šÃ„Ã¬De Jesu | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/movie-stars-plan-more-active-roles-in-political-affairs.html | Movie Stars Plan More Active Roles In Political Affairs | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/miss-rabinowitz-is-bride.html | Miss Rabinowitz Is Bride | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/soviet-move-keported.html | Soviet Move Keported | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/levitt-says-state-misleads-public-republican-fiscal-policy-is.html | LEVITT SAYS STATE MISLEADS PUBLIC; Republican Fiscal Policy Is Assailed by Controller | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/700-surplus-ships-are-sold-by-u-s-ghost-fleet-wartime-craft-bring.html | 700 SURPLUS SHIPS ARE SOLD BY U.S.; â€šÃ„Ã¹Ghost Fleetâ€šÃ„Ã¹ Wartime Craft Bring in $45 Million | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/blazes-in-nevada-burn-a-wide-area-175000-acres-blackened1000-men.html | BLAZES IN NEVADA BURN A WIDE AREA; 175,000 Acres Blackenedâ€šÃ„Ã¬1,000 Men Fight Flames | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/justice-for-the-prosecuted.html | Justice for the Prosecuted | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/chess-young-star-puts-life-into-the-old-ruy-lopez.html | Chess Young Star Puts Life Into the Old Ruy Lopez | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/800-march-at-un-to-back-makarios.html | 800 MARCH AT U.N. TO BACK MAKARIOS | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/the-states-money-crisis.html | The State's Money Crisis | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/manila-sends-saigon-mission.html | Manila Sends Saigon Mission | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/business-on-broadway-continuing-to-improve.html | Business on Broadway Continuing to Improve | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/woman-killed-2-injured-in-jersey-plane-crash.html | Woman Killed, 2 Injured In Jersey Plane Crash | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/delaware-memorial-bridge-and-kansas-pike-set-marks.html | Delaware Memorial Bridge And Kansas Pike Set Marks | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/nine-nations-get-most-us-cargo-those-have-led-in-opposing-aid-to.html | NINE NATIONS GET MOST U.S. CARGO; Those Have Led in Opposing Aid to Merchant Marine | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/hilda-kaplan-wed-to-michael-colten.html | Hilda Kaplan Wed To Michael Colten | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/surplus-dairy-buying-lag.html | Surplus Dairy Buying Lag? | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/topics.html | Topics | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/harold-r-starkman.html | HAROLD R. STARKMAN | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/david-grant-dies-first-air-surgeon-retired-major-general-was-red.html | DAVID GRANT DIES; FIRST AIR SURGEON; Retired Major General Was Red Cross Medical Aide | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/education-called-negro-goal.html | Education Called Negro Goal | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/letters-to-the-times-soviet-quoted-on-mlf-possibilities-for.html | Letters to The Times; Soviet Quoted on MLF; Possibilities for Negotiation of Nonâ€‹â€‹Dissemination Pact Seen | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/merle-bevington-a-duke-professor-english-teacher-64-dieat-nyu-from.html | MERLE BEVINGTON, A DUKE PROFESSOR; English Teacher, 64, Diesâ€‹â€‹At N.Y.U. From '29 to '42 | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/plans-developed-by-budd-for-a-highspeed-train.html | Plans Developed by Budd For a Highâ€‹â€‹Speed Train | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/celler-is-dubious-over-yankee-deal.html | CELLER IS DUBIOUS OVER YANKEE DEAL | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/17-campers-killed-30-injured-in-crash-of-bus-in-the-alps.html | 17 Campers Killed, 30 Injured in Crash Of Bus in the Alps | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/leaders-favor-humphrey-in-poll-on-vicepresidency.html | Leaders Favor Humphrey In Poll on Viceâ€‹â€‹Presidency | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/african-actors-aid-blood-drive.html | African Actors Aid Blood Drive | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/sussmanlowenkopf.html | Sussmanâ€‹â€‹â€‹Lowenkopf | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/mrs-redleaf-has-child.html | Mrs. Redleaf Has Child | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/case-studies-bid-to-oppose-hughes-but-says-he-wont-decide-on-race.html | CASE STUDIES BID TO OPPOSE HUGHES; But Says He Won't Decide on Race Till After Nov. 3 | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/1year-maturities-are-86373722163.html | 1â€‹â€‹â€‹YEAR MATURITIES ARE $86,373,722,163 | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/mississippi-shots-wound-2-negroes-6-crosses-burned-in-night-of.html | MISSISSIPPI SHOTS WOUND 2 NEGROES; 6 Crosses Burned in Night of Racial Violence | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/personal-finance-planning-vacation-trips.html | Personal Finance: Planning Vacation Trips | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/keating-to-decide-in-a-day-or-two.html | KEATING TO DECIDE â€‹â€‹â€‹IN A DAY OR TWOâ€‹â€‹â€‹ | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/african-shuns-city-and-prospers-ivory-coast-farmer-laments-rush-of.html | African Shuns City and Prospers; Ivory Coast Farmer Laments Rush of Youth to Capital | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/new-hat-of-italy-in-westbury-trot-gelding-rounds-out-8horse-field.html | New Hat of Italy in Westbury Trot; Gelding Rounds Out; 8â€‹â€‹â€‹Horse Field for; Race Saturday | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/humphrey-woos-gop-moderates-says-rightists-exile-them-calls.html | HUMPHREY WOOS G.O.P. MODERATES; Says Rightists Exile Them â€‹â€‹â€‹Calls Democrats Cordial | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/cooking-crisis.html | Cooking Crisis | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/projects-road-has-been-rocky-criticism-of-program-has-come-from-many.html | PROJECT'S ROAD HAS BEEN ROCKY; Criticism of Program Has Come From Many Sides | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/weekly-overthecounter-list.html | Weekly Overâ€‹â€‹â€‹theâ€‹â€‹â€‹Counter List | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/dickey-acquires-lehigh-pipe.html | Dickey Acquires Lehigh Pipe | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/togliatti-shows-improvement.html | Togliatti Shows Improvement | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/grow-plans-to-change-name.html | Grow Plans to Change Name | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/negro-groups-urged-by-powell-to-unite.html | NEGRO GROUPS URGED BY POWELL TO UNITE | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/smokers-assured-in-industry-study-report-by-tobacco-council-finds.html | SMOKERS ASSURED IN INDUSTRY STUDY; Report by Tobacco Council Finds No Cigarette Link to Cancer and Heart Disease | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/munoz-declines-to-seek-5th-term-governor-will-run-instead-for.html | MUNOZ DECLINES TO SEEK 5TH TERM; Governor Will Run Instead for Puerto Rican Senate | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/continental-life-rents-suite.html | Continental Life Rents Suite | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/indonesians-want-to-play-regardless-of-eligibility.html | Indonesians Want to Play Regardless of Eligibility | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/white-sox-score-over-red-sox-21-2-misplays-and-wild-pitch.html | WHITE SOX SCORE OVER RED SOX, 2â€‹â€‹â€‹1; 2 Misplays and Wild Pitch Decisiveâ€‹â€‹â€‹8â€‹â€‹â€‹Horlen Victor | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/lodge-in-france-to-tell-allies-of-washingtons-asian-policies.html | Lodge in France to Tell Allies Of Washington's Asian Policies; Endâ€‹â€‹â€‹â€‹â€‹Envoy Asserts Triumph Through a Bitâ€‹â€‹â€‹by 8â€‹â€‹â€‹Bit Drive Can't Be Done in a Dayâ€‹â€‹â€‹ | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/president-seeks-wurmen-for-key-un-posts-directs-agencies-to-strive.html | PRESIDENT SEEKS WURMEN FOR KEY U.N. POSTS; Directs Agencies to Strive to Make Qualified People Available for Positions | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/harlems-new-police-captain.html | Harlem's New Police Captain | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/office-leasing-picks-up-after-slacking-off-here.html | Office Leasing Picks Up After Slacking Off Here | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/state-democrats-moving-to-bigger-headquarters.html | State Democrats Moving To Bigger Headquarters | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/kashmir-leader-in-india-to-pursue-amity-mission.html | Kashmir Leader in India To Pursue â€šÃ„Ã¹Amity Missionâ€šÃ„Ã´ | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/kuwait-represented-in-somalia.html | Kuwait Represented in Somalia | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/courtney-cards-66-for-272-to-win-st-paul-open-by-3-shots-victory-is.html | Courtney Cards 66 for 272 to Win St Paul Open by 3 Shots; VICTORY IS FIRST FOR TOUR ROOKIE; Sifford, McGowan, Funseth; Are Next at 275â€šÃ„Ã¨Archer; Ends With 74 for 279 | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/castros-sister-is-in-rio.html | Castro's Sister Is in Rio | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/minister-derides-backlash-talk-negro-calls-it-just-a-cover-for.html | MINISTER DERIDES â€šÃ„Ã¹BACKLASHâ€šÃ„Ã´ TALK; Negro Calls It Just a Cover for Opponents of Rights | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/biblical-city-of-shechem-revealed-as-great-fort.html | Biblical City of Shechem Revealed as Great Fort | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/gunsmokes-kitty-is-wed.html | â€šÃ„Ã¹Gunsmoke'sâ€šÃ„Ã´ Kitty Is Wed | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/injury-forces-ralston-to-default-newport-net-final-to-mckinley.html | Injury Forces Ralston to Default Newport Net Final to McKinley | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/woman-victor-in-moscow-with-a-usbred-trotter.html | Woman Victor in Moscow With a U.Sâ€šÃ„Ã¨Bred Trotter | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/cottongoods-prices-have-been-falling-since-loan-cut.html | Cottonâ€šÃ„Ã¹Goods Prices Have Been Falling Since Loan Cut | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/highcut-vamp-and-soft-shoe-are-new-trend.html | Highâ€šÃ„Ã¹Cut Vamp And Soft Shoe Are New Trend | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/13-leaders-back-kennedy-stratton-formally-in-race-mayor-still.html | 13 Leaders Back Kennedy; Stratton Formally in Race; Mayor Still Uncommittedâ€šÃ„Ã¨Will Meet Attorney General This Week | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/oak-brook-poloists-win.html | Oak Brook Poloists Win | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/one-killed-and-13-injured-in-2-crashes-on-thruway.html | One Killed and 13 Injured In 2 Crashes on Thruway | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/briton-sets-mark-swimming-channel-in-under-10-hours.html | Briton Sets Mark Swimming Channel In Under 10 Hours | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/hadassah-forms-medical-program-zionist-group-to-help-train-israelis.html | HADASSAH FORMS MEDICAL PROGRAM; Zionist Group to Help Train Israelis and Africans | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/resorts-are-busy-despite-the-chill-most-report-the-falllike-august.html | RESORTS ARE BUSY DESPITE IHE CHILL; Most Report the Weatherâ€šÃ„Ã¹Like August Has Not Altered Plans of Vacationers; CROWDS AT SHORE DOWN; Jones and Long Beaches Say Business Is Slowâ€šÃ„Ã¨Cool Weather to Continue | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-17 | 1964-08-17 | https://www.nytimes.com/1964/08/17/archives/ulbricht-pledges-support.html | Ulbricht Pledges Support | True | | 1992-06-08 | RE0000584054 | B00000130865 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/cards-rally-in-9th-defeats-colts-31.html | CARDSâ€šÃ„Ã¹ RALLY IN 9TH DEFEATS COLTS, 3â€šÃ„Ã¹1 | False | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 0001-01-01 | https://www.nytimes.com/1964/08/18/archives/civil-war-veterans-widow-dead-in-connecticut-at-105.html | Civil War Veteran's Widow Dead in Connecticut at 105 | False | Special to The New York Times | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 0001-01-01 | https://www.nytimes.com/1964/08/18/archives/william-hernstadt-a-retired-broker-87.html | WILLIAM HERNSTADT, A RETIRED BROKER, 87 | False | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/american-optical-to-split-stock-21.html | American Optical To Split Stock 2â€šÃ„Ã¹1 | False | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/defense-and-pitching-keep-mets-in-victory-column.html | Defense and Pitching Keep Mets in Victory Column | False | By JOSEPH DURSO | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 0001-01-01 | https://www.nytimes.com/1964/08/18/archives/europe-reports-sharp-price-rise.html | EUROPE REPORTS SHARP PRICE RISE | False | By EDWARD T. O'TOOLE, Special to The New York Times | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 0001-01-01 | https://www.nytimes.com/1964/08/18/archives/water-twister-scores-in-jersey.html | WATER TWISTER SCORES IN JERSEY | False | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/william-h-montgomery-dead.html | William H. Montgomery Dead | False | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/index-of-commodity-prices-moves-down-03-to-97-4.html | Index of Commodity Prices Moves Down 0.3 to 97.4 | False | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/flying-trotters-get-their-feet-on-ground-here.html | Flying Trotters Get Their Feet on Ground Here | False | By MICHAEL STRAUSS, Special to The New York Times | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/wagner-predicts-a-hard-campaign-tells-democratic-barbeque-goldwater.html | WAGNER PREDICTS A HARD CAMPAIGN; Tells Democratic Barbecue Goldwater Is Don Quixote | False | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/seneca-compromise-accepted-by-senate.html | SENECA COMPROMISE ACCEPTED BY SENATE | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/jewelers-assess-battle-of-brands-debaters-say-national-and-private.html | JEWELERS ASSESS BATTLE OF BRANDS; Debaters Say National and Private Labels Are Vital | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/four-tied-for-lead-with-76s-in-womens-national-amateur.html | Four Tied for Lead With 76's In Women's National Amateur | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/quiet-day-for-mrs-kennedy.html | Quiet Day for Mrs. Kennedy | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/man-in-the-news-youth-groups-champion-winslow-carlton.html | Man in the News; Youth Group's Champion; Winslow Carlton | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/jets-will-meet-patriots-tonight-taliaferro-at-quarterback-in.html | JETS WILL MEET PATRIOTS TONIGHT; Taliaferro at Quarterback in Exhibition at Lowell | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/ballet-theater-names-nora-kaye-to-help-direct-touxpe-begins.html | BALLET THEATER NAMES NORA KAYE; Exâ€šÃ‚Â‚Â'Dancer to Help Directâ€šÃ‚Â‚Â'Touxpe Begins Latin Tour | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/parties-on-coast-split-over-rights-stands-on-housing-law-give.html | PARTIES ON COAST SPLIT OVER RIGHTS; Stands on Housing Law Give Voters a Clear Choice | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/mufti-of-libya-85-dies-nations-religious-leader.html | Mufti of Libya, 85, Dies; Nation's Religious Leader | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/latin-bam-grants-credit-to-paraguay.html | LATIN BAM GRANTS CREDIT TO PARAGUAY | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/dresser-industries-and-manning-maxwell.html | Dresser Industries And Manning, Maxwell | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/dorroliver-inc-adds-director-to-its-board.html | Dorrâ€šÃ‚Â‚Â'Oliver, Inc., Adds Director to Its Board | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/scranton-tutors-gop-candidates-on-winning.html | Scranton Tutors G.O.P. Candidates on Winning | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/bridge-book-gives-bidding-cues-on-later-stages-in-auction.html | Bridge: Book Gives Bidding Cues On Later Stages in Auction | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/samuel-cohen.html | SAMUEL COHEN | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/big-knife-is-revived-with-aid-of-550-donors.html | â€šÃ‚Â‚Â'Big Knifeâ€šÃ‚Â‚Â' Is Revived With Aid of 550 Donors | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/70-scholars-confer-in-capital-on-african-change-seek-new-knowledge.html | 70 Scholars Confer in Capital on African Change; Seek New Knowledge About the 21 Frenchâ€šÃ‚Â‚Â'Speaking Nations on Continent | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/pga-elects-marr.html | P.G.A. Elects Marr | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/5-reported-slain-in-nigeria.html | 5 Reported Slain in Nigeria | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/letters-to-the-times-renewal-of-urban-areas-elmira-director-sees.html | Letters to The Times; Renewal of Urban Areas; Elmira's Director Sees Gains in Program Despite Opposition | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/south-africa-tries-nine-in-bombings.html | SOUTH AFRICA TRIES NINE IN BOMBINGS | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/tshombe-seeking-troops-in-africa-us-to-send-b26s-congolese-leader.html | TSHOMBE SEEKING TROOPS IN AFRICA; U.S. TO SEND Bâ€šÃ‚Â‚Â'26's; Congolese Leader Asks Five Countries to Supply Men to Quell Rebellion; AMERICANS WON'T FLY; Washington, in Meeting His Plane Request, Says Pilots Will Have to Be Hired | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/john-l-moran-exhead-of-shoe-manufacturers.html | John L. Moran, Exâ€šÃ‚Â‚Â'Head Of Shoe Manufacturers | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/burr-electronics-appoints.html | Burr Electronics Appoints | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/stock-of-fifth-avenue-coach-plunges-sharply-in-one-hour.html | Stock of Fifth Avenue Coach Plunges Sharply in One Hour | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/a-record-93-countries-will-compete-in-olympics.html | A Record 93 Countries Will Compete in Olympics | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/heublein-inc.html | Heublein, Inc. | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/colombia-invites-latins-to-join-kennedy-tribute.html | Colombia Invites Latins To Join Kennedy Tribute | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/suspect-in-holdup-of-bank-wounded-in-uptown-chase.html | Suspect in Holdup Of Bank Wounded In Uptown Chase | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/bryant-heads-miles-unit.html | Bryant Heads Miles Unit | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/jerome-j-karp-f-sunday-editor-of-journalamerican-67-dies.html | Jerome J. Karp f, Sunday Editor Of Journalâ€šÃ‚Â‚Â'American, 67, Dies | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/mrs-roberta-g-lubell-bride-of-arthur-silbert.html | Mrs. Roberta G. Lubell Bride of Arthur Silbert | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/bruno-e-vollprecht.html | BRUNO E. VOLLPRECHT | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/news-analysis-speed-without-progress-laotians-agreement-on-paris.html | News Analysis; Speed Without Progress; Laotians' Agreement on Paris Talk Changes Little in Air of Mistrust | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/rioting-resumes-in-chicago-area-police-and-negroes-trade-gunfire-in.html | RIOTING RESUMES IN CHICAGO AREA; Police and Negroes Trade Gunfire in Drenoor | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/laotian-proreds-recapture-strategic-ridge.html | Laotian Proâ€šÃ‚Â‚Â'Reds Recapture Strategic Ridge | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/chen-declares-us-must-be-punished.html | CHEN DECLARES U.S. MUST BE PUNISHED | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/citys-reservoirs-68-per-cent-full-supply-is-up-from-52-at-this-time.html | CITY'S RESERVOIRS 68 PER CENT FULL; Supply Is Up From 52% at This Time Last Year as Daily Usage Is Reduced; BUT CAUTION IS URGED; Nearâ€šÃ„Ã´Drought Conditions in Watersheds Noted as Rain in '64 Is Below Normal | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/wood-field-and-stream-government-again-to-legalize-hunting-of.html | Wood, Field and Stream; Government Again to Legalize Hunting of Redhead and Canvasback Ducks | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/yumark.html | Yuâ€šÃ„Ã®Mark | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/matthew-padula.html | MATTHEW PADULA | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/jersey-puts-off-strelecki-action-senate-recesses-without-move-on.html | JERSEY PUTS OFF STRELECKI ACTION; Senate Recesses Without Move on Vehicles Chief | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/lynne-frech-is-affianced.html | Lynne Frech Is Affianced | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/johnson-family-holdings.html | Johnson Family Holdings | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/taxes-and-stock-sales-international-tensions-add-to-woes-in.html | Taxes and Stock Sales; International Tensions Add to Woes In Investorsâ€šÃ„Ã´ Timing of Profit Taking | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/pairing-foes-cite-civil-rights-act-queens-suit-says-the-new-law.html | PAIRING FOES CITE CIVIL RIGHTS ACT; Queens Suit Says the New Law Bans Transfers | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/adenauer-arrives-in-italy.html | Adenauer Arrives in Italy | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/mrs-tuttle-jr-has-child.html | Mrs. Tuttle Jr. Has Child | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/bonds-government-issues-edge-up-as-recent-improvement-in-market.html | Bonds: Government Issues Edge Up as Recent Improvement in Market Continues; ADVANCE IN PRICE IS TERMED FIRM; Trader Says Treasury Plan for Longâ€šÃ„Ã´Term Paper Is an Important Factor | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/allied-plans-new-stores.html | Allied Plans New Stores | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/mrs-orlo-robertson.html | MRS. ORLO ROBERTSON | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/khayat-of-redskins-retires.html | Khayat of Redskins Retires | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/serling-play-to-begin-un-tv-series.html | Serling Play to Begin U.N. TV Series | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/hillebrand-out-with-injury.html | Hillebrand Out with Injury | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/3-products-increase-europe-copper-prices.html | 3 Products Increase Europe Copper Prices | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/c-elwood-mcartney.html | C. ELWOOD M'CARTNEY | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/sadair-scores-by-212-lengths-in-62d-saratoga-special-cornish-prince.html | Sadair Scores by 21/2 Lengths in 62d Saratoga Special; CORNISH PRINCE FISHES SECOND; Sadair, With Yeaza Aboard, Takes 6â€šÃ„Ã´Furlong Feature and Returns $6.20 | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/ralston-and-mckinley-triumph-in-3-sets-in-national-tennis-doubles.html | Ralston and McKinley Triumph in 3 Sets in National Tennis Doubles; RICHEYâ€šÃ„Ã´M'MANUS UPSET INDIAN DUO; 5tâ€šÃ„Ã´Seeded Lallâ€šÃ„Ã´Misra Bow â€šÃ„Ã®Ralston Plays Cautious Game With Injured Ankle | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/week-in-november-to-hail-freedom-from-hunger-drive.html | Week in November to Hail Freedom From Hunger Drive | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/ftc-bars-an-acquisition.html | F.T.C. Bars an Acquisition | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/guatemala-to-make-payment.html | Guatemala to Make Payment | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/kennedy-gift-to-the-retarded.html | Kennedy Gift to the Retarded | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/nato-action-confirmed.html | NATO Action Confirmed | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/profacis-rook-deep-in-brooklyn-boroughs-oldest-family-of-crime.html | PROFACISâ€šÃ„Ã´ ROOK DEEP IN BROOKLYN; Borough's Oldest â€šÃ„Ã®Familyâ€šÃ„Ã´ of Crime Traces Origin to '31 | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/sidelights-new-rule-book-cuts-mergers.html | Sidelights; New â€šÃ„Ã´Rule Bookâ€šÃ„Ã´ Cuts Mergers | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/pure-oil-company-and-lingtemco-plant.html | Pure Oil Company And Lingâ€šÃ„Ã´Temco Plant | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/malis-president-greeted-at-algiers-by-ben-bella.html | Mali's President Greeted At Algiers by Ben Bella | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/an-aerial-anachronism-proves-its-still-capable-of-uptodate-thrills.html | An Aerial Anachronism Proves It's Still Capable of Upâ€šÃ„Ã´toâ€šÃ„Ã´Date Thrills; LAST OF BLIMPS HERE FOR A VISIT; 2 Goodyear Craft Are Only Passenger Airships Left | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/gasoline-tank-explodes-in-downtown-las-vegas.html | Gasoline Tank Explodes in Downtown Las Vegas | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/montoya-team-wins-on-links.html | Montoya Team Wins on Links | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/argentine-jews-in-clash.html | Argentine Jews in Clash | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/two-leading-oil-independents-reported-in-separate-mergers-kermcgee.html | Two Leading Oil Independents Reported in Separate Mergers; Kern‰Š‚Û°McGee Linked With U. S. Smelting, Large Producers of Metal‰Š‚Û®Champlin Is In Discussions With Celanese | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/problem-for-thant.html | Problem for Thant | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/international-mining-corp.html | International Mining Corp. | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/bank-of-detroit-elects.html | Bank of Detroit Elects | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/sukarno-condemns-us.html | Sukarno Condemns U.S. | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/new-jailbreak-plot-balked-in-britain.html | NEW JAILBREAK PLOT BALKED IN BRITAIN | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/5-mental-patients-captured-after-escape-in-trenton.html | 5 Mental Patients Captured After Escape in Trenton | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/cassia-ragonetti-golf-victors.html | Cassia, Ragonetti Golf Victors | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/house-votes-farmpanel-bill.html | House Votes Farm‰Š‚Û°Panel Bill | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/household-finance-corp.html | Household Finance Corp. | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/letters-to-the-times-board-of-estimate-hearings.html | Letters to The Times; Board of Estimate Hearings | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/us-open-chess-begins-with-234-to-participate.html | U.S. Open Chess Begins With 234 to Participate | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/daughter-to-the-harrisons.html | Daughter to the Harrisons | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/soviet-offer-noted.html | Soviet Offer Noted | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/drug-distributor-files-trust-suit-mckesson-says-cyanamid-and-pfizer.html | DRUG DISTRIBUTOR FILES TRUST SUIT; McKesson Says Cyanamid and Pfizer Violate Laws | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/un-receives-protest.html | U.N. Receives Protest | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/house-asks-steps-to-punish-soviet-over-debt-to-un-by-3510-it-backs.html | HOUSE ASKS STEPS TO PUNISH SOVIET OVER DEBT TO U.N.; By 351‰Š‚Û°10, It Backs Move to Take Assembly Vote From Countries in Arrears | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/keatings-stand-attacked-by-fino-bronx-gop-leader-says-he-may-run.html | KEATING'S STAND ATTACKED BY FINO; Bronx G.O.P. Leader Says He May Run for Senate | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/kabalo-recapture-reported.html | Kabalo Recapture Reported | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/political-strife-stirs-argentina-truce-sought-by-illia-ending-as.html | POLITICAL STRIFE STIRS ARGENTINA; Truce Sought by Illia Ending as Old Hostilities Sharpen | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/faulty-concrete-in-bridge-studied-state-troopers-guard-bags-of.html | FAULTY CONCRETE IN BRIDGE STUDIED; State Troopers Guard Bags of Samples Dug Out of Harlem River Span | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/wagner-reported-ready-to-back-race-by-kennedy.html | Wagner Reported Ready To Back Race by Kennedy | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/chrysler-mack-call-off-merger-a-joint-statement-follows-injunction.html | CHRYSLER, MACK CALL OFF MERGER; A Joint Statement Follows Injunction Against Move by U.S. District Court; ANTITRUST SUIT IS FILED; Both Concerns Deny Charge but See ‰Š‚Û°No Alternative‰Š‚Û®‰Š‚Û®Truck Shares Dip | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title. | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/judith-blakey-engaged.html | Judith Blakey Engaged | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/lodge-and-joxe-discuss-vietnam-neither-us-nor-french-views-appear.html | LODGE AND JOXE DISCUSS VIETNAM; Neither U.S. Nor French Views Appear Changed | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/toy-rogers-child-and-7-are-killed-in-crash-of-bus.html | Roy Rogers' Child And 7 Are Killed In Crash of Bus | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/maris-sues-for-libel.html | Maris Sues for Libel | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/florida-shipyard-gets-contract-for-survey-ship.html | Florida Shipyard Gets Contract for Survey Ship | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/mrs-johnson-dedicates-a-dam-and-has-buffalo-feast-on-trip-she-meets.html | Mrs. Johnson Dedicates a Dam And Has Buffalo Feast on Trip; She Meets First Enthusiastic Crowd at the Last Stop on Her Tour of the West | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/two-hurt-as-car-hits-train.html | Two Hurt as Car Hits Train | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/merger-vote-is-called.html | Merger Vote Is Called | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/cheap-diamond-divers.html | Cheap Diamond Divers | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/expert-guidance-offered-to-knitter-and-crocheter.html | Expert Guidance Offered to Knitter and Crocheter | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/antipoverty-key-is-local-action-capital-sees-need-to-blend-hundreds.html | ANTIPOVERTY KEY IS LOCAL ACTION; Capital Sees Need to Blend Hundreds of Small Drives | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/algerian-students-reelect-a-leftist.html | ALGERIAN STUDENTS REâ€™ELECT A LEFTIST | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/the-bargaining-ritual.html | The Bargaining Ritual | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/lethargy-marks-market-trading-key-averages-show-small-gains-but.html | LETHARGY MARKS MARKET TRADING; Key Averages Show Small Gains but More Stocks Close Off Than Up; VOLUME IS 3.7 MILLION; Wall St. Preoccupied With Flood of Merger Rumorsâ€‹â€‹Auto Issues Rise | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/falconbridge-nickel.html | Falconbridge Nickel | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/books-of-the-times-a-transcendental-picaro-in-a-very-seedy-time.html | Books of The Times; A Transcendental Picaro in a Very Seedy Time | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/signode-corporation-and-elastic-company.html | Signode Corporation And Elastic Company | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/new-search-is-organized-for-briton-lost-in-africa.html | New Search Is Organized For Briton Lost in Africa | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/santo-domingo-says-strike-call-failed.html | SANTO DOMINGO SAYS CALL FAILED | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/hadden-takes-early-lead-in-star-class-sail-series.html | Hadden Takes Early Lead In Star Class Sail Series | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/parkor-parking-lot.html | Parkâ€‹â€‹for Parking Lot? | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/tigerpats-drop-eastarly.html | Tigerâ€‹â€‹Cats Drop Easterly | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/munoz-marin-steps-down.html | Munoz Marin Steps Down | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/emerson-electric-co-and-brooks-instrument-co.html | Emerson Electric Co. And Brooks Instrument Co. | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/youth-project-chief-is-called-to-capital.html | Youth Project Chief Is Called to Capital | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/profitplan-talk-revived-in-soviet-pravda-reviews-liberians-idea-of.html | PROFITâ€‹â€‹PLAN TALK REVIVED IN SOVIET; Pravda Reviews Liberian's Idea of Selfâ€‹â€‹Regulation | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/mca-inc.html | MCA, Inc. | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/hilton-chain-of-hotels-appoints-realestate-man-to-a-high-post-fritz.html | Hilton Chain of Hotels Appoints Realâ€‹â€‹Estate Man to a High Post; Fritz B. Burns, a Builder and Developer, Is Named New Vice Chairman | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/phillips-petroleum-appoints.html | Phillips Petroleum Appoints | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/matthew-conrad.html | MATTHEW CONRAD | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/letters-to-the-times-senators-antiresolution-vote.html | Letters to The Times; Senators' Antiâ€‹â€‹Resolution Vote | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/segni-in-coma-is-kept-alive.html | Segni, in Coma, Is Kept Alive | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/union-aide-scores-dock-job-report-scotto-says-the-waterfront.html | UNION AIDE SCORES DOCK JOB REPORT; Scotto Says the Waterfront Commission Twists Data | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/observer-the-short-sweet-history-of-teleball.html | Observer; The Short, Sweet History of Teleball | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/kennedy-and-hodges-subpoenaed-in-baker-suit.html | Kennedy and Hodges Subpoenaed in Baker Suit | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/held-in-threat-on-johnson.html | Held in Threat on Johnson | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/sovereign-defeats-kurrewa-v-for-fourth-time-in-six-races.html | Sovereign Defeats Kurrewa V For Fourth Time in Six Races | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/1965-auto-output-gains-momentum-rate-still-slow-with-g-m-due-to.html | 1965 AUTO OUTPUT GAINS MOMENTUM; Rate Still Slow With G. M. Due to Start Next Week | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/norse-sailing-ship-greeted-in-detroit.html | NORSE SAILING SHIP GREETED IN DETROIT | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/indians-sign-coast-youth-18.html | Indians Sign Coast Youth, 18 | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/polio-victim-swims-channel.html | Polio Victim Swims Channel | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/platform-panel-bars-mississippians.html | Platform Panel Bars Mississippians | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/british-pound-dips-to-fouryear-low.html | British Pound Dips To Fourâ€‹â€‹Year Low | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/jersey-woman-indicted-in-slaying-of-husband.html | Jersey Woman Indicted In Slaying of Husband | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/vitamin-concerns-accused-of-fraud-us-charges-6-interlocking.html | VITAMIN CONCERNS ACCUSED OF FRAUD; U.S. Charges 6 Interlocking Companies With Making False Health Claims | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/national-league-setting-record-new-totalattendance-mark-is-expected.html | NATIONAL LEAGUE SETTING RECORD; New Totalâ€‹â€‹Attendance Mark Is Expected This Season | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/sports-of-the-times.html | Sports â€šÃ„Ã²of The Times | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/protest-by-sect-in-israel-backed-parliament-asks-rabbinate-to-ease.html | PROTEST BY SECT IN ISRAEL BACKED; Parliament Asks Rabbinate to Ease Restrictions | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/3-auto-companies-offer-contracts-unioncalls-plan-inadequate.html | 3 AUTO COMPANIES OFFER CONTRACTS; UnionCalls Plan Inadequate â€šÃ„Ã²Deadline Is Aug. 31 | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/herman-ebsen.html | HERMAN EBSEN | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/vice-president-named-by-divcoway-corp.html | Vice President Named By Divco â€šÃ„Ã²Wayne Corp. | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/admiral-corp-names-2-in-posts.html | Admiral Corp. Names 2 in Posts | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/shell-factories-gain-popularity-builder-finds-incomplete-plants.html | SHELL FACTORIES GAIN POPULARITY Builder Finds Incomplete Plants Attract Tenants | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/morse-shoe-opens-unit.html | Morse Shoe Opens Unit | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/rossen-backs-lilith-film-after-venice-fete-rebuff.html | Rossen Backs â€šÃ„Ã²Lilithâ€šÃ„Ã´ Film After Venice Fete Rebuff | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/child-to-mrs-mottley-jr.html | Child to Mrs. Mottley Jr. | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/donald-h-smith.html | DONALD H. SMITH | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/lisbon-court-acquits-seven-of-africa-desertion-charge.html | Lisbon Court Acquits Seven Of Africa Desertion Charge | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/mortgage-notes-offered.html | Mortgage Notes Offered | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/gains-are-reported-by-home-insurance.html | GAINS ARE REPORTED BY HOME INSURANCE | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/khanh-shuns-vietnamese-title-of-diem-to-avoid-a-comparison.html | Khanh Shuns Vietnamese Title Of Diem to Avoid a Comparison | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/profits-increase-at-large-utility-consolidated-natural-gas-earns.html | PROFITS INCREASE AT LARGE UTILITY; Consolidated Natural Gas Earns $3.79 a Share | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/nickel-company-sets-profit-mark-major-canadian-producer-also.html | NICKEL COMPANY SETS PROFIT MARK; Major Canadian Producer Also Achieves Record in Sales for Quarter | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/assurances-reported.html | Assurances Reported | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/humphrey-moves-forward.html | Humphrey Moves Forward | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/pulaski-day-is-proclaimed.html | Pulaski Day Is Proclaimed | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/hugh-a-lewis-70-newsman-is-dead-editor-of-the-los-angeles.html | HUGH A. LEWIS, 70, NEWSMAN, IS DEAD; Editor of The Los Angeles Heraldâ€šÃ„Ã²Examiner Since '63 | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/party-meeting-advanced.html | Party Meeting Advanced | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/musmanno-seeks-hish-court-writ-asks-review-of-vote-ruling-in.html | MUSMANNO SEEKS HISH COURT WRIT; Asks Review of Vote Ruling in Pennsylvania Primary | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/georgiapacific-and-e-l-bruce.html | Georgia â€šÃ„Ã²Pacific And E. L. Bruce | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/us-restates-position.html | U.S. Restates Position | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/engineer-says-durocher-punched-him-on-the-jaw.html | Engineer Says Durocher Punched Him on the Jaw | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/alma-torres-betrothed-to-rey-jachin-warner.html | Alma Torres Betrothad To Rey Jachin Warner | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/hoffa-given-5-years-and-fined-in-fraud.html | Hoffa Given 5 Years And Fined in Fraud | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/site-study-to-begin-on-l.i-atomic-plant-for-desalinization.html | Site Study to Begin On L.I. Atomic Plant For Desalinization | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/conferees-ease-beef-import-curb-modify-senate-bill-to-bar-quota.html | CONFEREES EASE BEEF IMPORT CURB; Modify Senate Bill to Bar Quota This Year and Give Leeway to President | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/many-individual-looks-emerge-from-italian-couture-showings.html | Many Individual Looks Emerge From Italian Couture Showings | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/booksauthors.html | Books â€šÃ„Ã²Authors | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/du-pont-adds-a-performance-to-show-at-fair-addition-allows-600-more.html | Du Pont Adds a Performance to Show at Fair; Addition Allows 600 More to See Act Each Day â€šÃ„Ã²Cost Put at $30,000 | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/guiana-opposition-leader-seized-in-weapon-search.html | Guiana Opposition Leader Seized in Weapon Search | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/2-or-3-planes-may-be-involved.html | 2 or 3 Planes May Be Involved | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/lottery-tickets-sought-at-fair-new-hampshire-pavilion-has-none.html | LOTTERY TICKETS SOUGHT AT FAIR; New Hampshire Pavilion Has None, Despite Reports | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/greece-withdrawing-units-from-nato-to-aid-cyprus.html | Greece Withdrawing Units From NATO to Aid Cyprus | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/22-rhodesian-africans-seized.html | 22 Rhodesian Africans Seized | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/joan-ross-plans-nuptials.html | Joan Ross Plans Nuptials | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/new-tax-aide-appointed.html | New Tax Aide Appointed | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/us-credit-banks-offering-2035-million-issue-today.html | U.S. Credit Banks Offering $203.5 Million Issue Today | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/big-space-taken-at-777-third-ave-medical-world-news-to-move-offices.html | BIG SPACE TAKEN AT 777 THIRD AVE.; Medical World News to Move Offices From Sixth Ave. | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/the-theater-lehars-merry-widow-new-version-presented-at-lincoln.html | The Theater: Lehar's Merry Widow…; New Version Presented at Lincoln Center | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/thaler-reiterates-blue-cross-attack.html | THALER REITERATES BLUE CROSS ATTACK | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/deaths.html | Deaths | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/mobil-reports-oil-find-in-siirt-area-of-turkey.html | Mobil Reports Oil Find In Siirt Area of Turkey | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/onondaga-dean-promoted.html | Onondaga Dean Promoted | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/vietcong-batter-2-hamlets-and-ambush-relief-force-south-vietnam.html | Vietcong Batter 2 Hamlets And Ambush Relief Force; South Vietnam Casualties at 117 in One of Worst Setbacks in Weeks | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/phillies-turn-back-cubs-by-81-and-increase-lead-to-5-games.html | Phillies Turn Back Cubs by 8&9…&*1 And Increase Lead to 5 Games | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/mayor-in-mississippi-investigates-shots.html | MAYOR IN MISSISSIPPI INVESTIGATES SHOTS | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/huskys-sarcee-bid-wins.html | Husky's Sarcee Bid Wins | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/100000-in-coins-is-stolen.html | $100,000 in Coins Is Stolen | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/steel-output-gains-by-34-for-week.html | Steel Output Gains By 3.4% for Week | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/senators-reject-3-medical-plans-social-security-bill-is-voted-by.html | SENATORS REJECT 3 MEDICAL PLANS; Social Security Bill Is Voted by Finance Committee | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/marina-up-for-auction.html | Marina Up for Auction | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/league-action-in-approving-sale-of-yanks-is-defended.html | League Action in Approving Sale of Yanks Is Defended | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/muhammad-denies-break-with-his-son.html | MUHAMMAD DENIES BREAK WITH HIS SON | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/a-t-t-proposes-3-men-for-the-board-of-comsat.html | A. T. & T. Proposes 3 Men For the Board of Comsat | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/pet-milk-co-and-reese-finer-foods.html | Pet Milk Co. And Reese Finer Foods | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/security-area-declared.html | Security Area Declared | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/kanin-will-stage-two-shows-here-his-wife-has-title-role-in-one-a.html | KANIN WILL STAGE TWO SHOWS HERE; His Wife Has Title Role in One, â€˜A Very Rich Woman'… | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/chubb-son-inc-to-handle-sunatlas-insurance-work.html | Chubb & Son, Inc., to Handle Sun&#9;…'Atlas Insurance Work | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/icc-postpones-big-rail-merger-jersey-bid-blocks-n-w-deal-with.html | I.C.C. POSTPONES BIG RAIL MERGER; Jersey Bid Blocks N. & W. Deal With Nickel Plate | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/ocean-air-routes-upheld-for-now-cab-aides-see-no-need-to-readjust.html | OCEAN AIR ROUTES UPHELD FOR NOW C.A.B. Aides See No Need to Readjust Runs at Present | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/mnamara-sgores-goldwater-view-of-u-s-defenses-he-assures-platform.html | M'NAMARA SGORES GOLDWATER VIEW OF U. S. DEFENSES; He Assures Platform Group Soviet Union and China Could Be Destroyed; OTHERS JOIN IN ATTACK; Secretary Backed by Rusk, Stevenson and Foster in Denouncing G.O.P. | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/patricia-k-brehaut-a-prospective-bride.html | Patricia K. Brehaut A Prospective Bride | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/a-new-goldwater-book.html | A New Goldwater Book | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/reverse-peace-corps-proposed-to-bring-foreign-skills-here.html | Reverse Peace Corps Proposed to Bring Foreign Skills Here | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/buying-is-reported-heavy-at-the-fancy-food-show.html | Buying Is Reported Heavy At the Fancy…â€™Food Show | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/suffolk-periled-by-gypsy-moths-heavy-damage-is-expected-in-forests.html | SUFFOLK PERILED BY GYPSY MOTHS; Heavy Damage Is Expected in Forests Next Spring | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/us-shrugs-off-charge.html | U.S. Shrugs Off Charge | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/puerto-rican-aides-arrive-to-stimulate-voter-registration.html | Puerto Rican Aides: Arrive to Stimulate Voter Registration | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/trade-fellowship-awarded.html | Trade Fellowship Awarded | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/olivier-says-his-theater-may-make-overseas-trip.html | Olivier Says His Theater May Make Overseas Trip | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/text-of-mcnamaras-statement-to-platform-group.html | Text of McNamara's Statement to Platform Group | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/iran-and-soviet-sign-air-pact.html | Iran and Soviet Sign Air Pact | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/daiquiri-ball-set-for-fall-to-help-girls-club-here-benefit-at-plaza.html | Daiquiri Ball, Set For Fall, to Help Girls Club Here; Benefit at Plaza Nov. 11 Will Have Evening in San Juan as Theme | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/advertising-u-s-army-maps-a-campaign.html | Advertising: U. S. Army Maps a Campaign | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/champion-spark-plug-and-baron-steel-co.html | Champion Spark Plug And Baron Steel Co. | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/indonesians-land-a-unit-in-malaya-small-band-moves-against-central.html | INDONESIANS LAND A UNIT IN MALAYA; Small Band Moves Against Central Malaysian State â€šÃ„Â®16 Reported Seized | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/propaganda-move-seen.html | Propaganda Move Seen | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/louisianas-governor-sides-with-mississippi-delegation.html | Louisiana's Governor Sides With Mississippi Delegation | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/moore-wins-midget-sailing.html | Moore Wins Midget Sailing | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/royal-mcbee-introduces-new-electric-typewriter.html | Royal McBee Introduces New Electric Typewriter | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/keyserling-bids-us-mobilize-to-combat-problems-at-home.html | Keyserling Bids U.S. Mobilize to Combat Problems at Home | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/albany-bank-forecloses-on-big-dallas-project.html | Albany Bank Forecloses On Big Dallas Project | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/william-rodney-dash.html | WILLIAM RODNEY DASH | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/soviet-plans-plane-for-space-flight.html | SOVIET PLANS PLANE FOR SPACE FLIGHT | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/peking-defeats-moscow.html | Peking Defeats Moscow | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/minor-quake-jars-japan.html | Minor Quake Jars Japan | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/youth-fleeing-a-burglary-shot-in-leg-by-policeman.html | Youth Fleeing a Burglary Shot in Leg by Policeman | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/10100-tibetans-are-in-nepal.html | 10,100 Tibetans Are in Nepal | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/letters-to-the-times-for-goldwater-supporter-believes-issue-is.html | Letters To The Times; For Goldwater; Supporter Believes Issue Is Growing Bole of Government | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/britain-appeals-to-soviet.html | Britain Appeals to Soviet | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/volunteer-firemen-here-for-meeting.html | VOLUNTEER FIREMEN HERE FOR MEETING | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/watch-industrys-defense-role-is-debated-before-senate-unit.html | Watch Industry's Defense Role Is Debated Before Senate Unit | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/j-i-case-company.html | J. I. Case Company | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/malraux-drafts-fiscal-reforms-to-assist-the-theaters-of-paris.html | Malraux Drafts Fiscal Reforms To Assist the Theaters of Paris | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/johnson-asks-texas-unions-to-help-elect-democrats.html | Johnson Asks Texas Unions To Help Elect Democrats | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/laurence-levy-to-wed-stephanie-rosenberg.html | Laurence Levy to Wed Stephanie Rosenberg | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/carolyn-jay-harris-planning-to-marry.html | Carolyn Jay Harris Planning to Marry | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/food-news-frozen-fare-gains-favor-in-europe.html | Food News; Frozen Fare Gains Favor in Europe | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/private-enterprise-hailed-by-johnson.html | PRIVATE ENTERPRISE HAILED BY JOHNSON | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/frank-mckinney-collapses-at-sons-of-indiana-dinner.html | Frank McKinney Collapses At Sons of Indiana Dinner | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/ham-a-tragedy-given-at-edinburgh.html | â€šÃ„ÛHAM,â€šÃ„Â A TRAGEDY, GIVEN AT EDINBURGH | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/athens-hails-byron-janis-and-pittsburgh-symphony.html | Athens Hails Byron Janis And Pittsburgh Symphony | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/banker-heading-drive-for-jewish-federation.html | Banker Heading Drive For Jewish Federation | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/transport-news-and-notes-warrant-is-issued-for-excief-of.html | Transport News and Notes; Warrant Is Issued for Exâ€šÃ„Â´Chief of S.I.U.â€šÃ„Â®Maritime Agency Approves Waivers | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/old-marseilles-shrugs-at-that-man-de-gaulle-port-with-a-socialist.html | Old Marseilles Shrugs at That Man de Gaulle; Port With a Socialist Mayor Thinks No One Is a Hero | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/london-stocks-drop-as-investors-await-july-trade-figures-trading-is.html | London Stocks Drop as Investors Await July Trade Figures; TRADING IS QUIET IN PARIS MARKET; Dealings Lag in Frankfurt, Amsterdam and Zurichâ€šÃ„Â®Toronto Index Off | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/letters-to-the-times-negro-leaders-criticized-they-and-white.html | Letters To The Times; Negro Leaders Criticized; They and White â€šÃ„Â´Liberalsâ€šÃ„Â Charged With Ignoring Basic Problems | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/trip-to-moscow-studied.html | Trip to Moscow Studied | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/liberals-keep-uup-districting-fight-justice-aides-fail-to-win-them.html | LIBERALS KEEP UUP DISTRICTING FIGHT; Justice Aides Fail to Win Them to Dirksen PLan | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/parley-to-seek-naga-peace.html | Parley to Seek Naga Peace | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/5000-israeli-drivers-strike.html | 5,000 Israeli Drivers Strike | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/bond-issue-is-won-by-chicago-group-county-in-washington-state.html | BOND ISSUE IS WON BY CHICAGO GROUP; County in Washington State Places $3 Million Loan | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/new-basis-of-time-to-be-set-in-fall-all-atom-vibrations-to-replace.html | NEW BASIS OF TIME TO BE SET IN FALL; Atom Vibrations to Replace Exact Length of Year 1900 as Unit of Measurement; CLOCKS WONT CHANGE; Move Will Allow Physicists to Define More Closely the Dimension of Duration | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/nba-stars-play-tonight-for-stokes-benefit-fund.html | N.B.A. Stars Play Tonight For Stokes Benefit Fund | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/johnson-family-fortune-put-at-14-million-life-magazine-cites-land.html | Johnson Family Fortune Put at $14 Million; Life Magazine Cites Land, TV and Radio HoldingsâÂ¸Â¨Trustee Figure Differs | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/pope-has-private-audience-with-presbyterian-leader.html | Pope Has Private Audience With Presbyterian Leader | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/teamsters-remove-curfew-on-deliveries-in-harlem.html | Teamsters Remove Curfew On Deliveries in Harlem | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/patrolman-is-dismissed-in-bronx-collision-case.html | Patrolman Is Dismissed in Bronx Collision Case | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/italian-bookshop-due-for-5th-ave-rizzoli-5th-ave-rizzoli-editore-decorating-in-th.html | ITALIAN BOOKSHOP DUE FOR 5TH AVE.; Rizzoli âÂ¸Â¨ Editore Decorating in Renaissance Style | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/carrwilkie.html | CarrâÂ¸Â¨Wilkie | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/letters-to-the-times-against-quotas-on-meat.html | Letters to The Times; Against Quotas on Meat | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/part-of-brooklyn-bridge-to-get-new-coat-of-paint.html | Part of Brooklyn Bridge To Get New Coat of Paint | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/brooklyn-jury-calls-profaci-henchman-in-inquiry-on-police-and.html | Brooklyn Jury Calls Profaci Henchman in Inquiry on Police and Gambling | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/100-evacuated-on-bmt-as-car-catches-fire.html | 100 Evacuated on BMT As Car Catches Fire | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/us-agency-explains-role.html | U.S. Agency Explains Role | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/openhousing-vote-sought-in-illinois.html | OPENâÂ¸Â¨HOUSING VOTE SOUGHT IN ILLINOIS | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/hoffas-proper-role.html | Hoffa's Proper Role | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/mutual-fund-adds-carrental-shares.html | MUTUAL FUND ADDS CARâÂ¸Â¨RENTAL SHARES | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/harry-t-mcleod-owner-of-l-and-florida-clubs.html | Harry T. McLeod, Owner Of L.I. and Florida Clubs | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/stricken-mediator-for-un-is-operated-on-in-geneva.html | Stricken Mediator for U.N. Is Operated On in Geneva | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/stocks-edge-down-in-active-trading-on-american-list.html | Stocks Edge Down In Active Trading On American List | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/eagle-and-constellation-win-again-in-trials-each-yacht-gains.html | Eagle and Constellation Win Again in Trials; EACH YACHT GAINS DECISIVE VICTORY; Nefertiti and Columbia Trail at Start of Final Series to Produce Cup Defender | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/nazi-trial-witness-upsets-defendant.html | NAZI TRIAL WITNESS UPSETS DEFENDANT | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/rohm-haas-and-a-hoechst-unit.html | Rohm & Haas And a Hoechst Unit | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/waterman-names-aide.html | Waterman Names Aide | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/devine-resigns-his-post-as-card-general-manager.html | Devine Resigns His Post As Card General Manager | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/letters-to-the-times-mccarthy-backed-as-candidate.html | Letters to The Times; McCarthy Backed as Candidate | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/no-permission-necessary.html | âÂ¸Â¨No Permission NecessaryâÂ¸Â¨ | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/leif-ericson-day-is-urged.html | Leif Ericson Day Is Urged | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/ann-r-turnbull-engaged-to-wed-richard-collier-1961-debutante.html | Ann R. Turnbull Engaged to Wed Richard Collier; 1961 Debutante Fiancee of a Bank Aide Here âÂ¸Â¨Bridal Nov. 20 | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/east-germans-markers-on-frontier-are-removed.html | East Germans' Markers On Frontier Are Removed | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/17-billion-money-measure-passed-and-sent-to-johnson.html | $1.7 Billion Money Measure Passed and Sent to Johnson | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/grocers-at-home-in-soviet-kitchen-un-missions-cooks-coexist.html | GROCERS AT HOME IN SOVIET KITCHEN; U.N. Mission's Cooks Coexist Apolitically With Tradesmen | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/23-rebels-slain-in-burma.html | 23 Rebels Slain in Burma | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/curran-demands-new-cruise-laws-union-head-urges-6-states-to-weigh.html | CURRAN DEMANDS NEW CRUISE LAWS; Union Head Urges 6 States to Weigh Bars to Bilking | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/control-data-corp.html | Control Data Corp. | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/india-wants-soviet-included-in-africaasia-conference.html | India Wants Soviet Included In Africaâ€‘Asia Conference | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/crucible-steel-bonds-placed.html | Crucible Steel Bonds Placed | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/union-agrees-to-talks.html | Union Agrees to Talks | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/british-dock-strike-near.html | British Dock Strike Near | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/mrs-karin-has-daughter.html | Mrs. Karin Has Daughter | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/hack-takes-lead-in-sears-cup-sail-first-place-and-second-give-him.html | HACK TAKES LEAD IN SEARS CUP SAIL; First Place and Second Give Him an Edge Over Bedell | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/indian-conciliation-group-plans-mission-to-pakistan.html | Indian Conciliation Group Plans Mission to Pakistan | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/commodities-prices-of-grain-futures-climb-while-copper-contracts.html | Commodities; Prices of Grain Futures Climb While Copper Contracts Show Drop; MAINE POTATOES REGISTER A GAIN; Increases Also Posted for Sugar and Pork Bellies â€‘Tin and Zinc Fall | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/chromalloy-corporation-and-chairpol-machines.html | Chromalloy Corporation And Chairpol Machines | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/rival-will-trail-johnson-tv-talks-plans-a-bracketing-drive-to-point.html | RIVAL WILL TRAIL JOHNSON TV TALKS; Plans a â€‘Bracketingâ€‘ Drive to Point Up Contrasts | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/mihail-ralea-dies-rumanian-official.html | MIHAIL RALEA DIES; RUMANIAN OFFICIAL | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/voter-shifts-found-to-favor-johnson.html | VOTER SHIFTS FOUND TO FAVOR JOHNSON | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/aussies-reject-roses-olympic-bid.html | Aussies Reject Rose's Olympic Bid | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/henry-j-trenkamp.html | HENRY J. TRENKAMP | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/five-range-fires-ring-nev-ad-town.html | FIVE RANGE FIRES RING NEV AD A TOWN | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/happy-felsch-73-of-19-black-sox-outfielder-one-of-8-barred-for.html | HAPPY FELSCH, 73, OF '19 BLACK SOX; Outfielder, One of 8 Barred for Series Bribes, Dies | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/treasury-bill-rate-registers-narrow-change-for-the-week.html | Treasury Bill Rate Registers Narrow Change for the Week | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/richardson-errs-on-pickoff-play-ward-follows-with-single-to-score.html | RICHARDSON ERRS ON PICKOFF PLAY; Ward Follows With Single to Score Deciding RunÃ¢â€ Wilhelm Stars in Relief | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/indonesians-intercepted.html | Indonesians Intercepted | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/louisiana-school-accepts-negroes.html | LOUISIANA SCHOOL ACCEPTS NEGROES | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/capital-secretary-catches-burglar.html | Capital Secretary Catches Burglar | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/music-notes.html | MUSIC NOTES | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-18 | 1964-08-18 | https://www.nytimes.com/1964/08/18/archives/mrs-paulheni-speak-wife-of-belgian-leader.html | Mrs. Paulâ€‘Henri Speak, Wife of Belgian Leader | True | | 1992-06-08 | RE0000584045 | B00000128122 | | | |
| 1964-08-19 | 0001-01-01 | https://www.nytimes.com/1964/08/19/article-3--no-title.html | Article 3 -- No Title | False | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 0001-01-01 | https://www.nytimes.com/1964/08/19/hanoi-charges-us-violated-its-territory-aug-12-and-13.html | Hanoi Charges U.S. Violated Its Territory Aug. 12 and 13 | False | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 0001-01-01 | https://www.nytimes.com/1964/08/19/philadelphia-life-to-split-its-capital-shares-2for1.html | Philadelphia Life to Split Its Capital Shares 2â€‘forâ€‘1 | False | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 0001-01-01 | https://www.nytimes.com/1964/08/19/special-session-called-in-jersey.html | SPECIAL SESSION CALLED IN JERSEY | False | By GEORGE CABLE WRIGHT; Special to The New York Times | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/eleanor-rauch-t-m-crosby-jr-planning-to-wed.html | Eleanor Rauch, T. M. Crosby Jr. Planning to Wed | False | Special to The New York Times | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 0001-01-01 | https://www.nytimes.com/1964/08/19/5th-cricket-test-canceled-australia-wins-series-10.html | 5th Cricket Test Canceled, Australia Wins Series, 1â€‘0 | False | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/republic-steel-to-reactivate-ohio-plant-shut-since-60.html | Republic Steel to Reactivate Ohio Plant Shut Since '60 | False | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/3run-homer-ties-gameforchicago.html | 3â€‘RUN HOMER TIES GAME FOR CHICAGO | False | By LEONARD KOPPETT; Special to The New York Times | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/christopher-hits-homer-2-triples.html | CHRISTOPHER HITS HOMER, 2 TRIPLES | False | By JOSEPH DURSO | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 0001-01-01 | https://www.nytimes.com/1964/08/19/boy-fights-fish-19-hours.html | Boy Fights Fish 19 Hours | False | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/senate-votes-station-sale.html | Senate Votes Station Sale | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/more-nato-allies-may-help-saigon-lodge-expects-that-several-will.html | MORE NATO ALLIES MAY HELP SAIGON; Lodge Expects That Several Will Join the U.S. in Aiding South Vietnam Regime | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/prices-of-stocks-on-the-london-board-drift-down-during-a-dull.html | Prices of Stocks on the London Board Drift Down During a Dull Trading Session; FIGURES AWAITED ON BRITISH TRADE; Losses Are Slight but Cover a Wide Part of the ListâΣâ,Â®Paris Shares Dip | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/swiss-wins-moth-sailing-title.html | Swiss Wins Moth Sailing Title | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/pledge-by-johnson-reported.html | Pledge by Johnson Reported | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/2-nashville-banks-upheld-on-merger.html | 2 Nashville Banks Upheld on Merger | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/senator-keating-declares.html | Senator Keating Declares | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/serious-problem-for-nato.html | Serious Problem for NATO | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/strik-paralyzes-cities.html | Strik Paralyzes Cities | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/taylor-calls-on-khanh.html | Taylor Calls on Khanh | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/mississippis-delegates.html | Mississippi's Delegates | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/cardinal-is-visiting-mexico-gets-tumultuous-welcome.html | Cardinal Is Visiting Mexico; Gets Tumultuous Welcome | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/guiana-requests-un-security-aid-seeks-expert-to-organize-fight.html | GUIANA REQUESTS U.N. SECURITY AID; Seeks Expert to Organize Fight Against Terrorists | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/new-subway-cars-lowered-to-avoid-any-close-scrapes.html | New Subway Cars Lowered to Avoid Any Close Scrapes | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/lightning-damage-to-titan-may-delay-gemini-flight.html | Lightning Damage to Titan May Delay Gemini Flight | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/new-yorker-heads-fraternity.html | New Yorker Heads Fraternity | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/procter-gamble-realigns-its-staff.html | PROCTER & GAMBLE REALIGNS ITS STAFF | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/john-strothman-becomes-fiance-of-dana-arnold-graduate-of-cornell-to.html | John Strothman Becomes Fiance Of Dana Arnold; Graduate of Cornell to Marry '57 Debutante, Centenary Alumna | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/mrs-ross-has-daughter.html | Mrs. Ross Has Daughter | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/olympic-yacht-harbor-ready.html | Olympic Yacht Harbor Ready | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/richter-iii-drops-2-concerts.html | Richter III, Drops 2 Concerts | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/costa-rica-is-no-94-to-enter-olympics.html | COSTA RICA IS NO. 94 TO ENTER OLYMPICS | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/baruch-94-today-reflects-on-age-on-eve-of-his-birthday-he-says.html | BARUCH, 94 TODAY, REFLECTS ON AGE; On Eve of His Birthday, He Says He Wishes He Felt as He Did at âΣâ,Â'93 or 92âΣâ,Â' | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/barbara-l-maxwell-a-prospective-bride.html | Barbara L. Maxwell A Prospective Bride | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/liberal-leaders-endorse-kennedy-policy-committee-to-call-for-his.html | LIBERAL LEADERS ENDORSE KENNEDY; Policy Committee to Call For His Nomination Sept. 1 | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/israel-backs-religious-wedding-though-rabbi-did-not-officiate.html | Israel Backs Religious Wedding Though Rabbi Did Not Officiate | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/johnson-message-reported.html | Johnson Message Reported | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/schulerkelly.html | SchuleràΣâ,Â®Kelly | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/fans-hurl-bottles-as-bartels-loses.html | FANS HURL BOTTLES AS BARTELS LOSES | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/miss-claudia-a-melton-fiancee-of-p-j-jeffries.html | Miss Claudia A. Melton Fiancee of P. J. Jeffries | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/u-of-connecticut-aide-named.html | U. of Connecticut Aide Named | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/280-reds-reported-slain-in-biggest-saigon-victory.html | 280 Reds Reported Slain in Biggest Saigon Victory | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/letters-to-the-times-seating-of-delegation-president-urgd-to-act.html | Letters to The Times; Seating of Delegation; President Urged to Act on âΣâ,Â'RegularâΣâ,Â' Mississippi Contingent | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/railroad-views-explained.html | Railroad Views Explained | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/bedding-makers-strike-for-a-35hour-week.html | Bedding Makers Strike For a 35âΣâ,Â'Hour Week | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/johnson-decries-racial-disorders-also-seeks-to-play-down-their.html | JOHNSON DECRIES RACIAL DISORDERS; Also Seeks to Play Down Their Effect on Election | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/britons-hornet-takes-race-in-world-sail-despite-gale.html | Briton's Hornet Takes Race In World Sail Despite Gale | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/utah-power-light-places-two-issues.html | UTAH POWER & LIGHT PLACES TWO ISSUES | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/royal-philharmonic-told-to-drop-royal.html | Royal Philharmonic Told to Drop â€šÃ„Â´Royalâ€šÃ„Â´ | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/patterson-to-begin-training.html | Patterson to Begin Training | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/japan-approves-exports-to-korea-as-aid-in-crisis.html | Japan Approves Exports To Korea as Aid in Crisis | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/boycott-by-south-seen-by-democrat-seating-of-freedom-group-may.html | BOYCOTT BY SOUTH SEEN BY DEMOCRAT; Seating of Freedom Group May Bring Walkout | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/segni-improves-slightly.html | Segni Improves Slightly | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/don-a-simmons-42-led-publicity-firm.html | DON A. SIMMONS, 42, LED PUBLICITY FIRM | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/rio-algom-to-add-to-output.html | Rio Algom to Add to Output | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/house-clears-tax-on-foreign-issues-interestequalization-bill-is.html | HOUSE CLEARS TAX ON FOREIGN ISSUES; Interestâ€šÃ„Â¶Equalization Bill Is Passed by 221â€šÃ„Â¶147 Vote | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/gibe-fay-bailey.html | Gibe fay Bailey | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/twins-defeat-senators-61-pascual-posts-13th-victory.html | Twins Defeat Senators, 6â€šÃ„Â¶1; Pascual Posts 13th Victory | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/at-the-fair-turandot-indianas-spectacular-opera-production-competes.html | At the Fair: â€šÃ„Â´Turandotâ€šÃ„Â´; Indiana's Spectacular Opera Production Competes With Trains and Jets | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/persons-on-relief-up-124-in-year-483573-on-city-rolls-in-june.html | PERSONS ON RELIEF UP 12.4% IN YEAR; 483,573 on City Rolls in June, 282,482 Getting Dependent Child Help; AIDE EXPECTS NO DROP; Loudhheim Lays Gloomy Outlook to Joblessness, Wage and Housing Lags | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/tigers-win-10-after-10-defeat-chance-of-angels-is-victor-in-opener.html | TIGERS WIN, 1â€šÃ„Â¶0, AFTER 1â€šÃ„Â¶0 DEFEAT; Chance of Angels is Victor in Opener With 2â€šÃ„Â¶Hitter | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/thant-kept-informed.html | Thant Kept Informed | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/mrs-murrays-extradition-from-hawaii-is-ordered.html | Mrs. Murray's Extradition from Hawaii Is Ordered | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/village-to-get-31story-building-apartment-house-will-rise-at.html | â€šÃ„Â´VILLAGEâ€šÃ„Â´ TO GET 31â€šÃ„Â¶STORY BUILDING; Apartment House Will Rise at Broadway and 8th St. | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/rhodesian-rail-strike-.html | Rhodesian Rail Strike ??? | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/winning-run-disputed.html | Winning Run Disputed | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/3-in-administration-assailed-by-curtis.html | 3 IN ADMINISTRATION ASSAILED BY CURTIS | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/22-camps-chosen-in-poverty-drive-job-corps-to-use-the-sites-in.html | 22 CAMPS CHOSEN IN POVERTY DRIVE; Job Corps to Use the Sites in Training Programs | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/james-m-leonard.html | JAMES M. LEONARD | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/st-joseph-lead-co-turns-100-with-split-and-rise-in-dividend.html | St. Joseph Lead Co. Turns 100 With Split and Rise in Dividend | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/paperboard-output-7-over-63-level.html | PAPERBOARD OUTPUT 7% OVER '63 LEVEL | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/doherty-alvarado.html | Dohertyâ€šÃ„Â¶Alvarado | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/dillon-proposes-excise-tax-cuts-in-a-policy-shift-tells-platform.html | DILLON PROPOSES EXCISE TAX CUTS IN A POLICY SHIFT; Tells Platform Panel 1965 Is Time for Reductionâ€šÃ„Â¶Calls G.O.P. Move Premature | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/katherine-gordon-is-fiancee-of-thomas-jefferson-kline.html | Katherine Gordon Is Fiancee Of Thomas Jefferson Kline | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/burnham-denies-guilt.html | Burnham Denies Guilt | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/senate-committee-backs-us-aid-to-foster-care.html | Senate Committee Backs U.S. Aid to Foster Care | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/pequot-sailors-reach-nationals-take-area-semifinals-in-sears-cup.html | PEQUOT SAILORS REACH NATIONALS; Take Area Semiâ€šÃ„Â¶Finals in Sears Cup Competition | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/l-m-output-set-in-mexico.html | L. & M. Output Set in Mexico | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/race-is-close-in-wyoming-in-gop-senate-primary.html | Race Is Close in Wyoming In G.O.P. Senate Primary | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/syncom-3-to-be-lofted-today.html | Syncom 3 to Be Lofted Today | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/south-africa-clears-woman-jailed-under-antiraf-act.html | South Africa Clears Woman Jailed Under Antiâ€šÃ„Â´Red Act | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/beatles-on-coast-for-tour-of-us-9000-at-airport.html | Beatles on Coast For Tour of U.S.; 9,000 at Airport | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/goldwater-flies-to-illinois-today-plans-fairgrounds-address-on.html | GOLDWATER FLIES TO ILLINOIS TODAY; Plans Fairgrounds Address on First Campaign Trip | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/districting-delay-fought-by-mayors-they-urge-administration-to.html | DISTRICTING DELAY FOUGHT BY MAYORS; They Urge Administration to Resist Dirksen's Rider | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/us-army-sergeant-killed.html | U.S. Army Sergeant Killed | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/miss-toroker-is-engaged.html | Miss Toroker Is Engaged | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/n-y-film-festival-adds-bunuel-work.html | N. Y. FILM FESTIVAL ADDS BUNUEL WORK | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/kennedy-men-aid-johnson-campaign.html | â€šÃ„Â"Kennedy Menâ€šÃ„Â´ Aid Johnson Campaign | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/europe-to-view-convention.html | Europe to View Convention | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/third-martini-holds-off-uppercuts-late-bid-and-captures-saratoga.html | Third Martini Holds Off Uppercut's Late Bid and Captures Saratoga Dash; EXCLUSIVE NASHUA 3D IN FIELD OF SIX; Black Mountain, Choice, 6thâ€šÃ„Â®Third Martini Returns $11.30 in Head Victory | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/3-us-players-move-ahead-to-4th-round-at-ontario-net.html | 3 U.S. Players Move Ahead To 4th Round at Ontario Net | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/wife-of-governor-sues-dr-murphy-over-4-children.html | Wife of Governor Sues Dr. Murphy Over 4 Children | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/soviet-bid-to-win-un-posts-failing-change-in-staff-pattern-in.html | SOVIET BID TO WIN U.N. POSTS FAILING; Change in Staff Pattern in Secretariat Is Negligible | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/contest-looming-on-comsat-board-9-nominated-for-6-seats-as-big.html | CONTEST LOOMING ON COMSAT BOARD; 9 Nominated for 6 Seats as Big Corporate Owners Vie for Position | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/peru-cancels-tournament.html | Peru Cancels Tournament | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/frank-a-cotton.html | FRANK A. COTTON | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/networks-plan-programs-on-goldwaters-home-ebs-and-abc-will-tape.html | Networks Plan Programs on Goldwater's Home; C.B.S. and A.B.C. Will Tape Visits to Nominee's Wife for September Shows | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/f-m-garfield-67-trialla.html | F. M. GARFIELD, 67, TRIALâ€šÃ„Â¢LAWEXPERT; Senior Partner in Firm Here Is Deadâ€šÃ„Â®Also a Lecturer | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/rustin-urges-whites-to-end-all-forms-of-discrimination.html | Rustin Urges Whites to End All Forms of Discrimination | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/weather-bureau-names-aide.html | Weather Bureau Names Aide | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/bonds-government-securities-are-firm-with-modest-buying-in-a-quiet.html | Bonds: Government Securities Are Firm With Modest Buying in a Quiet Market; TRADERS WAITING ON BIG FLOTATION; Funds Are Held to Prepare for $320.7 Million Project in Pacific Northwest | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/arson-seen-in-blaze-in-illinois-riot-area.html | ARSON SEEN IN BLAZE IN ILLINOIS RIOT AREA | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/wood-field-and-stream-outdoorsmen-being-basically-primitive-are.html | Wood, Field and Stream; Outdoorsmen, Being Basically Primitive, Are Definitely Odd About Their Hats | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/letters-to-the-times-not-unfair-to-lindsay.html | Letters to The Times; Not Unfair to Lindsay | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/mole-and-kangaroo-make-fur-news.html | Mole and Kangaroo Make Fur News | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/keaton-to-direct-ice-act.html | Keaton to Direct Ice Act | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/reentry-test-sends-shield-to-earth-at-19000-wiph.html | Reâ€šÃ„Â"Entry Test Sends Shield To Earth at 19,000 W.I.P.H. | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/khrushchev-returns-tocapital.html | Khrushchev Returns toCapital | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/ben-bella-bars-any-haven-for-foes-of-malis-leader.html | Ben Bella Bars Any Haven For Foes of Mali's Leader | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/school-bible-study-planned.html | School Bible Study Planned | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/harriman-urges-a-frican-states-to-take-lead-in-helping-congo.html | Harriman Urges a African States To â€šÃ„Â"Take Leadâ€šÃ„Â´ in Helping Congo | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/13-are-added-to-olympic-trials-lindgren-to-run-10000-meters.html | 13 Are Added to Olympic Trials; Lindgren to Run 10,000 Meters | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/braves-top-dodgers.html | Braves Top Dodgers | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/us-board-created-in-rail-controversy.html | US. BOARD CREATED IN RAIL CONTROVERSY | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/customers-debits-decline.html | Customers' Debits Decline | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/official-named-head-of-rainwear-concern.html | Official Named Head Of Rainwear Concern | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/house-votes-award-to-code-specialist.html | HOUSE VOTES AWARD TO CODE SPECIALIST | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/monday-night-fights.html | Monday Night Fights | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/west-urges-a-fresh-start-at-deadlocked-arms-parley.html | West Urges a Fresh Start at Deadlocked Arms Parley | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/wilkins-coffee-gets-loan.html | Wilkins Coffee Gets Loan | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/rain-halts-canadian-tennis.html | Rain Halts Canadian Tennis | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/travel-agency-to-refund-fares-in-canceled-cruise.html | Travel Agency to Refund Fares in Canceled Cruise | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/miss-mary-e-lease.html | MISS MARY E. LEASE | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/brazil-chief-hails-latinaid-program.html | BRAZIL CHIEF HAILS LATINâ€¦â€™AID PROGRAM | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/missing-girl-found-upstate.html | Missing Girl Found Upstate | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/lebanons-education-minister-elected-president.html | Lebanon's Education Minister Elected President | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/nairobi-embassy-picketed.html | Nairobi Embassy Picketed | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/books-of-the-times-alarm-and-despondency-at-shape.html | Books of The Times; Alarm and Despondency at SHAPE | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/guns-of-world-war-i-sound-in-connecticut-belleau-wood-battle.html | Guns of World War I Sound in Connecticut; Belleau Wood Battle Reâ€¦â€¦, Â²enacted for Film by Unpaid Cast; Amateur Filmmaker Seeks to Capture Marine Flavor | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/books-of-the-times-end-papers-how-to-succeed-in-company-politics-by.html | Books of The Times; End Papers; HOW TO SUCCEED IN COMPANY POLITICS, By Edward J. Hegarty. McGrawâ€¦Â¦Â²Hill. 279 page. $5.95. | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/personal-income-rises-15-billion-reaches-4908-billion-rateequly.html | PERSONAL INCOME RISES $1.5 BILLION; Reaches $490.8 Billion Rateâ€¦Â¦Â²Euly Increase Is About the Same as for June; MOST CATEGORIES GAIN; Hardâ€¦Â¦Â²Goods Payrolls Climb but Decline Is Shown for Payrolls in Soft Goods | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/indonesian-denies-landing-in-malaya.html | INDONESIAN DENIES LANDING IN MALAYA | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/spinelli-gets-temporary-post.html | Spinelli Gets Temporary Post | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/conferees-agree-on-housing-bill-loan-fund-is-set-up-to-aid.html | CONFEREES AGREE ON HOUSING BILL; Loan Fund Is Set Up to Aid Residents of Slums | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/jean-simons-set-for-comedy-role-film-stars-debut-here-will-be-in-oh.html | JEAN SIMONS SET FOR COMEDY ROLE; Film Star's Debut Here Will Be in â€¦Â¦Â²Oh, Bury Me Notâ€¦Â¦Â´ | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/sadecki-of-cards-beats-colts-52-southpaw-gets-15th-victory-and.html | SADECKI OF CARDS BEATS COLTS, 5â€¦Â¦Â²2; Southpaw Gets 15th Victory and Scores Winning Run | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/swedish-trotter-destroyed.html | Swedish Trotter Destroyed | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/televised-boat-friday-last-from-the-garden.html | Televised Boat Friday Last From the Garden | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/injury-said-to-imperil-derby-winners-career.html | Injury Said to Imperil Derby Winner's Career | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/letters-to-the-times-use-of-building-cranes-their-aid-in-expediting.html | Letters to The Times; Use of Building Cranes; Their Aid in Expediting City Construction Defended | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/negro-church-group-hails-johnson-on-civil-rights-aid.html | Negro Church Group Hails Johnson on Civil Rights Aid | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/3-soviet-satellites-orbited-by-rocket.html | 3 SOVIET SATELLITES ORBITED BY ROCKET | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/senators-attack-financing-of-food-stamp-plan-backdoor-methods.html | Senators Attack Financing of Food Stamp Plan; â€¦Â¦Â²Backdâ€¦Â¦Â²Doorâ€¦Â¦Â´ Methods Scored by Robertson â€¦Â¦Â²Â® Eilender Defends the Program | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/david-frank-emmons-to-wed-mary-mayhew.html | David Frank Emmons To Wed Mary Mayhew | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/greek-cypriotes-to-end-blockade-of-wish-areas-un-obtains-accord-on.html | GREEK CYPRIOTES TO END BLOCKADE OF WISH AREAS; U.N. Obtains Accord on Flow of Food, Fuel and Water, Halted for a Month; MOVE TERMED HOPEFULL; But Minority Group Asserts It Willâ€¦Â¦Â²Â²Wait and Seeâ€¦Â¦Â´ How Agreement Works Out | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/fairleigh-promotes-martin.html | Fairleigh Promotes Martin | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/general-mills-uses-telephone-and-slides-to-link-its-meetings.html | General Mills Uses Telephone And Slides to Link Its Meetings | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/father-of-8-jailed-forwelf-are-fraud.html | FATHER OF 8 JAILED FORWELF ARE FRAUD | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/bonn-denies-deal-with-us-to-control-nuclear-fleet.html | Bonn Denies Deal With U.S. To Control Nuclear Fleet | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/rise-in-price-is-seen-for-meat-milk-and-bread.html | Rise in Price Is Seen for Meat, Milk and Bread | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/highway-deaths-booming.html | Highway Deaths Booming | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/doherty-clifford-shifts-officers.html | Doherty, Clifford Shifts Officers | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/market-stages-modest-advance-motors-and-steels-register-gains-while.html | MARKET STAGES MODEST ADVANCE; Motors and Steels Register Gains While Rails and Airlines Show Dips; VOLUME AT 4.18 MILLION; 520 Issues Rise While 515 Drop—Chrysler Heads Most Active List | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/washington-johnsons-problems-in-the-mediterranean.html | Washington; Johnson's Problems in the Mediterranean | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/bridge-from-westchester-to-li-studied-to-ease-traffic-in-city.html | Bridge From Westchester to L.I. Studied to Ease Traffic in City | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/library-in-mississippi-shut-after-2d-integration-effort.html | Library in Mississippi Shut After 2d Integration Effort | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/czechs-assail-cuba-sanctions.html | Czechs Assail Cuba Sanctions | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/three-awards-made-by-architects-here.html | THREE AWARDS MADE >BY ARCHITECTS HERE | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/may-department-stores-sets-profit-mark-in-second-quarter.html | May Department Stores Sets Profit Mark in Second Quarter | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/nationwide-corp-acquires-control-of-west-coast-life.html | Nationwide Corp. Acquires Control of West Coast Life | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/cult-leader-here-quotes-bible-to-rebut-harsh-british-critics.html | Cult Leader Here Quotes Bible to Rebut Harsh British Critics | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/14-nations-to-sign-accord.html | 14 Nations to Sign Accord | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/15-craft-are-off-in-overnight-sail-barton-gets-best-start-in-overnight-sail-barton-gets-best-start-in.html | 15 CRAFT ARE OFF IN OVERNIGHT SAIL; Barton Gets Best Start in overnight-sail-barton-gets-best-start-in 47.8—Male Junior Race | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/bernard-hart-producer-dead-cosponsor-of-dear-ruth-53-worked-with.html | Bernard Hart, Producer, Dead; Co—'Sponsor of '—'Dear Ruth,'—' 53; Worked With Brother, Moss, to Offer 3 of His Plays—Was Also Stage Manager | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/li-arts-festival-expecting-45000-record-patronage-foreseen-at-post.html | L.I. ARTS FESTIVAL EXPECTING 45,000; Record Patronage Foreseen at Post Campus Events | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/awkward-age-made-less-so-by-new-styles.html | Awkward Age Made Less So By New Styles | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/olympic-marathon-winner-to-run-for-ethiopia-again.html | Olympic Marathon Winner To Run for Ethiopia Again | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/57-million-notes-sold-by-j-i-case-and-unit.html | 57 Million Notes Sold By J. I. Case and Unit | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/wagner-to-meet-school-plan-foes-groups-sponsoring-boycott-to-see.html | WAGNER TO MEET SCHOOL PLAN FOES; Groups Sponsoring Boycott to See Mayor Friday | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/judith-posner-a-bride.html | Judith Posner a Bride | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/rhodesian-nationalist-unit-mobilizes-against-rival.html | Rhodesian Nationalist Unit —'Mobilizes—'—' Against Rival | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/new-jersey-deadlock.html | New Jersey Deadlock | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/togliatti-is-worse.html | Togliatti Is Worse | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/son-to-mrs-davidoff.html | Son to Mrs. Davidoff | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/fireworks-blast-hurts-2-boys.html | Fireworks Blast Hurts 2 Boys | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/giants-tickets-on-sale-at-stadium-on-monday.html | Giants' Tickets on Sale At Stadium on Monday | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/28000-rew-ard-set-in-british-robbery.html | $28,000 REW ARD SET IN BRITISH ROBBERY | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/fugitive-from-philadelphia-arrested-in-st-patricks.html | Fugitive From Philadelphia Arrested in St. Patrick's | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/brooklynite-gets-un-post.html | Brooklynite Gets U.N. Post | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/support-for-kennedy.html | Support for Kennedy | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/3-plead-guilty-to-giving-false-data-on-job-forms.html | 3 Plead Guilty to Giving False Data on Job Forms | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/misgivings-in-new-zealand.html | Misgivings in New Zealand | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/price-gains-paced-by-oils-and-mines-on-american-list.html | Price Gains Paced By Oils and Mines On American List | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/archibald-o-leighton.html | ARCHIBALD O. LEIGHTON | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/rooms-go-on-view.html | Rooms Go on View | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/9-in-youth-project-linked-to-leftists.html | 9 in Youth Project Linked to Leftists | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/two-men-rob-houston-bank.html | Two Men Rob Houston Bank | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/paraguay-hails-loan-for-power-acaray-project-is-viewed-as-economic.html | PARAGUAY HAILS LOAN FOR POWER; Acaray Project Is Viewed as Economic Milestone | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/advertising-japanese-approach-appraised.html | Advertising Japanese Approach Appraised | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/us-challenging-mine-union-setup-provisional-districts-called.html | U.S. CHALLENGING MINE UNION SETUP; Provisional Districts Called Contrary to Labor Law | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/mcnamara-is-on-holiday.html | McNamara Is on Holiday | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/hogan-widening-inquiry-on-plot-for-track-bribe-more-than-one-gop.html | HOGAN WIDENING INQUIRY ON PLOT FOR TRACK BRIBE; More Than One G.O.P. State Official May Be Involved in $100,000 Conspiracy | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/strike-talk-rises-in-auto-industry-union-leaders-vehement-in.html | STRIKE TALK RISES IN AUTO INDUSTRY; Union Leaders Vehement in Denunciation of Offers | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/a-gould-mansion-to-be-us-museum-senate-backs-compromise-on.html | A. GOULD MANSION; TO BE U.S. MUSEUM; Senate Backs Compromise on Lyndhurst Legacy | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/delay-of-three-minutes-loses-bond-issue-to-the-no-2-bidder.html | Delay of Three Minutes Loses Bond Issue to the No. 2 Bidder | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/sidelights-magic-5s-coup-elates-bank.html | Sidelights; â€šÃ„Ã²Magic 5sâ€šÃ„Ã´ Coup Elates Bank | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/fred-barry-a-leading-actor-of-frenchcanadian-stage.html | Fred Barry, a Leading Actor Of Frenchâ€šÃ„Ã²Canadian Stage | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/transcript-of-the-presidents-news-conference-on-domestic-affairs.html | Transcript of the President's News Conference on Domestic Affairs | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/benefit-here-sept-20.html | Benefit Here Sept. 20 | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/hoffas-union-seeks-house-investigation-of-his-march-trial.html | Hoffa's Union Seeks House Investigation Of His March Trial | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/news-analysis-another-planned-deficit-johnson-now-said-to-back-idea.html | News Analysis; Another Planned Deficit; Johnson Now Said to Back Idea That Unbalanced Budgets Spur Economy | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/joseph-m-hoffmann.html | JOSEPH M. HOFFMANN | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/electronic-specialty-co-adds-director-to-board.html | Electronic Specialty Co. Adds Director to Board | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/society-is-critical-of-tobacco-report.html | SOCIETY IS CRITICAL OF TOBACCO REPORT | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/jersey-little-leaguers-lose.html | Jersey Little Leaguers Lose | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/mrs-johnson-sets-a-campaign-tone-soft-approach-is-used-in-swing.html | MRS. JOHNSON SETS A CAMPAIGN TONE; Soft Approach Is Used in Swing Through the West | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/4-trotters-pass-us-inspections-european-horses-are-vanned-to.html | 4 TROTTERS PASS U.S. INSPECTIONS; European Horses Are Vanned to Westbury Stables | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/fall-shoe-styles-show-a-trend-toward-a-more-feminine-look-cutouts-a.html | Fall Shoe Styles Show a Trend Toward a More Feminine Look; Cutouts and Slim Heels Gain Favor in Fashion | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/teachers-leader-assails-the-nea-tells-chicago-parley-it-acts-to.html | TEACHERS' LEADER ASSAILS THE N.E.A.; Tells Chicago Parley It Acts to Destroy Federation | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/critical-phase-in-cyprus.html | Critical Phase in Cyprus | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/haiti-says-planes-drove-off-traitors-and-mercenaries.html | Haiti Says Planes Drove Off â€šÃ„Ã²Traitors and Mercenariesâ€šÃ„Ã´ | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/town-and-church-hunt-an-errant-gasoline-leak.html | Town and Church Hunt An Errant Gasoline Leak | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/kingpetch-in-hospital.html | Kingpetch in Hospital | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/mkinley-heads-davis-cup-squad-ralston-froehling-and-ashe-among.html | MKINLEY HEADS DAVIS CUP SQUAD; Ralston, Froehling and Ashe Among Seven Selected | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/sports-of-the-times-this-is-progress.html | Sports of The Times; This Is Progress | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/music-notes.html | MUSIC NOTES | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/hockey-group-fights-move.html | Hockey Group Fights Move | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/cubs-set-back-phillieswith-2-runs-in-16th-4â€šÃ„Ã²3-amalitanos-hit.html | Cubs Set Back PhilliesWith 2 Runs in 16th 4â€šÃ„Ã²3; AMALITANO'S HIT DECIDES CONTEST; Double Drives In Winning Runsâ€šÃ„Ã²#Giants Lose, 1â€šÃ„Ã²0, Still Trail by 5 Games | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/mrs-george-wolpert.html | MRS. GEORGE WOLPERT | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/letters-to-the-times-no-bias-on-mulberry-street.html | Letters to The Times; No Bias on Mulberry Street | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/nagas-accept-indian-proposal-for-ceasefire-before-talks-will-stop.html | Nagas Accept Indian Proposal For Ceaseâ€šÃ„Ã²Fire Before Talks; Will Stop Fighting Sept. 26 â€šÃ„Ã²Û® Demand for Freedom Is Believed Modified | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/judge-says-professional-level-in-criminal-courts-is-at-ebb-chief-of.html | Judge Says Professional Level In Criminal Courts Is â€šÃ„Ã²at Ebbâ€šÃ„Ã²; Chief of 2d Circuit Speaks to District Attorneys at Convention Here | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/norwalk-will-establish-a-cultural-center-in-park.html | Norwalk Will Establish A Cultural Center in Park | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/joan-littlewood-stages-henry-iv-shakespearean-work-seen-at.html | JOAN LITTLEWOOD STAGES â€šÃ„Ã¶HENRY IVâ€šÃ„Ã´; Shakespearean Work Seen at Edinburgh Festival | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/meredith-studies-in-nigeria.html | Meredith Studies in Nigeria | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/meatimport-bill-sent-to-johnson-house-and-senate-approve-curb.html | MEATâ€šÃ„Ã¶IMPORT BILL SENT TO JOHNSON; House and Senate Approve Curb Despite Protests | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/constellation-beats-american-eagle-by-a-mile-in-americas-cup-trial.html | Constellation Beats American Eagle by a Mile in America's Cup Trial Race; FALLEN GENOA JIB COSTLY TO LOSER; Mishap Puts Aurora Yacht Far Behindâ€šÃ„Ã¶Nefertiti Sets Back Columbia | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/63-watches-stolen-but-the-thieves-get-untimely-surprise.html | 63 Watches Stolen, But the Thieves Get Untimely Surprise | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/milwaukee-gives-wagner-a-dinner-he-stops-on-way-to-stump-for-friend.html | MILWAUKEE GIVES WAGNER A DINNER; He Stops on Way to Stump for Friend in. Fargo, N. D. | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/five-who-defied-us-ban-praise-life-in-cuba-assert-castro-has.html | Five Who Defied U.S. Ban Praise Life in Cuba; Assert Castro Has Support of the Peopleâ€šÃ„Ã¶Acclaim â€šÃ„Ã²Freedomâ€šÃ„Ã´ on Island | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/samuel-hollenberg.html | SAMUEL HOLLENBERG | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/miller-says-gop-will-carry-state-criticizes-aid-to-red-bloc-in-talk.html | MILLER SAYS G.O.P. WILL CARRY STATE; Criticizes Aid to Red Bloc in Talk to Polish Group | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/mckinley-ralston-near-victory-when-rain-stops-us-doubles.html | McKinley, Ralston Near Victory When Rain Stops U.S. Doubles | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/sophocles-drama-opens-downtown-philoctetes-staged-at-east-river.html | SOPHOCLES DRAMA OPENS DOWNTOWN; â€šÃ„Ã²Philoctetesâ€šÃ„Ã´ Staged at East River Park Amphitheater | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/democratic-plank-urged-in-behalf-of-soviet-jews.html | Democratic Plank Urged in Behalf of Soviet Jews | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/jets-overcome-patriots-237-as-wood-directs-2dhalf-drive.html | Jets Overcome Patriots, 23â€šÃ„Ã¶7; As Wood Directs 2dâ€šÃ„Ã¶Half Drive | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/samanchicks-score-74-in-jersey-to-win-fatherandsongolf.html | Samanchicks Score 74 in Jersey to Win Fatherâ€šÃ„Ã²andâ€šÃ„Ã²SonGolf | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/samuel-lehrkaupt.html | SAMUEL LEHRKAUPT | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/french-called-conservatives-at-heart-1646-couples-queried-in-survey.html | French Called Conservatives at Heart; 1,646 Couples Queried in Survey on Picking Marriage Partner | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/seneca-funds-bill-goes-to-president.html | SENECA FUNDS BILL GOES TO PRESIDENT | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/firemen-warned-to-bar-firebugs-volunteers-in-meeting-here-urged-to.html | FIREMEN WARNED TO BAR FIREBUGS; Volunteers, in Meeting Here, Urged to Screen Out Suspects; UPSTATE HERO IS FETED; Rescue of Driver from Oil Truck Fire Wins Citation for Andover Volunteer | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/jack-pennick-69-dies-character-actor-in-films.html | Jack Pennick, 69, Dies; Character Actor in Films | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/3-tie-with-151s-in-womens-golf-misses-anderson-mcintire-and-riley.html | 3 TIE WITH 151'S IN WOMEN'S GOLF; Misses ?anderson, McIntire and Riley Lead Qualifiers | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/dwyerdunn.html | Dwyerâ€šÃ„Ã²Dunn | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/addresses-us-marshals.html | Addresses U. S. Marshals | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/freedom-walkers-freed-in-alabama.html | FREEDOM WALKERS FREED IN ALABAMA | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/meetings-boycotted.html | Meetings Boycotted | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/east-defeats-west-9088-in-stokes-benefit-contest.html | East Defeats West, 90â€šÃ„Ã²88, In Stokes Benefit Contest | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/hurricane-plan-studied.html | Hurricane Plan Studied | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/knights-of-columbus-asked-to-reject-discrimination.html | Knights of Columbus Asked To Reject Discrimination | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/reports-on-ruby-distress-inquiry-testimony-to-warren-panel-appears.html | REPORTS ON RUBY DISTRESS INQUIRY; Testimony to Warren Panel Appears in Two Papers | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/us-panel-enters-dispute-on-piers-meets-with-both-sides-herewage.html | U.S. PANEL ENTERS DISPUTE ON PIERS; Meets With Both Sides Hereâ€šÃ„Ã²Wage Guarantee Issue | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/gop-finds-backlash-helps-but-not-in-suburbs.html | G.O.P. Finds Backlash Helps, but Not in Suburbs | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/goldsmith-leaves-post-as-president-of-bates-co.html | Goldsmith Leaves Post As President of Bates Co. | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/man-in-the-news-in-the-gop-corner-kenneth-barnard-keating.html | Man in the News; In the G.O.P. Corner; Kenneth Barnard Keating | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/james-a-neilan.html | JAMES A. NEILAN | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/hudson-officials-vote-raise.html | Hudson Officials Vote Raise | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/allegheny-will-try-using-small-planes.html | ALLEGHENY WILL TRY USING SMALL PLANES | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/president-to-see-party-governors-34-democrats-are-invited-to-white.html | PRESIDENT TO SEE PARTY GOVERNORS; 34 Democrats Are Invited to White House Saturday to Discuss Problems | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/lemnitzer-in-plea-to-greec.html | Lemnitzer in Plea to Greec? | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/test-is-found-to-detect-the-criminal-as-child.html | Test Is Found to Detect The Criminal as Child | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/5-hallinans-sentenced.html | 5 Hallinans Sentenced | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/bowles-denies-indians-starve-says-problems-of-country-stem-from.html | BOWLES DENIES INDIANS STARVE; Says Problems of Country Stem From Growing Pains | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/womens-investing-unit-names-new-president.html | Women's Investing Unit Names New President | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/orioles-triumph-oyer-red-sox-52-roberts-victor-as-siebern-and.html | ORIOLES TRIUMPH OYER RED SOX, 5â€"2; Roberts Victor as Siebern and Powell Get Key Hits | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/tv-deal-weighed-by-fair-and-rca-company-seeks-to-operate-studio.html | TV DEAL WEIGHED BY FAIR AND R.C.A.; Company Seeks to Operate Studio During Winter | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/stable-industry-sought.html | Stable Industry Sought | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/sec-requests-rise-in-funds-to-cover-new-responsibilities-chairman.html | S.E.C. Requests Rise in Funds To Cover New Responsibilities; Chairman Asking Congress for $390,000 to Add 65 to Commission Staff | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/film-producer-robbed-of-19.html | Film Producer Robbed of $19 | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/american-oil-signs-a-pact-with-gsa.html | AMERICAN OIL SIGNS A PACT WITH G.S.A. | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/indians-split-with-as.html | Indians Split with A's | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/oil-men-to-reject-argentinas-offer.html | OIL MEN TO REJECT ARGENTINA'S OFFER | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/soviet-denies-red-china-foments-revolts-in-congo.html | Soviet Denies Red China Foments Revolts in Congo | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/us-athletes-win-in-oslo-track-meet.html | U.S. ATHLETES WIN IN OSLO TRACK MEET | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/georgias-election-code-is-upheld-in-judicial-test.html | Georgia's Election Code Is Upheld in Judicial Test | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/keating-will-run-repeats-refusal-to-aid-goldwater-but-he-indicates.html | KEATING WILL RUN; REPEATS REFUSAL TO AID GOLDWATER; But He indicates His Stand May Changeâ€"â€"â€"Gibes at Kennedy's Candidacy; FINO ISSUES CHALLENGE; Bronx Republican Leader Will Seek Seat in Effort to Block Dissenter | | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/activity-lessees-in-gi-home-loans-drop-is-recorded-in-most.html | ACTIVITY LESSEES IN G.I. HOME LOANS; Drop Is Recorded in Most Categories for July | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/freighter-yukon-sold-at-auction-intercontinental-buys-back-vessel.html | FREIGHTER YUKON SOLD AT AUCTION; Intercontinental Buys Back Vessel for $321,000 | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/u-s-expected-to-help-pay-for-african-units-in-congo-williams.html | U. S. Expected to Help Pay For African Units in Congo; Williams Indicates Aid if Troops Are Sent to Put Down Revolts in Eastâ€"â€"â€"Rebels Kill Two U.N. Officials | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/deputy-in-florida-assailed-by-judge.html | DEPUTY IN FLORIDA ASSAILED BY JUDGE | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/barmaid-abducted-in-holdup-attavern.html | BARMAID ABDUCTED IN HOLDUP AT TAVERN | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/wedding-is-planned-for-louise-scheide.html | Wedding Is Planned For Louise Scheide | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/tuornioja-maintains-gain.html | Tuornioja Maintains Gain | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/burma-suspends-a-leader-facing-currency-charges.html | Burma Suspends a Leader Facing Currency Charges | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/gop-candidates-told-how-to-sway-the-ticketsplitter.html | G.O.P. Candidates Told How to Sway The Ticketâ€"â€"Splitter | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/us-official-optimistic.html | U.S. Official Optimistic | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/theodore-caro-75-of-chanel-perfume.html | THEODORE CARO, 75, OF CHANEL PERFUME | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/pravda-says-iraqi-kurds-exped-a-dissident-faction.html | Pravda Says Iraqi Kurds Exped a Dissident Faction | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/11-missing-in-angola-collision.html | 11 Missing in Angola Collision | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/joan-fontaine-gets-role.html | Joan Fontaine Gets Role | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/dw-gibson-fiance-of-mrs-rowlands.html | D.W. Gibson Fiance of Mrs. Rowlands | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/trucking-companies-warn-of-a-strike.html | TRUCKING COMPANIES WARN OF A STRIKE | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/520-give-blood-at-shubert-alley-as-public-aids-the-actors-fund.html | 520 Give Blood at Shubert Alley As Public Aids the Actors Fund | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/johnsongoldwater-debate-is-ruled-out-by-senate-vote.html | Johnsonâ€™Goldwater Debate Is Ruled Out by Senate Vote | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/texaco-appoints-aides.html | Texaco Appoints Aides | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/turks-begin-maneuvers.html | Turks Begin Maneuvers | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/dirksen-indifferent.html | Dirksen Indifferent | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/india-to-end-action.html | India to End Action | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/about-motorcar-sports-critics-hail-shift-of-65-grand-prix-to-watkins.html | About Motorcar Sports; Critics Hail Shift Of '65 Grand Prix To Watkins Glen | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/new-vote-called-likely.html | New Vote Called Likely | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/gardner-b-perry-headed-bankers-20-president-of-group-diespartner-in.html | GARDNER B. PERRY, HEADED BANKERS; '20 President of Group Diesâ€¦Â¦Partner in Brokerage | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/belinsky-sent-to-hawaii-but-pitcher-refuses-to-go.html | Belinsky Sent to Hawaii, But Pitcher Refuses to Go | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/us-sells-molybdenum.html | U.S. Sells Molybdenum | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/shipping-inquiry-to-resume-today-bonner-group-will-question-harfle.html | SHIPPING INQUIRY TO RESUME TODAY; Bonner Group Will Question Harfle.on Agency Role | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/schulberg-picks-hollywood-again-writer-decides-film-capital-has.html | SCHULBERG PICKS HOLLYWOOD AGAIN; Writer Decides Film Capital Has Changed for Better | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/commodities-prices-of-copper-futures-continue-to-drop-as-supply.html | Commodities; Prices of Copper Futures Continue to Drop as Supply Outlook Gains; MARKET IN GRAINS IS MOSTLY MIXED; Maine Potatoes Show Dropâ€¦Â¦Lead Dealers Watch Increase in Prices | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/abbatiello-drives-3-winners-at-freehold-harness-track.html | Abbatiello Drives 3 Winners At Freehold Harness Track | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/woman-shot-in-hilton.html | Woman Shot in Hilton | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/chun-king-corp-fills-a-new-executive-post.html | Chun King Corp. Fills A New Executive Post | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/letters-to-the-times-against-congo-involvement-plane-shipments-for.html | Letters To The Times; Against Congo Involvement; Plane Shipments for Tshombe for. Use Against Rebels Questioned | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/queens-republican-calls-board-of-estimate-illegal.html | Queens Republican Calls Board of Estimate Illegal | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/merger-of-grumman-aircraft-and-kaman-seen-possible.html | Merger of Grumman Aircraft And Kaman Seen Possible | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/myron-zweig.html | MYRON ZWEIG | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/freedom-democrats-facing-mississippi-court-action.html | Freedom Democrats Facing Mississippi Court Action | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/fullcrew-rule-in-state-upheld-psc-asserts-law-was-not-upset-by-us.html | FULLâ€¦Â¦CREW RULE IN STATE UPHELD; P.S.C. Asserts Law Was Not Upset by U.S. Ruling | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/rumania-opposes-parley.html | Rumania Opposes Parley | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/us-treasurer-hurt-in-a-fall.html | U.S. Treasurer Hurt in a Fall | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/booksauthors.html | Booksâ€¦Â¦Authors | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/cuban-transport-employes-scored-on-misuse-of-buses.html | Cuban Transport Employes Scored on Misuse of Buses | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/un-to-provide-11-million-for-israel-research-center.html | U.N. to Provide $1.1 Million For Israel Research Center | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/tass-discounts-problem.html | Tass Discounts â€¦Â¦Â¦Problemâ€¦Â¦Â¦ | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/library-holdup-man-gets-12-and-a-book.html | Library Holdup Man Gets $12 and a Book | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/bridge-evaluations-differ-on-shifts-of-suit-after-finding-a-fit.html | Bridge: Evaluations Differ on Shifts Of Suit After Finding a Fit | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/bendix-talks-begin.html | Bendix Talks Begin | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/rhode-island-route-studied.html | Rhode Island Route Studied | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/zoo-gorilla-dies-of-cancer.html | Zoo Gorilla Dies of Cancer | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/letters-to-the-times-mr-hoovers-statement.html | Letters To The Times; Mr. Hoover's Statement | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/letters-to-the-times-roads-in-disrepair.html | Letters to The Times; Roads in Disrepair | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/sigmund-mayer.html | SIGMUND MAYER | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/playinchess-event-runs-true-to-form.html | PLAYINCHESS EVENT RUNS TRUE TO FORM | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/art-symposium-sept-29-to-assist-child-study-unit-mrs-johnson-is.html | Art Symposium Sept. 29 to Assist Child Study Unit; Mrs. Johnson Is Event's Honorary ChairmanâŠÂ‚Â®Party to Precede It | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/dress-maker-solves-a-problem-ben-barrack-blends-basic-styling-and.html | Dress Maker Solves a Problem; Ben Barrack Blends Basic Styling and Subtle Changes | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/cuba-bars-prison-isle-visits.html | Cuba Bars Prison Isle Visits | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/us-moving-to-jail-estes-in-fraud-case.html | U.S. MOVING TO JAIL ESTES IN FRAUD CASE | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/abdullah-predicts-meetings-between-shastri-and-ayub.html | Abdullah Predicts Meetings Between Shastri and Ayub | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/many-problems-face-nutritionist-helping-nigerians-feed-themselves.html | Many Problems Face Nutritionist Helping Nigerians Feed Themselves Better on the Foods Available | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/compromise-on-beef.html | Compromise on Beef | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/uncle-blue-sets-jersey-turf-mark-paying-28-he-goes-mile-and.html | UNCLE BLUE SETS JERSEY TURF MARK; Paying $28, He Goes Mile and Sixteenth in 1:49 2/5 | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/long-waits-scored-in-enrolling-voters.html | LONG WAITS SCORED IN ENROLLING VOTERS | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-19 | 1964-08-19 | https://www.nytimes.com/1964/08/19/archives/pound-continues-slump-in-london-sterling-declines-to-lowest-level.html | POUND CONTINUES SLUMP IN LONDON; Sterling Declines to Lowest Level in Three Years | True | | 1992-06-08 | RE0000584056 | B00000130868 | | | |
| 1964-08-20 | 0001-01-01 | https://www.nytimes.com/1964/08/20/grey-sibling-7-wins-jersey-dash.html | GREY SIBLING, 57, WINS JERSEY DASH | False | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 0001-01-01 | https://www.nytimes.com/1964/08/20/ralph-e-dugdale-74-dies.html | Ralph E. Dugdale, 74, Dies | False | Special to The New York Times | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/no-4-post-drawn-for-speedy-scot.html | NO. 4 POST DRAWN FOR SPEEDY SCOT | False | By LOUIS EFFRAT; Special to The New York Times | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 0001-01-01 | https://www.nytimes.com/1964/08/20/colts-score-in-10th-to-beat-cards-87.html | COLTS SCORE IN 10TH TO BEAT CARDS, 8âŠÂ‚Â·7 | False | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 0001-01-01 | https://www.nytimes.com/1964/08/20/henry-m-birdseye-dies.html | Henry M. Birdseye Dies | False | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 0001-01-01 | https://www.nytimes.com/1964/08/20/brown-sharpe-offers-163674-shares-at-2775.html | Brown & Sharpe Offers 163,674 Shares at $27.75 | False | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/index-of-commodity-prices-edges-0-1-lower-to-97-4.html | Index of Commodity Prices Edges 0.1 Lower to 97.4 | False | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 0001-01-01 | https://www.nytimes.com/1964/08/20/jack-e-mintz-dies.html | JACK E. MINTZ DIES | False | Special to The New York Times | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/tigers-topple-angels-52-on-demeters-single-in-7th.html | Tigers Topple Angels, 5âŠÂ‚Â·2, On Demeter's Single in 7th | False | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/davalillo-hit-helps-indians-top-as-64.html | DAVALILLO HIT HELPS INDIANS TOP A'S, 6âŠÂ‚Â·4 | False | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/braves-defeated-by-dodgers-7-to-6.html | BRAVES DEFEATED BY DODGERS, 7 TO 6 | False | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/records-are-set-by-food-concern.html | RECORDS ARE SET BY FOOD CONCERN | False | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/esso-unit-names-director.html | Esso Unit Names Director | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/succesful-air-attack-listed.html | Succesful Air Attack Listed | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/kingpetch-reported-improved.html | Kingpetch Reported Improved | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/white-house-gets-foreignissue-tax-bills-final-version-passed-by-.html | WHITE HOUSE GETS FOREIGNâŠÂ‚Â·ISSUE TAX; Bill's Final Version Passed by Senate as 2 DissentâŠÂ‚Â·âŠÂ‚Â·Levy to Be Retroactive | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/urban-housing-bill-is-sent-to-johnson.html | URBAN HOUSING BILL IS SENT TO JOHNSON | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/electricity-output-59-over-63-level.html | ELECTRICITY OUTPUT 5.9% OVER '63 LEVEL | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/veteran-aid-bill-fought-in-senate-administration-calls-rise-in.html | VETERAN AID BILL FOUGHT IN SENATE; Administration Calls Rise in Pensions Too Costly | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/rebels-reported-to-hold-bukavu-in-eastern-congo-u-s-consulate.html | Rebels Reported to Hold Bukavu in Eastern Congo; U. S. Consulate Officials Evacuate City on the Rwanda Border | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/i-t-t-forms-a-new-unit.html | I. T. & T. Forms a New Unit | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/mrs-gowen-has-daughter.html | Mrs. Gowen Has Daughter | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/menus-for-the-weekend.html | Menus for the Weekend | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/insiders-stockholdings.html | InsidersâŠÂ‚Â·Â· Stockholdings | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/segni-is-said-to-be-rallying.html | Segni Is Said to Be Rallying | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/economists-hail-business-picture-advisers-to-four-presidents.html | ECONOMISTS HAIL BUSINESS PICTURE; Advisers to Four Presidents Predict â€šÃ„Ã¹Fiscal Dividendâ€šÃ„Ã¹ Within a Year or Two | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/thant-aide-in-geneva.html | Thant Aide in Geneva | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/hoffa-and-teamster-leaders-maintaining-truce.html | Hoffa and Teamster Leaders Maintaining Truce | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/mrs-johnson-flying-today-to-ceremony-at-campobello.html | Mrs. Johnson Flying Today To Ceremony at Campobello | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/canada-gm-plant-pushed.html | Canada G.M. Plant Pushed | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/miller-sees-integrity-issue.html | Miller Sees â€šÃ„Ã¹Integrityâ€šÃ„Ã¹ Issue | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/curtissholmes.html | Curtissâ€šÃ„Ã¹Holmes | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/letters-to-the-times-police-head-praised-commissioner-murphys.html | Letters to The Times; Police Head Praised; Commissioner Murphy's Handling of His Department Hailed | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/new-mediator-expected.html | New Mediator Expected | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/house-panel-asks-delay-of-warning-on-cigarette-packs.html | House Panel Asks Delay of Warning On Cigarette Packs | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/observer-some-guesses-on-what-they-really-mean.html | Observer; Some Guesses on What They Really Mean | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/nearby-waters-haven-of-sharks-concentration-is-greater-here-than-in.html | NEARBY WATERS HAVEN OF SHARKS; Concentration Is Greater Here Than in Any Other Area in the World; DANGER TERMED SMALL; Experts Assure Swimmers Attacks Rarely Occur During Daylight Hours | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/algeria-nationalizes-movies.html | Algeria Nationalizes Movies | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/cyclist-beats-olympic-drum-here.html | Cyclist Beats Olympic Drum Here | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/london-production-of-camelot-opens.html | LONDON PRODUCTION OF â€šÃ„Ã¹CAMELOTâ€šÃ„Ã¹ OPENS | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/indonesian-aid-ban.html | Indonesian Aid Ban | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/3-errors-set-up-all-chicago-runs-bouton-commits-two-and-boyer-one-a.html | 3 ERRORS SET UP ALL CHICAGO RUNS; Bouton Commits Two and Boyer One as White Sox Take Third in a Row | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/pakistani-party-renames-ayub-in-presidential-race.html | Pakistani Party Renames Ayub in Presidential Race | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/elmer-erwson-64-a-power-executive.html | ELMER ERWSON, 64, A POWER EXECUTIVE | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/laotian-t28-shot-down-by-procommunist-forces.html | Laotian Tâ€šÃ„Ã¬28 Shot Down By Proâ€šÃ„Ã¹Communist Forces | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/us-plane-reported-downed.html | U.S. Plane Reported Downed | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/goldwater-names-two-aides-in-west.html | GOLDWATER NAMES TWO AIDES IN WEST | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/30000-race-taken-by-money-to-burn.html | $30,000 RACE TAKEN BY MONEY TO BURN | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/political-tax-relief.html | Political Tax Relief | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/fbi-rechecking-youth-workers-inquiry-on-mobilization-unit-requested.html | F.B.I. RECHECKING YOUTH WORKERS; Inquiry on Mobilization Unit Requested by Sereyane | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/thruway-limits-charter-buses-closes-2-service-areas-to-them-on.html | THRUWAY LIMITS CHARTER BUSES; Closes 2 Service Areas to Them on Weekendsâ€šÃ„Ã¹Traffic Increasing | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/sidelights-at-ts-roster-is-growing.html | Sidelights; A.T. & T.'s Roster Is Growing | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/capital-group-fills-post.html | Capital Group Fills Post | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/britishsoviet-consular-talks.html | Britishâ€šÃ„Ã¹Soviet Consular Talks | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/louis-r-kaufman-surgeon-is-dead-former-professor-at-new-york.html | LOUIS R. KAUFMAN, SURGEON, IS DEAD; Former Professor at New York Medical College, 83 | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/british-developers-map-san-francisco-project.html | British Developers Map San Francisco Project | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/letters-to-the-times-choice-deemed-insult.html | Letters to The Times; Choice Deemed Insult | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/bridge-doublecrosser-in-bidding-soon-discourages-partners.html | Bridge; Doubleâ€šÃ„Ã¹Crosser in Bidding Soon Discourages Partners | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/rockefeller-plea-on-custody-heard-ruling-due-today-on-murphy-bid.html | ROCKEFELLER PLEA ON CUSTODY HEARD; Ruling Due Today on Murphy Bid for Dismissal of Suit | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/negro-church-burns.html | Negro Church Burns | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/100000-coverup-for-bribe-reported.html | $100,000 Coverâ€˜Â¸ÂUp For Bribe Reported | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/johnson-assailed-on-tvdebate-billgop-chairman-charges-homicide-by.html | JOHNSON ASSAILED ON TVâ€˜Â¸ÂDEBATE BILL; G.O.P. Chairman Charges â€˜Â¸ÂHomicideâ€˜Â¸Â by President | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/gain-reported-for-togliatti.html | Gain Reported for Togliatti | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/cab-follows-fare-in-race-from-cabbie.html | CAB FOLLOWS FARE IN RACE FROM CABBIE | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/wood-field-and-stream-trout-fishing-loses-sporting-appeal-by-use-of.html | Wood, Field and Stream; Trout Fishing Loses Sporting Appeal by Use of Bait Fish and Worms | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/us-companies-use-latest-equipment-in-drilling-for-oil-in-alaska-oil.html | U.S. Companies Use Latest Equipment in Drilling for Oil in Alaska; OIL BRIGHTENING ALASKA OUTLOOK; Major Concerns in Race to Develop Vast Deposits | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/15story-building-on-john-st-sold-sylvan-lawrence-is-buyer-of-the.html | 15â€˜Â¸ÂSTORY BUILDING ON JOHN ST. SOLD; Sylvan Lawrence Is Buyer of the Tyler Building | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/red-sox-set-back-orioles-in-10th-43-on-hortons-double.html | Red Sox Set Back Orioles in 10th, 4â€˜Â¸Â3, On Horton's Double | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/nbc-invites-johnson-and-goldwater-to-appear-on-series-of-tv.html | N.B.C. Invites Johnson and Goldwater to Appear on Series of TV Programs | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/veederroot-names-official.html | Veederâ€˜Â¸ÂRoot Names Official | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/new-filmmakers-advance-in-soyiet-young-directors-and-script-writers.html | NEW FILMMAKERS ADVANCE IN SOYIET; Young Directors and Script Writers Replace Old Guard | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/a-drink-low-in-spirits-can-raise-the-spirits-cooling-beverages-for.html | A Drink Low in Spirits Can Raise the Spirits; Cooling Beverages for Late Summer Are Offered | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/25-more-727-jets-ordered-by-united.html | 25 MORE 727 JETS ORDERED BY UNITED | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/no-debate.html | No Debate | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/chrysler-shows-its-1965-models-substantial-style-changes-noted-at.html | CHRYSLER SHOWS ITS 1965 MODELS; Substantial Style Changes Noted at Preview Here | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/lodge-opens-headquarters.html | Lodge Opens Headquarters | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/dominicans-report-a-frontier-attack.html | DOMINICANS REPORT A FRONTIER ATTACK | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/vice-president-named-by-sperry-gyroscope.html | Vice President Named By Sperry Gyroscope | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/turks-and-greeks-put-forces-back-in-natos-control-alliance-regains.html | TURKS AND GREEKS PUT FORCES BACK IN NATO'S CONTROL; Alliance Regains Command of Units Withdrawn for Possible Cyprus Action; LEMNITZER IS â€˜Â¸ÂPLEASEDâ€˜Â¸Â; Lifting of Supply Blockade Also Encourages West on Island's Peace Outlook | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/bisguier-held-to-tie-in-chess-tourney.html | BISGUIER HELD TO TIE IN CHESS TOURNEY | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/two-crews-tied-for-sailing-lead-pequot-bay-clubs-score-9-points.html | TWO CREWS TIED FOR SAILING LEAD; Pequot, Bay Clubs Score 9 Points Each on Sound | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/town-reported-retaken.html | Town Reported Retaken | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/stock-of-comsat-shows-a-big-gain-shares-hit-new-high-in-day.html | STOCK OF COMSAT SHOWS A BIG GAIN; Shares Hit New High in Day â€˜Â¸Â AmericanÂ» Lists Slips | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/airco-plastics-announces-new-expansion-program.html | Airco Plastics Announces New Expansion Program | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/beaths.html | Beaths | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/convention-caterer-named.html | Convention Caterer Named | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/kirov-ballet-tickets-on-sale.html | Kirov Ballet Tickets on Sale | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/syncom-3-is-launched-into-a-preliminary-orbit-satellite-to-be-moved.html | Syncom 3 Is Launched Into a Preliminary Orbit; Satellite to Be Moved to Point Over the Pacific to Relay Olympic TV From Tokyo | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/4-in-stalled-irt-train-hurt-trying-to-get-out.html | 4 in Stalled IRT Train Hurt Trying to Get Out | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/a-s-beck-becomes-lessee-in-two-department-stores.html | A. S. Beck Becomes Lessee In Two Department Stores | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/wagner-flies-to-fargo-to-help-a-fellow-mayor-on-the-stump.html | Wagner Flies to Fargo to Help A Fellow Mayor on the Stump | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/j-chester-ray.html | J. CHESTER RAY | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/new-bridge-tests-ordered-by-state.html | NEW BRIDGE TESTS ORDERED BY STATE | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/litton-planning-to-buy-profezray-deal-to-expand-electronics.html | LITTON PLANNING TO BUY PROFEZRAY; Deal to Expand Electronics Concern's Medical Line | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/armco-steel-corporation-sells-its-plant-at-wallkill.html | Armco Steel Corporation Sells Its Plant at Wallkill | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/dow-jones-officer-joins-scantlin-electronics-board.html | Dow Jones Officer Joins Scantlin Electronics Board | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/birthday-book.html | Birthday Book | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/city-ballet-picks-2-new-offerings-tudor-and-damboise-works-in-sept.html | CITY BALLET PICKS 2 NEW OFFERINGS; Tudor and d'Amboise Works in Sept 22â€¦â€¦Nov. 8 Season | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/hassan-rescues-3-doomed-in-plot-king-orders-life-sentences-for.html | HASSAN RESCUES 3 DOOMED IN PLOT; King Orders Life Sentences for Moroccan Leftists | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/railway-clerks-favor-strike.html | Railway Clerks Favor Strike | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/light-winds-hinder-manhasset-bay-sail.html | LIGHT WINDS HINDER MANHASSET BAY SAIL | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/reform-leaders-split-on-kennedy-west-siders-enthusiasticcity.wide.html | REFORM LEADERS SPLIT ON KENNEDY; West Siders Enthusiasticâ€¦â€¦City wide Group Fears itâ€¦â€¦"Party Bossesâ€¦â€¦' in State | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/house-votes-ban-on-court-power-to-reapportion-approves.html | HOUSE VOTES BAN ON COURT POWER TO REAPPORTION; Approves Measure,218â€¦â€¦' 175, to End U.S. Proceedings â€¦â€¦'Senate Likely to Balk; ALL CASES ARE COVERED; Bill Broadened to Include Future Complaints Over State Legislatures | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/britons-displaying-growing-concern-over-export-slide.html | Britons Displaying Growing Concern Over Export Slide | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/south-bend-sells-12-million-issue-schoolbuilding-offering-is.html | SOUTH BEND SELLS $12 MILLION ISSUE; Schoolâ€¦â€¦'Building Offering Is Reported Wellâ€¦â€¦'Received | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/scm-portable-typewriter-utilizes-a-jeweled-bearing.html | SCM Portable Typewriter Utilizes a Jeweled Bearing | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/london-stocks-decline-on-report-of-trade-deficit-paris-registers.html | London Stocks Decline on Report of Trade Deficit; PARIS REGISTERS SLIGHT ADVANCE; Trading is Dull in Zurichâ€”â€° Amsterdam and Brussels | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/football-giants-get-linebacker-messner-of-detroit-traded-for-future.html | FOOTBALL GIANTS GET LINEBACKER; Messner of Detroit Traded for Future Draft Choice | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/bergen-will-build-a-center-to-train-volunteer-firemen.html | Bergen Will Build A Center to Train Volunteer Firemen | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/inferiority-feelings-hold-negro-back-spock-says.html | Inferiority Feelings Hold Negro Back, Spock Says | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/jane-russell-in-hospital.html | Jane Russell in Hospital | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/back-to-the-legislature.html | Back to the Legislature | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/texan-strikes-it-poor-at-the-fair-student-has-only-scrapbook-to.html | TEXAN STRIKES IT POOR AT THE FAIR; Student Has Only Scrapbook to Show for Trek on Bull | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/mrs-kennedy-swims-and-skis.html | Mrs. Kennedy Swims and Skis | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/reds-home-runs-beat-giants-71-robinson-connects-twicefour-batters.html | REDS HOME RUNS BEAT GIANTS, 7â€¦â€¦' 1; Robinson Connects Twiceâ€¦â€¦'Four Batters Are Hit | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/united-fund-chairman-named-in-westchester.html | United Fund Chairman Named in Westchester | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/retiring-head-of-sec-returning-to-columbia.html | Retiring Head of S.E.C. Returning to Columbia | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/couturiers-fluid-styles-suit-madeleine-carroll.html | Couturier's Fluid Styles Suit Madeleine Carroll | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/james-m-rennie.html | JAMES M. RENNIE | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/agency-is-advised-to-yield-in-gas-bid.html | Agency Is Advised To Yield in Gas Bid | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/farmers-group-holds-livestock-organization-seeking-price-rise-on.html | FARMERS GROUP HOLDS LIVESTOCK; Organization Seeking Price Rise on Meat and Corn | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/letters-to-the-times-housing-project-welcomed.html | Letters to The Times; Housing Project Welcomed | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/guild-goes-out-on-strike-at-youngstown-vindicator.html | Guild Goes Out on Strike At Youngstown Vindicator | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/hollywood-films-scoff-at-military-theme-of-nuclear-accident-used-in.html | HOLLYWOOD FILMS SCOFF AT MILITARY; Theme of Nuclear Accident Used in 2 New Movies | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/sheila-m-reilly-is-married-here-to-roger-d-gill-alumna-of-marymount.html | Sheila M. Reilly Is Married Here To Roger D. Gill; Alumna of Marymount Wed in Lady Chapel to British Student | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/committee-backs-keating.html | Committee Backs Keating | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/belgian-embassy-in-saigon-likely-medical-aid-also-expected-after.html | BELGIAN EMBASSY IN SAIGON LIKELY; Medical Aid Also Expected After Talks With Lodge | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/phils-score-5-in-8th-to-down-cubs-95-and-increase-lead.html | Phils Score 5 in 8th To Down Cubs, 9â€¦â€¦' 5, and Increase Lead | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/news-of-dogs-surgeon-relaxes-with-great-danes-dr-spinelli-utilizes.html | News of Dogs; Surgeon Relaxes With Great Danes; Dr. Spinelli Utilizes Medical Knowledge in Raising Pups | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/hughes-approves-widening-tumpike-in-northern-jersey.html | Hughes Approves Widening Turnpike In Northern Jersey | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/shastri-supported-on-food-measures.html | Shastri Supported on Food Measures | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/anthropologist-to-lecture.html | Anthropologist to Lecture | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/lady-attlee-left-148000.html | Lady Attlee Left $148,000 | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/child-to-the-r-e-diamonds.html | Child to the R. E. Diamonds | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/books-of-the-times-of-mozart-and-the-individuals-eternal-uniqueness.html | Books of The Times; Of Mozart and the Individual's Eternal Uniqueness | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/commodities-prices-of-soybean-futures-tumble-in-chicago-as-trade.html | Commodities; Prices of Soybean Futures Tumble in Chicago as Trade Takes Profits; WHEAT IS BUOYED BY EXPORT DEALS; Maine Potatoes Show Drop â€šÃ„Ã¶London Market Helps Lift Copper Contracts | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/release-is-sought-by-20-in-mattawan.html | RELEASE IS SOUGHT BY 20 IN MATTEAWAN | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/white-plains-ywca-gets-fund-for-center.html | White Plains Y.W.C.A. Gets Fund for Center | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/expected-to-confer-on-kashmir-talk-on-kashmir-appears-nearer.html | Expected to Confer on Kashmir; TALK ON KASHMIR APPEARS NEARER; Shastriâ€šÃ„Ã´Ayub Parley Before End of Year Probable | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/vandals-slowing-school-projects-builder-reports-teenagers-harass.html | VANDALS SLOWING SCHOOL PROJECTS; Builder Reports Teenâ€šÃ„Ã´Agers Harass Workers Putting Up Portable Units; BUT HULT IS SKEPTICAL; Board Official Agrees That Gangs Cause Trouble, but Calls Complaint an Alibi | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/walston-co-group-offers-coburn-credit-debentures.html | Walston & Co. Group Offers Coburn Credit Debentures | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/william-pearsall-exassau-official.html | WILLIAM PEARSALL, EXâ€šÃ„Ã´NASSAU OFFICIAL | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/burton-signed-to-star-in-movie-of-spy-who-came-in-from-cold.html | Burton Signed to Star in Movie Of â€šÃ„Ã²Spy Who Came in From Coldâ€šÃ„Ã´ | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/constellation-and-american-eagle-triumph-in-cup-trial-races-off.html | Constellation and American Eagle Triumph in Cup Trial Races Off Newport; WINNERS REGISTER BY WIDE MARGINS; Nerfertiti and Columbia Trail in Dull Matches on Shortened Courses | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/cogen-will-head-teachers-onion-national-leader-pledges-to-conduct.html | COGEN WILL HEAD TEACHERS' ONION; National Leader Pledges to Conduct Militant Regime | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/samuel-j-insull.html | SAMUEL J. INSULL | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/basketball-ace-breaks-ankle.html | Basketball Ace Breaks Ankle | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/harold-i-fertig.html | HAROLD I. FERTIG | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/rams-send-booke-to-cowboys.html | Rams Send Booke to Cowboys | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/esta-weinreb-married-to-rabbi-henry-book.html | Esta Weinreb Married To Rabbi Henry Book | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/increase-in-boss-rule-is-feared-in-kennedy-race.html | Increase in Boss Rule Is Feared in Kennedy Race | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/northern-dancer-injured-leg-here-veterinarian-affirms-bowed-tendon.html | NORTHERN DANCER INJURED LEG HERE; Veterinarian Affirms Bowed Tendon Diagnosis | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/letters-to-the-times-creation-of-slum.html | Letters To The Times; Creation of Slum | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/tenants-agree-to-leave-320-broadway-building.html | Tenants Agree to Leave 320 Broadway Building | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/continental-oil-cuts-refining.html | Continental Oil Cuts Refining | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/terence-stamp-cast-in-alfie.html | Terence Stamp Cast in â€šÃ„Ã²Alfieâ€šÃ„Ã´ | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/uns-mideast-commander-suffers-a-stroke-in-beirut.html | U.N.'s Mideast Commander Suffers a Stroke in Beirut | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/letters-to-the-times-hubert-humphrey-backed-he-is-said-to-have-the.html | Letters to The Times; Hubert Humphrey Backed; He Is Said to Have the Qualities Viceâ€šÃ„Ã´Presidency Demands | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/iowa-bridge-span-falls.html | Iowa Bridge Span Falls | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/bodies-sought-in-ontario-mine.html | Bodies Sought in Ontario Mine | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/textile-concern-moving-in-jersey-packerroe-leases-floor-in-building.html | TEXTILE CONCERN MOVING IN JERSEY; Packerâ€šÃ„Ã´Roe Leases Floor in Building in Clifton | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/pedersenearl.html | Pedersenâ€šÃ„Ã®Earl | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/roving-pickets-halt-unloading-in-philadelphia-hiring-protest.html | Roving Pickets Halt Unloading In Philadelphia Hiring Protest | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/british-pound-declines-a-point-canadian-dollar-eases-slightly.html | British Pound Declines a Point; Canadian Dollar Eases Slightly | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/goldwaters-nuclear-data.html | Goldwater's Nuclear Data | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/hollis-a-wilbur.html | HOLLIS A. WILBUR | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/womens-college-here-gets-a-new-president.html | Women's College Here Gets a New President | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/india-bank-imposes-curbs-on-advances-for-grains.html | India Bank Imposes Curbs On Advances for Grains | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/ellen-shaughnessy-to-wed.html | Ellen Shaughnessy to Wed | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/lisbon-welcomes-president-home-from-africa-progress-of-mozambique.html | Lisbon Welcomes President Home From Africa; â€šÃ„Â¿Progressâ€šÃ„Â¿ of Mozambique Is Hailed by Portuguese | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/coal-ship-loads-55617-tons.html | Coal Ship Loads 55,617 Tons | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/busch-refuses-to-sell-cards.html | Busch Refuses to Sell Cards | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/judith-d-schaffel-becomes-affianced.html | Judith D. Schaffel Becomes Affianced | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/germans-reported-pressing-paraguay-on-nazi-act-on-information.html | Germans Reported Pressing Paraguay on Nazi; Act on Information Mengele Has Entered Country | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/tuomiojas-condition-worse.html | Tuomioja's Condition Worse | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/letters-to-the-times-turkish-part-in-cyprus.html | Letters to The Times; Turkish Part in Cyprus | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/tass-assails-scott-on-issue-of-jews.html | TASS ASSAILS SCOTT ON ISSUE OF JEWS | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/all-depends-on-the-wine-in-pyrenees-town-for-limoux-politics-and.html | All Depends on the Wine in Pyrenees Town; For Limoux, Politics and Paris Seem Very Far Away | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/george-segal-stars-in-the-new-interns.html | George Segal Stars in 'The New Interns' | True | By Bosley Crowther | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/guild-hall-to-benefit-of-sale-on-saturday.html | Guild Hall to Benefit At Sale on Saturday | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/robert-hunter-brown-to-wed-mary-g-okie.html | Robert Hunter Brown To Wed Mary G. Okie | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/horse-owner-wins-race-after-trying-for-40-years.html | Horse Owner Wins Race After Trying for 40 Years | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/johnson-27-singers-and-marine-band-turn-out-to-salute-congress.html | Johnson, 27 Singers and Marine Band Turn Out to Salute Congress | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/no-evidence-of-heavy-casualties.html | No Evidence of Heavy Casualties | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/booksauthors.html | Booksâ€šÃ„Â¿Authors | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/pants-suits-forthe-city-stir-debate.html | Pants Suits Forthe City Stir Debate | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/disabled-to-gain-at-dinner-party-oct-23-in-astor-rehabilitation.html | Disabled to Gain At Dinner Party Oct. 23 in Astor; Rehabilitation Society Will Raise Funds at Preâ€šÃ„Â¿Theater Fete | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/nlrb-orders-vote-in-coast-pulp-plant.html | N.L.R.B. ORDERS VOTE IN COAST PULP PLANT | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/oxford-pair-upset-richey-and-mcmanus-in-us-doubles-phillips-weedon.html | Oxford Pair Upset Richey and McManus in U.S. Doubles; PHILLIPS, WEEDON WIN Sâ€šÃ„Â¿SET BATTLE; Foxâ€šÃ„Â¿Vault at Match Point Is Crucialâ€šÃ„Â¿Graefaner Team Barely Escapes Defeat | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/integration-slated-in-clarksdale-miss.html | INTEGRATION SLATED IN CLARKSDALE, MISS. | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/delay-in-project-benefits-sealine-americanhawaiian-to-get-3-new.html | DELAY IN PROJECT BENEFITS SEALINE; Americanâ€šÃ„Â¿Hawaiian to Get 3 New Ships at Lower Cost | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/weslock-routs-esdale-76-in-canadian-amateur-golf.html | Weslock Routs Esdale, 7â€šÃ„Â¶6, In Canadian Amateur Golf | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/connecticut-mutual-plans-office-building-in-chicago.html | Connecticut Mutual Plans Office Building in Chicago | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/threat-of-hospital-strike-ended-by-l-i-agreement.html | Threat of Hospital Strike Ended by L. I. Agreement | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/master-spy-at-local-theaters.html | Master Spy' at Local Theaters | True | HOWARD THOMPSON | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/kennedy-memento-display-seen-by-15875-in-boston.html | Kennedy Memento Display Seen by 15,875 in Boston | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/tv-word-tour-of-us-wnew-shows-herridges-night-and-morning-worlds-of.html | TV: Word Tour of U.S.; WNEW Shows Herridge's â€šÃ„Â¿Night and Morning Worlds of Walt Whitmanâ€šÃ„Â¿ | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/us-force-now-at-17200.html | U.S. Force Now at 17,200 | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/india-seizes-times-section-because-of-kashmir-map.html | India Seizes Times Section Because of Kashmir Map | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/ornamental-plaster-and-gold-leaf-used-to-redecorate-astor-ballroom.html | Ornamental Plaster and Gold Leaf Used to Redecorate Astor Ballroom; HOTEL TAKES LEAD IN SHEER ROCOCO; Nymphs and Cupids Cavort in Rebuilt Ballroom | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/scheffer-of-larchmont-wins-505-class-sail-on-coast.html | Scheffer of Larchmont Wins 505Â‚Â"09â€™45 Class Sail on Coast | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/jet14-us-trials-begin-on-sandy-hook-bay-today.html | Jet4€5Â‚Â"14 U.S Trials Begin On Sandy Hook Bay Today | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/american-electric-sets-profit-record.html | AMERICAN ELECTRIC SETS PROFIT RECORD | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/broker-gets-7year-term-for-selling-stolen-stocks.html | Broker Gets 7â€™Year Term For Selling Stolen Stocks | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/stuart-b-walker.html | STUART B. WALKER | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/bosporus-closing-threatened.html | Bosporus Closing Threatened | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/dodgers-sign-college-star.html | Dodgers Sign College Star | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/man-arrested-in-shooting-of-rifle-off-hotel-roof.html | Man Arrested in Shooting Of Rifle Off Hotel Roof | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/us-education-aide-named.html | U.S. Education Aide Named | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/towhotor-votes-a-stock-dividend-maker-of-forklift-trucks-plans.html | TOWHOTOR VOTES A STOCK DIVIDEND; Maker of Forkâ€5Â‚Â"Lift Trucks Plans Meeting Sept. 29 | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/miss-gunderson-advances-in-golf-miss-mcintire-also-reaches.html | MISS GUNDERSON ADVANCES IN GOLF; Miss McIntire Also Reaches Quarterâ€5Â‚Â"Finals in Kansas | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/diplomats-have-a-day-at-the-fair-poletti-toes-bared-through-a-cast.html | Diplomats Have a Day at the Fair; Poletti, Toes Bared Through a Cast, Greets Envoys | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/a-range-fire-in-nevada-controlled-after-5-days.html | A Range Fire in Nevada Controlled After 5 Days | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/civil-rights-drive-alters-mississippi.html | Civil Rights Drive Alters Mississippi | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/neworder-mark-set-in-hard-goods-gain-erases-an-earlier-dipbulk-of.html | NEW5Â‚Â"ORDER MARK SET IN HARD GOODS; Gain Erases an Earlier Dipâ€5Â‚Â"Bulk of the Increase in Aircraft Industry; HOUSING STARTS FALL; Annual Rate Declines 5% but Level Is Held Strongâ€5Â‚Â"Cash Dividends Spurt | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/gop-getting-in-line-to-use-gracie-mansion.html | G.O.P. Getting in Line To Use Gracie Mansion | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/those-students-again.html | Those Students Again | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/house-nears-vote-on-arts-council-johnsonbacked-will-would-set-up.html | HOUSE NEARS VOTE ON ARTS COUNCIL; Johnsonâ€5Â‚Â"Backed Will Would Set Up Study Group | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/two-review-boards-praised-by-weiss.html | TWO REVIEW BOARDS PRAISED BY WEISS | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/jet-operating-costs-down.html | Jet Operating Costs Down | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/malaysia-reports-further-captures.html | MALAYSIA REPORTS FURTHER CAPTURES | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/city-bank-opens-an-office.html | City Bank Opens an Office | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/man-in-the-news-little-giant-of-politics-carl-bert-albert.html | Man in the News; â€5Â‚Â"Little Giantâ€5Â‚Â" of Politics Carl Bert Albert | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/vice-president-named-by-national-city-bank.html | Vice President Named By National City Bank | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/chess-it-was-a-tough-fight-mom-but-he-lost-nontheless.html | Chess: It Was a Tough Fight, Mom, But He Lost Nontheless | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/u-x-people-evacuated.html | U. X. People Evacuated | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/gov-carvel-of-delaware-named-to-run-for-senate.html | Gov. Carvel of Delaware Named to Run for Senate | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/soviet-ship-aids-cuba-study.html | Soviet Ship Aids Cuba Study | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/democrats-weigh-policy-on-seating-and-districting-mississippi-issue.html | DEMOCRATS WEIGH POLICY ON SEATING AND DISTRICTING; Mississippi Issue Unsolvedâ€5Â‚Â"Kennedy Against Move to Upset Court Rulings | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/republics-meeting-is-postponed-again.html | REPUBLICS MEETING IS POSTPONED AGAIN | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/text-of-audit-issued-by-johnson-of-family-financial-holdings.html | Text of Audit, Issued by Johnson, of Family Financial Holdings | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/scientists-group-will-back-johnson.html | SCIENTISTS' GROUP WILL BACK JOHNSON | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/goldwater-says-johnson-periled-pilots-in-vietnam-warning-of.html | GOLDWATER SAYS JOHNSON PERILED PILOTS IN VIETNAM; Charges Warning of Attack Gave Hanoi the Time to Prepare Its Defenses | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/tv-cinderella-gets-a-new-cast-newcomer-to-play-title-role-in.html | TV â€5Â‚Â"CINDERELLAâ€5Â‚Â" GETS A NEW CAST; Newcomer to Play Title Role in Musical Revival | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/elgin-watch-names-marketing-man-as-president-p-j-casella-gets-top-p.html | Elgin Watch Names Marketing Man as President; P. J. Casella Gets Top Post, Key in Proxy Fight | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/underground-atomic-test.html | Underground Atomic Test | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/gen-walkers-libel-suit-against-newsweek-barred.html | Gen. Walker's Libel Suit Against Newsweek Barred | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/khanh-asks-support-of-soldiers-and-students-cautions-against.html | Khanh Asks Support of Soldiers and Students; Cautions Against â€šÃ„Â²Extremismâ€šÃ„Â´ and â€šÃ„Â²Malicious Propagandaâ€šÃ„Â´ â€šÃ„Â®Rally Assails Regime | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/goldwater-camp-opposes-senate-race-by-mrs-luce.html | Goldwater Camp Opposes Senate Race by Mrs. Luce | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/sports-of-the-times-return-on-an-investment.html | Sports of The Times; Return on an Investment | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/drive-against-consumer-frauds-is-urged-on-public-prosecutors.html | Drive Against Consumer Frauds Is Urged on Public Prosecutors | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/birch-rally-here-attended-by-1400-speakers-tell-of-communist.html | BIRCH RALLY HERE ATTENDED BY 1,400; Speakers Tell of Communist â€šÃ„Â²Betrayalâ€šÃ„Â´ of Rights Cause | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/mrs-nancy-k-urner-to-be-married-in-fall.html | Mrs. Nancy K. Urner To Be Married in Fall | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/washington-issues-denial.html | Washington Issues Denial | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/letters-to-the-times-vigilance-urged-in-city-affairs.html | Letters to The Times; Vigilance Urged in City Affairs | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/hans-peter-luhn-mentor-68-dies-dataprocessing-specialist-served-ibm.html | HANS PETER LUHN, MENTOR, 68, DIES; Dataâ€šÃ„Â²Processing Specialist Served F.B.M. 20 Years | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/3-kenya-students-freed-on-us-plea.html | 3 KENYA STUDENTS FREED ON U.S. PLEA | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/a-littlewood-show-gets-a-rare-panning.html | A LITTLEWOOD SHOW GETS A RARE PANNING | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/500-seek-to-join-suit.html | 500 Seek to Join Suit | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/pace-of-fighting-holds-in-vietnam-sign-lacking-that-north-is.html | PACE OF FIGHTING HOLDS IN VIETNAM; Sign Lacking That North Is Retaliating for U.S. Raid | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/ivor-thordgray-dead-at-86-soldier-writer-and-adventurer.html | Ivor Thordâ€šÃ„Â²Gray Dead at 86; Soldier, Writer and Adventurer | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/east-german-swims-to-west.html | East German Swims to West | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/eimco-corp-names-head.html | Eimco Corp. Names Head | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/justice-dept-starts-study-of-purchase-of-yanks-by-cbs.html | Justice Dept. Starts Study of Purchase Of Yanks by C.B.S. | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/a-met-hero-supplies-great-moment-in-clubs-history-as-pirates-ballet.html | A Met Hero Supplies Great Moment in Club's History as Pirates' Ballet Precedes Fall; HICKMAN WALLOPS FOURâ€šÃ„Â²RUN HOER; Connects Off Law in Sixthâ€šÃ„Â®Stallari Holds Pirates Scoreless Until Ninth | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/month-limit-for-ceasefire-set-by-indians-and-nagas.html | Month Limit for Ceaseâ€šÃ„Â²Fire Set by Indians and Nagas | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/5-share-lead-at-83-in-amputees-golf.html | 5 SHARE LEAD AT 83 IN AMPUTEESâ€šÃ„Â´ GOLF | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/dublin-eleven-tops-trenton.html | Dublin Eleven Tops Trenton | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/gop-women-to-meet.html | G.O.P. Women to Meet | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/child-to-the-isaac-shapiros.html | Child to the Isaac Shapiros | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/senate-unit-backs-curbs-for-un-debt.html | SENATE UNIT BACKS CURBS FOR U.N. DEBT | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/mopac-is-accused-on-rail-holdings.html | Mopac Is Accused On Rail Holdings | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/candalita-beats-queen-empress-9-to-10-in-adirondack-stakes-at.html | Candalita Beats Queen Empress, 9 to 10, in Adirondack Stakes at Saratoga; DARBY DAN FILLY SCORES AT $14.20; Gandalita Wins in 1:10 4/5 And Ties Stakes Recordâ€šÃ„Â®Marshua Is Third | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/guayaquil-established-in-a-bog-takes-odd-pleasure-in-its-woos.html | Guayaquil, Established in a Bog, Takes Odd Pleasure in Its Woes | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/swanee-paper-corp-elects-new-director.html | Swanee Paper Corp. Elects New Director | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/j-s-greenberg-accountant-active-in-jewish-education.html | J. S. Greenberg, Accountant Active in Jewish Education | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/hansel-wins-junior-race.html | Hansel Wins Junior Race | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/stocks-register-a-mild-retreat-declines-outnumber-gains.html | STOCKS REGISTER A MILD RETREAT; Declines Outnumber Gains Slightlyâ€šÃ„Â®Tobacco Issues Strong and Steels Firm; VOLUME IS 4.16 MILLION; Early Advances Wiped Out as Trading Dips for Day â€šÃ„Â®Key Averages Fall | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/fair-calendar.html | Fair Calendar | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/blood-collections-today.html | Blood Collections Today | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/boxoffice-aides-win-wage-rises-treasurers-will-get-4250-more-over.html | BOXOFFICE AIDES WIN WAGE RISES; Treasurers Will Get $42.50 More Over 3Year Span | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/gop-coundlmen-ask-session-to-halt-transfers-of-pupils.html | G.O.P. Coundlmen Ask Session to Halt Transfers of Pupils | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/german-surplus-soars.html | German Surplus Soars | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/canadian-british-aluminium.html | Canadian British Aluminium | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/14-germans-to-aid-tanganyika.html | 14 Germans to Aid Tanganyika | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/new-bank-in-harlem-is-planned-by-freedom-national-dissident.html | New Bank in Harlem Is Planned By Freedom National Dissident | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/letters-to-the-times-kennedy-as-senator-matter-of-residence-in.html | Letters to The Times; Kennedy as Senator; Matter of Residence in State Called Artificial Barrier | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/bonds-some-government-securities-are-marked-up-in-slow-buying.html | Bonds: Some Government Securities Are Marked Up in Slow Buying BUYERS SEEKING COLUMBIA ISSUE; Northwest Power Flotation Appears to Be Heading for Oversubscription | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/parcel-on-5th-avenue-in-125-million-deal.html | Parcel on 5th Avenue In $1.25 Million Deal | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/rendezvous-with-peace-is-foreseen-by-president.html | Rendezvous With Peace Is Foreseen by President | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/rosh-hashanah-sermons-here-to-note-plight-of-soviet-jews.html | Rosh hahShanah Sermons Here To Note Plight of Soviet Jews | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/will-holt-musical-due-here.html | Will Holt Musical Due Here | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/seven-red-parties-accept-soviet-bid.html | SEVEN RED PARTIES ACCEPT SOVIET BID | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/ceylon-hopeful-of-accord-on-indianchinese-border.html | Ceylon Hopeful of Accord On Indian-Chinese Border | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/harllee-rebukes-ocean-companies-maritime-chairman-calls-industry.html | HARLLEE REBUKES OCEAN COMPANIES; Maritime Chairman Calls Industry Too Sensitive | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/teenage-addicts-ayonkersworry-100-welltodo-youths-take-drugs-police.html | TEENAGE ADDICTS A YONKERSWORRY; 100 Welltodo Youths Take Drugs, Police Officials Say | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/james-j-glassner.html | JAMES J. GLASSNER | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/harold-w-burton.html | HAROLD W. BURTON | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/us-board-to-study-automation-impact.html | U.S. BOARD TO STUDY AUTOMATION IMPACT | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/gasoline-supply-shows-a-decline-light-fueloil-inventories-climb.html | GASOLINE SUPPLY SHOWS A DECLINE; Light FuelOil Inventories Climb 4,658,000 Barrels | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/susan-carver-fiancee-of-richard-b-andrews.html | Susan Carver Fiancee Of Richard B. Andrews | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/short-interest-drops-in-month-aug-14-tally-for-big-board-lowest.html | SHORT INTEREST DROPS IN MONTH; Aug. 14 Tally for Big Board Lowest Since MidJune | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/salute-to-congress.html | Salute to Congress | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/venetian-guides-protest-a-mechanical-substitute.html | Venetian Guides Protest A Mechanical Substitute | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/dr-garcia-arias-argentine-envoy.html | DR. GARCIA ARIAS, ARGENTINE ENVOY | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/bill-veecks-mother-dies.html | Bill Veeck's Mother Dies | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/nippon-electric-affiliate-names-president-here.html | Nippon Electric Affiliate Names President Here | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/north-korean-entry-shelved.html | North Korean Entry Shelved | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/plane-with-2-engines-out-lands.html | Plane With 2 Engines Out Lands | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/balloon-collects-data-in-space.html | Balloon Collects Data in Space | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/twins-subdue-senators-31-for-sixth-straight-victory.html | Twins Subdue Senators, 31, For Sixth Straight Victory | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/persol-and-hank-complete-training-for-garden-fight.html | Persol and Hank Complete Training for Garden Fight | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/antifamine-bill-passes-in-seite-2year-extension-is-voted-in.html | ANTIFAMINE BILL PASSES IN SEITE; 2-Year Extension Is Voted in Food-for-Peace Program | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/jacobsbanks.html | JacobsBanks | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/troubles-in-congo-laid-to-belgian-era.html | TROUBLES IN CONGO LAID TO BELGIAN ERA | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/argentina-maps-price-rise.html | Argentina Maps Price Rise | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/president-is-elected-by-dress-producer.html | President Is Elected By Dress Producer | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/audit-issued-by-johnson-puts-wealth-at-35-million.html | Audit Issued by Johnson Puts Wealth at 3.5 Million | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/gambler-hunted-in-police-inquiry-estÃÂ¿Ã¢te of Death House Missing for a Month | GAMBLER HUNTED IN POLICE INQUIRY; EstÃÂ¿Ã¢Inmate of Death House Missing for a Month | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/aides-of-mooremccormack-to-watch-ship-launching.html | Aides of MooreÃÂ¿Ã¢McCormack To Watch Ship Launching | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/books-of-the-times-end-papers-emma-willard-pioneer-educator-of.html | Books of The Times; End Papers; EMMA WILLARD: PIONEER EDUCATOR OF AMERICAN WOMEN. By Alma Lutz. 143 pages. Beacon Press. $4.95. | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/advertising-leather-industry-sets-drive.html | Advertising Leather Industry Sets Drive | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/fighting-rages-in-city.html | Fighting Rages in City | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/tom-dooleys-mother-dies.html | Tom Dooley's Mother Dies | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/hobday-scores-victory-in-hornet-class-title-test.html | Hobday Scores Victory In Hornet Class Title Test | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-20 | 1964-08-20 | https://www.nytimes.com/1964/08/20/archives/makarios-thanks-khrushchev.html | Makarios Thanks Khrushchev | True | | 1992-06-08 | RE0000584057 | B00000130869 | | | |
| 1964-08-21 | 0001-01-01 | https://www.nytimes.com/1964/08/21/as-defeat-indians-with-4run-8th-74.html | A'S DEFEAT INDIANS WITH 4RÃÂ¿Ã¢RUN 8TH, 7RÃÂ¿Ã¢4 | False | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 0001-01-01 | https://www.nytimes.com/1964/08/21/zapata-captures-atlantic-city-dash-and-returns-23.html | Zapata Captures Atlantic City Dash And Returns $23 | False | Special to The New York Times | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 0001-01-01 | https://www.nytimes.com/1964/08/21/angels-4run-7th-defeats-tigers-43.html | ANGELS 4RÃÂ¿Ã¢RUN 7TH DEFEATS TIGERS, 4ÃÂ¿Ã¢3 | False | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/thomas-g-dougherty-is-dead.html | Thomas G. Dougherty Is Dead | False | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 0001-01-01 | https://www.nytimes.com/1964/08/21/sidelights.html | Sidelights | False | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/top-parachutists-drop-into-town.html | Top Parachutists Drop Into Town | False | By ROBERT LIPSYTE | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 0001-01-01 | https://www.nytimes.com/1964/08/21/accord-reached-on-school-buses.html | ACCORD REACHED ON SCHOOL BUSES | False | By LEONARD BUDER | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/westchester-c-c-takes-hoffhine-golf.html | Westchester C. C. Takes Hoffhine Golf | False | By LINCOLN A. WERDEN; Special to The New York Times | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/savoy-plaza-to-be-razed-for-gm-offices.html | Savoy Plaza to Be Razed for G.M. Offices | False | By FOSTER HAILEY | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 0001-01-01 | https://www.nytimes.com/1964/08/21/walkout-ties-up-automated-ship.html | WALKOUT TIES UP AUTOMATED SHIP | False | Special to The New York Times | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 0001-01-01 | https://www.nytimes.com/1964/08/21/teachers-union-plans-campaign.html | TEACHERS' UNION PLANS CAMPAIGN | False | By GENE CURRIVAN; Special to The New York Times | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 0001-01-01 | https://www.nytimes.com/1964/08/21/robert-burns-dies.html | ROBERT BURNS DIES | False | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/man-in-the-news-calm-state-justice-joseph-frank-gagliardi.html | Man in the News; Calm State Justice Joseph Frank Gagliardi | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/gale-d-caesar-is-future-bride-of-ajk-taylor-debutante-of-1962-and-a.html | Gale D. Caesar Is Future Bride Of A.J.K. Taylor; Debutante of 1962 and a British Newsman Plan to Marry | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/japanese-ponder-africaasia-talk-face-a-perplexing-decision-on.html | JAPANESE PONDER AFRICAÃÂ¿Ã¢ASIA TALK; Face a Perplexing Decision on Whether to Attend | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/fashion-tip.html | Fashion Tip | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/deepest-atlantic-teeming-with-life-scientists-in-the-bathyscaph.html | DEEPEST ATLANTIC TEEMING WITH LIFE; Scientists in the Bathyscaph Surprised by Terracing in Puerto Rico Trench | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/mikoyan-flies-to-rumania.html | Mikoyan Flies to Rumania | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/peking-may-call-rival-red-parley-backs-new-zealand-partys-proposal.html | PEKING MAY CALL RIVAL RED PARLEY; Backs New Zealand Party's Proposal for Countering Moscow's Conference | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/proposed-boycott-of-schools-scored.html | PROPOSED BOYCOTT OF SCHOOLS SCORED | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/soviet-backs-ban-on-nuclear-arms-endorses-an-ethiopian-plan.html | SOVIET BACKS BAN ON NUCLEAR ARMS; Endorses an Ethiopian Plan Rejected by the West | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/2000mile-arctic-trek-recalled-by-exhibitor-of-huskies-at-fair.html | 2,000ÃÂ¿Ã¢Mile Arctic Trek Recalled By Exhibitor of Huskies at Fair | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/rehabilitation-unit-at-nyu-to-build-a-research-center.html | Rehabilitation Unit At N.Y.U. to Build A Research Center | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/newark-planning-a-culture-center-city-council-votes-funds-to.html | NEWARK PLANNING A CULTURE CENTER; City Council Votes Funds to Purchase Mosque Theater | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/stocks-edge-down-in-light-trading-on-american-list.html | Stocks Edge Down In Light Trading On American List | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/miss-barbara-lessall-bride-of-gilbert-bach.html | Miss Barbara Lessall Bride of Gilbert Bach | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/national-airlines-gains.html | National Airlines Gains | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/tadhg-sweeney-weds-miss-edith-stebbins.html | Tadhg Sweeney Weds Miss Edith Stebbins | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/time-inc-increases-its-quarterly-dividend.html | Time, Inc., Increases Its Quarterly Dividend | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/new-canaan-group-charges-road-salt-pollutes-its-wells.html | New Canaan Group Charges Road Salt Pollutes Its Wells | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/moderation-is-urged.html | Moderation Is Urged | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/negroemployment-study-begun-by-industrial-conference-board.html | Negroâ€‹â€‹Employment Study Begun By Industrial Conference Board | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/daughter-to-mrs-levi.html | Daughter to Mrs. Levi | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/son-to-the-ashbel-greens.html | Son to the Ashbel Greens | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/chiles-envoy-leaves-cuba.html | Chile's Envoy Leaves Cuba | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/australian-population-up.html | Australian Population Up | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/38-survive-crash-of-airliner-in-west.html | 38 SURVIVE CRASH OF AIRLINER IN WEST | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/aunt-of-duchess-of-windsor-is-100-years-old-abdication-of-king-in.html | Aunt of Duchess of Windsor Is 100 Years Old; Abdication of King in 1936 Recalled at Virginia Partyâ€‹â€‹Niece Sends a Cable | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/city-pension-funds-make-building-loan.html | CITY PENSION FUNDS MAKE BUILDING LOAN | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/husky-offer-is-accepted.html | Husky Offer Is Accepted | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/mississippi-negro-tells-of-bating-woman-at-town-hall-here-urges.html | MISSISSIPPI NEGRO TELLS OF BATING; Woman, at Town Hall Here, Urges Federal Intervention | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/report-due-today-on-youth-agency-screvane-says-city-wont-tolerate.html | REPORT DUE TODAY ON YOUTH AGENCY; Screvane Says City Won't Tolerate Disruptive Acts | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/savings-group-elects.html | Savings Group Elects | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/phone-companies-planning-merger-nedcontinent-may-acquire-kittanning.html | PHONE COMPANIES PLANNING MERGER; Midâ€‹â€‹Continent May Acquire Kittanning, Pa. Concern | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/barbecue-vegetables.html | Barbecue Vegetables | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/mexico-picks-128-for-tokyo.html | Mexico Picks 128 for Tokyo | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/giants-get-linebacker-in-deal-with-packers.html | Giants Get Linebacker In Deal With Packers | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/trot-mark-is-set-by-speedy-count-colt-wins-at-westbury-tops-record.html | TROT MARK IS SET BY SPEEDY COUNT; Colt Wins at Westbury, Tops Record for His Division | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/6-new-units-set-up-by-great-western.html | 6 NEW UNITS SET UP BY GREAT WESTERN | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/pentagon-attacks-goldwater-again-for-false-charges.html | Pentagon Attacks Goldwater Again For â€‹â€‹'Falseâ€‹â€‹' Charges | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/nursecompanion-accused-in-theft-linked-to-31000-larceny-from.html | NURSEâ€‹â€‹COMPANION ACCUSED IN THEFT; Linked to $31,000 Larceny From Elderly Spinsters | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/mrs-rockefeller-wins-trial-right-dr-murphys-bid-to-dismiss-custody.html | MRS. ROCKEFELLER WINS TRIAL RIGHT; Dr. Murphy's Bid to Dismiss Custody Case Is Rejected | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/us-files-protests-on-berlin-shooting.html | U.S. FILES PROTESTS ON BERLIN SHOOTING | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/cranes-boom-kills-l-1-girl.html | Crane's Boom Kills L. I. Girl | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/president-signs-securities-bill-measure-widens-secs-powers-to.html | PRESIDENT SIGNS SECURITIES BILL; Measure Widens S.E.C.'s Powers to Regulate the Securities Industry; NEW CHAIRMAN SWORN IN; Johnson Emphasizes That U.S. Goal Is to â€‹â€‹'Help, Not Harass,â€‹â€‹' Business | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/malta-to-join-commonwealth.html | Malta to Join Commonwealth | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/washington-the-mysterious-ways-of-lyndon-johnson.html | Washington; The Mysterious Ways of Lyndon Johnson | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/geo-j-meyer-co.html | Geo. J. Meyer Co. | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/palmer-cards-68-for-stroke-lead-lema-second-after-opening-round-in.html | PALMER CARDS 68 FOR STROKE LEAD; Lema Second After Opening Round in $50,000 Golf | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/massey-ferguson-ltd.html | Masseyâ€‹â€‹Ferguson, Ltd. | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/complaint-in-newark-the-mail-is-too-fast.html | Complaint in Newark: The Mail Is Too Fast | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/snow-in-scottish-highlands.html | Snow in Scottish Highlands | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/guinness-admonishes-fan-who-snaps-flash-at-play.html | Guinness Admonishes Fan Who Snaps Flash at Play | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/shubert-alley-becomes-dash-track-for-actors.html | Shubert Alley Becomes Dash Track for Actors | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/mrs-f-j-walters.html | MRS. F. J. WALTERS | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/congolese-ari-battling-to-halt-rebels-in-bukavu-regimes-forces.html | CONGOLESE ARI BATTLING TO HALT REBELS IN BUKAVU; Regime's Forces Reported Still Holding European Part of Border City; 3 AMERICANS MISSING; Others Safely Evacuated to Rwanda â€¦â€¦U.S. Plans Review of Its Role | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/dividend-is-raised-by-coast-utility.html | DIVIDEND IS RAISED BY COAST UTILITY | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/minister-says-moscow-expects-good-64-crop.html | Minister Says Moscow Expects Good '64 Crop | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/roosevelt-park-off-maine-opens-first-ladies-of-canada-and-u-s.html | ROOSEVELT PARK OFF MAINE OPENS; First Ladies of Canada and U. S. Dedicate Island | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/plot-to-kill-top-malaysians-charged.html | Plot to Kill Top Malaysians Charged | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/actress-pays-35000-for-a-contract-release.html | Actress Pays $35,000 For a Contract Release | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/zanzibar-marxist-visits-cuba-holds-meeting-with-guevara.html | Zanzibar Marxist Visits Cuba; Holds Meeting With Guevara | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/president-signs-bill-on-legal-aid-indigent-federal-defendants-can.html | PRESIDENT SIGNS BILL ON LEGAL AID; Indigent Federal. Defendants Can Obtain Free Counsel | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/retail-sales-in-us-rise-6-for-week.html | RETAIL SALES IN U.S. RISE 6% FOR WEEK | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/mrs-i-j-fox-69-of-fur-shop-chain-widow-of-founder-is-dead-known-for.html | MRS. I. J. FOX, 69, OF FUR SHOP CHAIN; Widow of Founder Is Dead â€¦â€¦Known for Philanthropies | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/joyce-kirkman-engaged.html | Joyce Kirkman Engaged | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/recordinggroups-unified-in-soviet-centralized-organization-to-make.html | RECORDING GROUPS UNIFIED IN SOVIET; Centralized Organization to Make 350,000 Disks a Day | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/paramount-sights-year-of-increases.html | Paramount Sights Year of Increases | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/building-for-bridgeport-area.html | Building for Bridgeport Area | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/syncom-is-pushed-wto-secom-orbit.html | SYNCOM IS PUSHED WTO SECOM ORBIT | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/letters-to-the-times-j-m-kaplan-praised.html | Letters to The Times; J. M. Kaplan Praised | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/too-many-mouths-to-feed-and-too-little-time-for-lunch-pose-problem.html | Too Many Mouths to Feed and Too Little Time for Lunch Pose Problem on Wall St.; TIME FOR LUNCH? NOT ON WALL ST.; Hectic Pace and Shortage of Restaurants Is Cited | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/first-western-is-listed.html | First Western Is Listed | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/braves-beat-dodgers-82-on-a-7hitter-by-sadowski.html | Braves Beat Dodgers, 8â€¦â€¦2, On a 7â€¦â€¦Hitter by Sadowski | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/all-races-equal-scientists-assert-panel-sees-no-biological-basis-to.html | ALL RACES EQUAL, SCIENTISTS ASSERT; Panel Sees No Biological Basis to Bar Interrmarruge | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/de-gaulle-sets-rio-visit.html | De Gaulle Sets Rio Visit | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/dresser-industries.html | Dresser Industries | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/joanne-gunderson-gains-semifinals.html | JOANNE GUNDERSON GAINS SEMI â€¦â€¦ FINALS | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/alabamlans-to-fight.html | Alabamlans to Fight | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/us-gets-consent-order-from-automatic-retailers.html | U.S. Gets Consent Order From Automatic Retailers | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/bank-clearings-climb-89-to-365-billion-in-week.html | Bank Clearings Climb 8.9% To $36.5 Billion in Week | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/jackson-schools-end-segregation-43-negroes-sign-up-quietly-for.html | JACKSON SCHOOLS END SEGREGATION; 43 Negroes Sign Up Quietly for Integrated Classes | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/bullocks-merger-into-federated-is-taking-shape-management.html | Bullock's Merger Into Federated Is Taking Shape, Management Reorganization and Change in Corporate Name Are First Steps | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/text-of-pentagon-reply-to-goldwater.html | Text of Pentagon Reply to Goldwater | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/penn-fruit-to-levy-aftertax-charges.html | PENN FRUIT TO LEVY AFTER â€¦â€¦ TAX CHARGES | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/benefit-for-core-listed.html | Benefit for CORE Listed | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/goldwater-asks-mrs-luces-help-seeks-party-unity-in-state-she-still.html | GOLDWATER ASKS MRS. LUCE'S HELP; Seeks Party Unity in State â€¦â€¦She Still May Oppose Keating for Senate | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/dr-marlin-h-weilman.html | DR. MARLIN H. WEILMAN | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/tenzerknopf.html | Tenzer â€¦â€¦ Knopf | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/clinton-1640-triumphs-in-saratoga-hurdles-as-oddson-favorite.html | Clinton, $16.40, Triumphs in Saratoga Hurdles as Oddsâ€šÃ„Ã²On Favorite Falters; GENIE'S PRIDE 2D, 2 1/2 LENGTHS BACK; Wanderlure, 3â€šÃ„Ã²5 Favorite, 3d in Field of 8â€šÃ„Ã²Tudor Court, 19â€šÃ„Ã²20, Also Bows | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/half-tax-saving-spent-for-goods-study-finds-big-part-was-used-for.html | HALF TAX SAVING SPENT FOR GOODS; Study Finds Big Part Was Used for Investments | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/charles-t-karvel.html | CHARLES T. KARVEL | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/house-passes-fire-island-bill-senate-is-expected-to-accept-it.html | House Passes Fire Island Bill; Senate Is Expected to Accept It | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/new-number-fob-ordering-want.html | NEW NUMBER FOB ORDERING WANT | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/students-join-panama-strike.html | Students Join Panama Strike | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/new-soviet-movie-chief-urges-closer-foreign-ties.html | New Soviet Movie Chief Urges Closer Foreign Ties | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |