Exhibit D57

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/scientists-gather-in-peking.html | Scientists Gather in Peking | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/bay-club-victor-in-midget-sailing-alex-is-skipper-of-winner.html | BAY CLUB VICTOR IN MIDGET SAILING; Alex Is Skipper of Winner in Junior Y.R.A. Event | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/xerox-is-a-birch-target-for-u.n.-television-series.html | Xerox Is a Birch Target For U.N. Television Series | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/mrs-tracys-team-takes-jersey-scotch-foursome.html | Mrs. Tracy's Team Takes Jersey Scotch Foursome | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/museum-offers-youngers-widereyed-look-at-the-nature-of-things.html | Museum Offers Youngsters Wideâ€‹Â‚Â‚â€‹Eyed Look at the Nature of Things; CHILDREN PURSUE FACTS IN MUSEUM; Daily Tours Include Tests on Dinosaurs and Rocks | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/marlene-dietrich-scores.html | Marlene Dietrich Scores | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/ring-injury-fatal-in-japan-thailand-boxer-also-dies.html | Ring Injury Fatal in Japan; Thailand Boxer Also Dies | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/farm-group-hails-boycott-backing.html | Farm Group Hails Boycott Backing | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/schoolleavers-in-britain-cause-increase-injobless.html | School â€‹Â‚Â‚â€‹Leavers in Britain Cause Increase in â€‹Â‚Â‚â€‹Jobless | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/argentine-official-sworn-in.html | Argentine Official Sworn In | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/hussein-back-from-cairo.html | Hussein Back From Cairo | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/lumber-production-61-over-63-level.html | LUMBER PRODUCTION 6.1% OVER '63 LEVEL | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/mrs-shriver-enters-philadelphia-hospital.html | Mrs. Shriver Enters Philadelphia Hospital | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/tanganyikans-assail-u-s.html | Tanganyikans Assail U. S. | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/letters-to-the-times-apportionment-battle-struggle-for-power-seen.html | Letters to The Times; Apportionment Battle; Struggle for Power Seen Rather Than for Principle | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/pentagon-modifies-some-sac-missiles.html | PENTAGON MODIFIES SOME SAC MISSILES | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/hobbling-the-courts.html | Hobbling the Courts | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/henry-wallace-has-checkup.html | Henry Wallace Has Checkup | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/lodge-at-the-hague-on-vietnam-mission.html | LODGE AT THE HAGUE ON VIETNAM MISSION | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/468-billion-fund-for-defense-signed.html | $46.8 BILLION FUND FOR DEFENSE SIGNED | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/cut-in-excise-tax-in-1965-to-reach-billion-or-more-administration.html | CUT IN EXCISE TAX IN 1965 TO REACH BILLION OR MORE; Administration to Determine Size of Budget Deficit Before Fixing Figure | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/letters-to-the-times-stratton-urged-for-congress.html | Letters to The Times; Stratton Urged for Congress | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/double-jump-takes-stakes.html | Double Jump Takes Stakes | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/news-analysis-atlantic-city-yesteryear-convention-site-bears-faded.html | News Analysis; Atlantic City: Yesteryear; Convention Site Bears Faded Witness To a Period of Less Urgent Worries | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/citys-cost-rises-for-hall-at-fair-figure-for-science-building-put.html | CITY'S COST RISES FOR HALL AT FAIR; Figure for Science Building Put at $7,587,432 | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/norfolk-western-sells-certificates.html | NORFOLK & WESTERN SELLS CERTIFICATES | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/marketretreats-as-rerbalks-auto-talks-clouded-as-union.html | MARKET RETREATS AS RERBALKS; Auto Talks Clouded as Union Rejects Pactâ€‹Â‚Â‚â€‹s Leading Averages Fall; MOTORS AND STEELS DIP; Volume Slips to 3.84 Million With 692 Issues Decliningâ€‹Â‚Â‚â€‹Tobacco Stocks Rise | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/african-express-routes-set.html | African â€‹Â‚Â‚â€‹Express â€‹Â‚Â‚â€‹ Routes Set | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/about-baseball-weiss-foresees-third-major-league.html | About Baseball; Weiss Foresees Third Major League | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/peking-says-u-s-intrudes.html | Peking Says U.S. â€‹Â‚Â‚â€‹Intrudesâ€‹Â‚Â‚â€‹ | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/jones-is-adjudged-winner-after-he-replaces-ward.html | Jones Is Adjudged Winner After He Replaces Ward | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/philadelphia-office-opened.html | Philadelphia Office Opened | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/storm-brewing-in-atlantic.html | Storm Brewing in Atlantic | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/souvanna-phouma-departs-for-paris.html | SOUVANNA PHOUMA DEPARTS FOR PARIS | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/face-on-the-dance-floor-is-all-eyes-switchedon-makeup-lights-up.html | Face on the Dance Floor Is All Eyes; â€‹Â‚Â‚â€‹Switchedâ€‹Â‚Â‚â€‹Onâ€‹Â‚Â‚â€‹ Makeup â€‹Â‚Â‚â€‹ Lights Up Discotheques | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/reutherwarns-of-auto-strike.html | REUTHER WARNS OF AUTO STRIKE | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/vornadobuilding-shopping-center-store-chains-first-venture-of-kind.html | VORNADO BUILDING SHOPPING CENTER; Store Chain's First Venture of Kind Started in Jersey | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/pound-circulation-drops-i-42011000-in-the-week.html | Pound Circulation Drops i Â·â€‹Â£42,011,000 in the Week | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/johnson-signs-bill-to-fight-poverty-pledges-new-era.html | Johnson Signs Bill To Fight Poverty; Pledges New Era | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/yonkers-assays-its-junkies-row-residents-blame-parents-for-wide-use.html | YONKERS ASSAYS ITS â€šÃ„Ã¹JUNKIES ROWâ€šÃ„Â¸; Residents Blame Parents for Wide Use of Heroin Among Teenâ€šÃ„Ã¹Agers; PRIEST CALLS FOR FAST; Says Parks and Dances Failedâ€šÃ„Ã¹Police Point to Lack of Manpower | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/reds-triuph107-gain-the-for-second.html | REDS TRIUPH,10â€šÃ„Â¢7; GAIN THE FOR SECOND | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/five-letters-stir-a-royal-dispute-philharmonics-use-of-prefix.html | FIVE LETTERS STIR A ROYAL DISPUTE; Philharmonic's Use of Prefix Debated in London | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/buddhists-mark-the-anniversary-of-1963-raids-vietnamese-leaders.html | Buddhists Mark the Anniversary of 1963 Raids; Vietnamese Leaders Warn That Foes of Religion Are Still a Menace | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/westchester-endorsement.html | Westchester Endorsement | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/books-and-authors.html | Books and Authors | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/the-disintegrating-congo.html | The Disintegrating Congo | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/sports-of-the-times-sleepy-sam-and-the-giants.html | Sports of The Times; Sleepy Sam and the Giants | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/dodge-introduces-2-new-lines-bids-for-intermediate-market.html | Dodge Introduces 2 New Lines; Bids for Intermediate Market | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/park-dance-fete-will-begin-aug-31-3d-annual-harkness-event-to.html | PARK DANCE FETE WILL BEGIN AUG. 31; 3d Annual Harkness Event to Present 9 Free Bills | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/3500-will-run-olympic-torch-to-coast-in-fundraising-drive.html | 3,500 Will Run Olympic Torch To Coast in Fundâ€šÃ„Ã¹Raising Drive | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/luxurious-estate-is-a-film-set-now-greystone-in-beverly-hills-is.html | LUXURIOUS ESTATE IS A FILM SET NOW; Greystone in Beverly Hills Is Being Used by â€šÃ„Ã¹Good Oneâ€šÃ„Ã¹ | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/new-vidal-play-scheduled-for-premiere-in-february.html | New Vidal Play Scheduled For Premiere in February | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/letters-to-the-times-stewart-lampreys-position.html | Letters to The Times; Stewart Lamprey's Position | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/louis-davis.html | LOUIS DAVIS | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/zeckendorfs-woes-are-felt-in-canada.html | Zeckendorf's Woes Are Felt in Canada | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/us-will-review-policy-on-congo-president-and-chief-aides-expected.html | U.S. WILL REVIEW POLICY ON CONGO; President and Chief Aides Expected to Meet Soon | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/4-bookmakers-begin-new-perjury-terms.html | 4 BOOKMAKERS BEGIN NEW PERJURY TERMS | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/house-approves-council-on-arts-sponsors-hops-compromise-in-senate.html | HOUSE APPROVES COUNCIL ON ARTS; Sponsors Hops Compromise in Senate Will Be Gain | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/burkereynolds.html | Burkeâ€šÃ„Ã¹Reynolds | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/commodities-index-unchanged-at-977.html | COMMODITIES INDEX UNCHANGED AT 97.7 | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/ocasey-at-84-is-pleased-by-movie-on-his-life-but-young-cassidy.html | O'Casey, at 84, Is Pleased by Movie on His Life; But â€šÃ„Ã¹Young Cassidyâ€šÃ„Ã¹ Puzzles the Playwright, Too | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/state-bores-holes-in-hamilton-bridge.html | STATE BORES HOLES IN HAMILTON BRIDGE | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/food-is-conventional-in-atlantic-city.html | Food Is Conventional in Atlantic City | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/alaska-quake-relief-bill-of-55-million-is-signed.html | Alaska Quake Relief Bill Of $55 Million Is Signed | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/pastrano-to-fight-downes.html | Pastrano to Fight Downes | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/jersey-orders-cut-in-utility-charges-to-most-of-users.html | Jersey Orders Cut In Utility Charges To Most of Users | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/us-drops-tax-cheat-case-against-exgovernor-fine.html | U.S. Drops Tax Cheat Case Against Exâ€šÃ„Ã¹Governor Fine | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/norman-j-gould-87-exrepresentative.html | NORMAN J. GOULD, 87, EXâ€šÃ„Ã¹REPRESENTATIVE | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/miller-and-goldwater-challenged-on-audits.html | Miller and Goldwater Challenged on Audits | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/stocks-on-london-exchange-make-a-moderate-recovery-from-recent.html | Stocks on London Exchange Make a Moderate Recovery From Recent Setbacks; PARIS EXCHANGE ALSO SHOWS GAIN; Shares Are Firm in Zurichâ€šÃ„Ã¹Brussels Declines and Frankfurt Advances | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/gain-by-segni-continuing.html | Gain by Segni Continuing | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/edward-c-smith-86-led-jersey-masons.html | EDWARD C. SMITH, 86, LED JERSEY MASONS | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/steel-fabricator-picks-president-and-manager.html | Steel Fabricator Picks President and Manager | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/books-of-the-times-end-papers-the-war-dispatches-of-stephen-crane-e.html | Books of The Times; End Papers; THE WAR DISPATCHES OF STEPHEN CRANE. Edited by R. W. Stallman and E. R. Hagemann. 343 pages. Ill. New York: New York University Press, $7.50. | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/french-storms-continue.html | French Storms Continue | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/beatles-gambling-lives-in-las-vegas.html | BEATLES GAMBLING LIVES IN LAS VEGAS | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/tuomiojas-condition-grave.html | Tuomioja's Condition Grave | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/john-haggott-50-producer-is-dead-was-also-director-of-plays-for.html | JOHN HAGGOTT, 50, PRODUCER, IS DEAD; Was Also Director of Plays for Stage, Films and TV | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/stock-of-superior-oil-co-soars-on-wave-of-speculative-buying-stock.html | Stock of Superior Oil Co. Soars On Wave of Speculative Buying; STOCK UP SHARPLY FOR SUPERIOR OIL | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/us-urged-to-seek-world-fund-shifts.html | U.S. Urged to Seek World Fund Shifts | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/networks-weigh-sportspackage-bid.html | Networks Weigh Sportsâ€šÃ„Ã´Package Bid | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/buzhardt-victor-with-a7hitter-yanks-are-held-to-singles-ford-routed.html | BUZHARDT, VICTOR WITH A7â€šÃ„Ã´HITTER; Yanks Are Held to Singles â€šÃ„Ã¬Ford Routed in 4th as Chicago Sweeps Series | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/chief-of-realty-named-by-chock-full-o-nuts.html | Chief of Realty Named By Chock Full O' Nuts | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/airlines-to-take-cattle-to-italy-a-new-trail-is-marketing-expected.html | AIRLINES TO TAKE CATTLE TO ITALY; A New â€šÃ„Ã¬Trailâ€šÃ„Ã´ in Marketing Expected to Open Soon | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/grants-for-rochester-institute.html | Grants for Rochester Institute | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/woman-is-in-line-for-ftc-vacancy-new-york-lawyer-would-be.html | WOMAN IS IN LINE FOR F.T.C. VACANCY; New York Lawyer Would Be Republican Member | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/flame-to-be-lighted-for-olympics-today.html | Flame to Be Lighted For Olympics Today | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/continental-oil-co-denies-antitrust-charge-on-prices.html | Continental Oil Co. Denies Antitrust Charge on Prices | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/maritime-agency-wins-court-test-shipping-groups-ordered-to-comply.html | MARITIME AGENCY WINS COURT. TEST; Shipping Groups Ordered to Comply With Data Request | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/saturnia-management-is-new-on-this-voyage.html | Saturnia â€šÃ„Ã´Managementâ€šÃ„Ã´ Is New in This Voyage | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/mrs-fay-kuhn-is-wed.html | Mrs. Fay Kuhn Is Wed | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/commodities-prices-of-pork-bellies-potatoes-and-copper-futures.html | Commodities: Prices of Pork Bellies, Potatoes and Copper Futures Climb Sharply; FARM UNIT SEEKS TO SLOW SELLING; Step Raises Uncured Bacon by Daily Limit Permittedâ€šÃ„Ã¶'62 Effort Failed | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/letters-to-the-times-not-only-african-problem-zambian-sees-western.html | Letters to The Times; Not Only African Problem; Zambian Sees Western Parallels to Lumpa's Uprising | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/sperryrand-joins-us-in-new-effort-to-obtaintrainees.html | Sperryâ€šÃ„Ã´Rand Joins U.S. in New Effort To ObtainTrainees | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/asian-maharani-returns-to-city-in-keeping-with-an-old-custom.html | Asian Maharani Returns to City In Keeping With an Old Custom | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/the-manhattan-to-be-taken-over-sept-1city-seeking-narcotics-center.html | The Manhattan to Be Taken Over Sept. 1â€šÃ„Ã¶City Seeking Narcotics Center Pact; NO CHANGES FOR STAFF; Purchase Is Called Step for Establishment of Medical Center on East Side | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/books-of-the-times-a-publisher-on-publishing.html | Books of The Times; A Publisher on Publishing | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/ardengo-soffici.html | ARDENGO SOFFICI | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/suzanne-louise-gavril-to-be-wed-next-month.html | Suzanne Louise Gavril To Be Wed Next Month | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/eastman-kodak-names-director-to-its-board.html | Eastman Kodak Names Director to Its Board | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/redistricting-law-signed-in-alabama.html | REDISTRICTING LAW SIGNED IN ALABAMA | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/indonesia-effort-hangs-in-balange-armys-civic-projects-face-loss-of.html | INDONESIA EFFORT HANGS IN BALANGE; Army's Civic Projects Face Loss of U. S. Support | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/profits-surging-at-allied-stores-dramatic-gains-are-made-during.html | PROFITS SURGING AT ALLIED STORES; Dramatic Gains Are Made During Second Quarter | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/twin-mars-probe-is-planned-by-us-2-mariners-to-gather-data-on.html | TWIN MARS PROBE IS PLANNED BY U.S.; 2 Mariners to Gather Data on Planet's Atmosphere | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/letters-to-the-times-no-antipoverty-prototypes.html | Letters to The Times; No Antipoverty Prototypes | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/auto-production-expected-to-rise-sharply-for-week.html | Auto Production Expected To Rise Sharply for Week | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/seeing-red-on-youth-aid.html | Seeing Red on Youth Aid | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/us-fleet-well-treated-hanoi-broadcast-states.html | U.S. Fleet Well Treated, Hanoi Broadcast States | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/johnson-praises-uns-peace-role-confers-a-high-tribute-in-report-on.html | JOHNSON PRAISES U.N.'S PEACE ROLE; Confers a High Tribute in Report on Participation | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/pascuals-family-in-mexico.html | Pascual's Family in Mexico | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/fanny-may-loans-climb-to-33-million-in-quarter.html | Fanny May Loans Climb To $33 Million in Quarter | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/plan-is-approved-for-rail-merger-icc-rejects-a-jersey-plan-on.html | PLAN IS APPROVED FOR RAIL MERGER; I.C.C. Rejects a Jersey Plan on Norfolkâ€šÃ„Ã´Nickel Plate | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/financial-district-hears-australian-preach-the-gospel.html | Financial District Hears Australian Preach the Gospel | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/finances-imperil-un-cyprus-force.html | FINANCES IMPERIL U.N. CYPRUS FORCE | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/w-m-keck-deadâ€¦â€¦led-superior-oil-exchairman-was-founder-highestpriced.html | W. M. KECK DEADâ€¦â€¦LED SUPERIOR OIL; Exâ€¦â€¦Chairman Was Founder â€¦â€¦Highestâ€¦â€¦Priced Stock | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/teamsters-delay-action-on-hoffa-pending-appeals.html | Teamsters Delay Action on Hoffa Pending Appeals | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/canadian-bill-rate-drops.html | Canadian Bill Rate Drops | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/group-will-counter-arabs-law-drive.html | GROUP WILL COUNTER ARABS' LAW DRIVE | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/rev-malcolm-boyd-denies-profanity.html | REV. MALCOLM BOYD DENIES â€¦â€¦PROFANITYâ€¦â€¦ | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/russians-operate-on-togliatti.html | Russians Operate on Togliatti | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/dr-henry-f-pindar.html | DR. HENRY F. PINDAR | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/sternrosenbloom.html | Sternâ€¦â€¦Rosenbloom | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/earlier-report-explained.html | Earlier Report Explained | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/directors-raise-pfizer-dividend-25centsshare-payment-is-declared.html | DIRECTORS RAISE PFIZER DIVIDEND; 25â€¦â€¦Censâ€¦â€¦â€¦â€¦aâ€¦â€¦Share Payment Is Declared by Board | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/bonds-traders-expect-big-columbia-storage-offering-to-be.html | Bonds: Traders Expect Big Columbia Storage Offering to Be Oversubscribed; MARKET LOOKING FOR 3 7/8% COUPON; $320.7 Million Issue's Price Put at 100.5, but Figure May Be Revised | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/danforth-210-leader.html | Danforth 210 Leader | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/colts-recall-murrell.html | Colts Recall Murrell | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/phillies-subdue-pirates-20-32-mahaffey-wins-opener-on-homer-by.html | PHILLIES SUBDUE PIRATES, 2â€¦â€¦â€¦â€¦0; 3â€¦â€¦â€¦â€¦2; Mahaffey Wins Opener on Homer by Thomas in 9th | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/sag-harbor-group-will-tour-houses.html | Sag Harbor Group Will Tour Houses | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/police-inspector-to-retire.html | Police Inspector to Retire | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/utility-plans-offering.html | Utility Plans Offering | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/nefertiti-and-columbia-are-dropped-from-cup-trials-after-losing.html | Nefertiti and Columbia Are Dropped From Cup Trials After Losing Again; 2 NEW 12â€¦â€¦â€¦â€¦METERS PROVE SUPERIOR; Constellation Tops Columbia and Eagle Outsails Nefertiti Decisively Off Newport | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/advertising-fair-hits-the-spot-with-pepsi.html | Advertising: Fair â€¦â€¦â€¦â€¦Hits the Spotâ€¦â€¦â€¦â€¦ With Pepsi | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/goldwater-lists-terms-for-tv-panel.html | Goldwater Lists Terms for TV Panel | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/big-rights-issue-slated-in-mexico-major-steel-units-offering-to.html | BIG RIGHTS ISSUE SLATED IN MEXICO; Major Steel Unit's Offering to Total $12.5 Million | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/mrs-kennedy-in-newport.html | Mrs. Kennedy in Newport | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/watched-in-washington.html | Watched in Washington | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/airsea-search-for-robber-nets-2-boys-on-stolen-yacht.html | Airâ€¦â€¦â€¦â€¦Sea Search for Robber Nets 2 Boys on Stolen Yacht | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/envoy-to-australia-resigns.html | Envoy to Australia Resigns | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/drive-to-register-voters-is-slowed-firehouse-campaign-far-below.html | DRIVE TO REGISTER VOTERS IS SLOWED; Firehouse Campaign Far Below 250,000 Goal | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/named-to-board-of-visitors.html | Named to Board of Visitors | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/us-charge-at-un-spurned.html | U.S. Charge at U.N. Spurned | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/turkey-lacks-information.html | Turkey Lacks Information | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/rumanian-sets-conditions.html | Rumanian Sets Conditions | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/powell-breaks-left-wrist-bone-oriole-outfielder-to-be-out-a.html | POWELL BREAKS LEFT WRIST BONE; Oriole Outfielder to Be Out a Monthâ€¦â€¦â€¦â€¦Tillman's Homer Sparks 4â€¦â€¦â€¦â€¦Run Second | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/nehrus-daughter-in-council.html | Nehru's Daughter in Council | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/3-win-fourth-in-a-row-in-chess-tournament.html | 3 Win Fourth in a Row In Chess Tournament | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/johnson-signs-bill-to-allow-vato-expand-nursing-units.html | Johnson Signs Bill to Allow V.A.to Expand Nursing Units | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/hughes-in-atlantic-city.html | Hughes in Atlantic City | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/4-americans-die-in-vietcong-blow-reds-ambush-relief-force-at-post.html | 4 AMERICANS DIE IN VIETCONG BLOW; Reds Ambush Relief Force at Post South of Saigon | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/dr-anderson-to-retire-as-holy-cross-coach.html | Dr. Anderson to Retire as Holy Cross Coach | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/hello-lyndon-joins-campaign-at-democratic-parley-next-week-herman.html | â€¦â€¦â€¦â€¦Hello, Lyndonâ€¦â€¦â€¦â€¦ Joins Campaign At Democratic Parley Next Week; Herman, Composer, to Play Song for Carol Channing at Atlantic City Meeting | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/nasa-approves-site-in-cambridge-for-a-laboratory.html | NASA Approves Site in Cambridge For a Laboratory | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/ruling-is-upheld-in-bid-for-shares-court-denies-an-injunction.html | RULING IS UPHELD IN BID FOR SHARES; Court Denies an Injunction Sought by Insurer | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/law-on-exmilitary-officers-in-federal-jobs-is-signed.html | Law on Ex―Military Officers In Federal Jobs Is Signed | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/deaths.html | Deaths | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/grocery-chain-names-real-estate-director.html | Grocery Chain Names Real Estate Director | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/marat-horror-play-is-given-in-london.html | MARAT HORROR PLAY IS GIVEN IN LONDON | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/harmonica-playing-of-linz-not-in-tune-with-berras-bluks.html | Harmonica Playing Of Linz Not in Tune With Berra's Bluks | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/takeover-hint-lifts-shares-of-dominion.html | TAKEOVER HINT LIFTS SHARES OF DOMINION | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/ford-gives-st-louis-plans.html | Ford Gives St. Louis Plans | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/doctors-hopeful-on-paiva.html | Doctors Hopeful on Paiva | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/the-presidents-accounting.html | The President's Accounting | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/executive-post-filled-by-worthington-corp.html | Executive Post Filled By Worthington Corp. | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/british-pound-loses-one-point-in-session-of-lag-ging-trading.html | British Pound Loses One Point In Session of Lagging Trading | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/van-hagen-victor-with-yacht-hliho-leads-onedesign-division-in.html | VAN HAGEN VICTOR WITH YACHT HliÍ―Â„°HO; Leads OneáÍ―Â„°Design Division in Manhasset Bay Event | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/alabamians-face-convention-ban-in-loyalty-fight-delegation-is-said.html | ALABAMIANS FACE CONVENTION BAN IN LOYALTY FIGHT; Delegation Is Said to Fail to Meet Rule for Supporting the Democratic Ticket; STATE LAW BARS PLEDGE; Mississippi Regulars Also to Be Challengedáí―Â„°Some or All May Not Be Seated | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/business-loans-rise-15-million-retailers-spur-weeks-gain-at-big-new.html | BUSINESS LOANS RISE $15 MILLION; Retailers Spur Week's Gain at Big New York Banks | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/dockers-protest-continues-2d-day-central-hiring-site-fought-by.html | DOCKERS' PROTEST CONTINUES 2D DAY; Central Hiring Site Fought by Philadelphia Pickets | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/u-carloadings-show-slim-gain-volume-rises-08-per-cent-above-level.html | U. CARLOADINGS SHOW SLIM GAIN; Volume Rises 0.8 Per Cent Above Level of 1963 | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/bellevue-south-is-opposed-by-100-mayor-ignores-plea-by-foes-that-he.html | BELLEVUE SOUTH IS OPPOSED BY 100; Mayor Ignores Plea by Foes That He Attend Hearing | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/plaza-dinner-dance-set-by-church-group.html | Plaza Dinner Dance Set by Church Group | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/american-thread-to-move-offices-going-to-park-ave-after-66-years-on.html | AMERICAN THREAD TO MOVE OFFICES; Going to Park Ave. After 66 Years on West Broadway | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/trials-set-today-in-weightlifting-36-at-fair-to-seek-olympic-berths.html | TRIALS SET TODAY IN WEIGHTLIFTING; 36 at Fair to Seek Olympic Berths in Seven Classes | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/goldwater-opposes-us-scholarship-aid-to-college-students.html | Goldwater Opposes U.S. Scholarship Aid To College Students | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/misses-hanks-and-bricka-upset-maria-bueno-and-roby-n-ebbern.html | Misses Hanks and Bricka Upset Maria Bueno and Robyn Ebbern | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/thomson-71-leads-in-scotland.html | Thomson 71 Leads in Scotland | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/algerian-delegate-to-un-bids-farewell-to-thant.html | Algerian Delegate to U.N. Bids Farewell to Thant | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/bridge-fishbein-combines-color-with-outstanding-play.html | Bridge; Fishbein Combines Color With Outstanding Play | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/persol-rated-21-in-garden-fight-hank-bout-tonight-will-end.html | PERSOL RATED 2áí―Â„°Â°1 IN GARDEN FIGHT; Hank Bout Tonight Will End Televised; Series Here | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/canadians-planning-atomic-power-unit.html | CANADIANS PLANNING ATOMIC POWER UNIT | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/kennedy-awaits-mayors-support-statement-expected-today-on-senate.html | KENNEDY AWAITS MAYOR'S SUPPORT; Statement Expected Today on Senate Candidacy | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/east-germans-to-aid-cyprus.html | East Germans to Aid Cyprus | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/leila-boyle-is-bride-of-francis-gemme.html | Leila Boyle Is Bride Of Francis Gemme | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/texas-raises-output-limit-for-oil-wells-next-month.html | Texas Raises Output Limit For Oil Wells Next Month | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/wilderness-system-bill-is-sent-to-white-house.html | Wilderness System Bill Is Sent to White House | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/un-soldiers-dismantle-turkish-cypriotes-posts.html | U.N. Soldiers Dismantle Turkish Cypriotes' Posts | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/us-statistics-published.html | U.S. Statistics Published | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/letters-to-the-times-against-goldwater-views-reply-made-to.html | Letters to The Times; Against Goldwater Views; Reply Made to Criticism of Welfare, Social Security | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/heifetzriapjatigorsky-tickets.html | Heifetzáí―Â„°Â„°Piatigorsky Tickets | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/wider-interval-sought.html | Wider Interval Sought | True | | 1992-06-08 | RE0000584053 | B00000130864 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/gala-in-newport-planned-sept-12-for-yachtsmen-americas-cup-ball-to.html | Gala in Newport Planned Sept. 12 For Yachtsmen; America's Cup Ball to Be Held at Miramar—Helpers Listed | True | | 1992-08-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/elizabeth-gilbert-baldwin-led-emma-willard-school.html | Elizabeth Gilbert Baldwin, Led Emma Willard School | True | | 1992-08-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/dutch-plan-incometax-cut.html | Dutch Plan Income—Tax Cut | True | | 1992-08-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-21 | 1964-08-21 | https://www.nytimes.com/1964/08/21/archives/bolivian-chamber-calls-for-end-of-ties-with-cuba.html | Bolivian Chamber Calls For End of Ties With Cuba | True | | 1992-08-08 | RE0000584053 | B00000130864 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/venturi-collins-share-golf-lead.html | VENTURI, COLLINS SHARE GOLF LEAD | False | | 1992-08-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 0001-01-01 | https://www.nytimes.com/1964/08/22/archives/maltas-independence-set-by-the-british-for-sept-21.html | Malta's Independence Set By the British for Sept. 21 | False | Special to The New York Times | 1992-08-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/index-of-commodity-prices-edges-ahead-0-2-to-97-9.html | Index of Commodity Prices Edges Ahead 0.2 to 97.9 | False | | 1992-08-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 0001-01-01 | https://www.nytimes.com/1964/08/22/archives/catholics-to-switch-to-english-in-most-sacraments-sept-14.html | Catholics to Switch to English In Most Sacraments Sept. 14 | False | By PAUL L. MONTGOMERY | 1992-08-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/orioles-win-42-and-regain-first.html | ORIOLES WIN, 4—2, AND REGAIN FIRST | False | | 1992-08-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/froehling-and-pasarell-beat-ashe-and-bond-in-brookline-tennis.html | Froehling and Pasarell Beat Ashe and Bond in Brookline Tennis | False | By ALLISON DANZIG; Special to The New York Times | 1992-08-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/short-of-phillies-halts-pirates-20.html | SHORT OF PHILLIES HALTS PIRATES, 2—0 | False | | 1992-08-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/colts-get-3-in-7th-to-beat-braves-32.html | COLTS GET 3 IN 7TH To BEAT BRAVES, 3—2 | False | | 1992-08-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/polish-modern-jazz-quartet-delights-londoners-group-at-soho-club.html | Polish Modern Jazz Quartet Delights Londoners; Group, at Soho Club, Plays in Eastern (U.S.) Style | False | | 1992-08-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/jersey-inn-is-popular-for-buffet.html | Jersey Inn Is Popular For Buffet | True | | 1992-08-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/u-s-comment-on-funds.html | U. S. Comment on Funds | True | | 1992-08-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/city-hall-and-education.html | City Hall and Education | True | | 1992-08-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/dinah-shore-wins-divorce.html | Dinah Shore Wins Divorce | True | | 1992-08-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/text-of-wagners-statement-supporting-kennedy.html | Text of Wagner's Statement Supporting Kennedy | True | | 1992-08-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/original-terms-of-fact.html | Original Terms of Fact | True | | 1992-08-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/negro-pupils-plan-rights-law-action.html | NEGRO PUPILS PLAN RIGHTS LAW ACTION | True | | 1992-08-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/letters-to-the-times-goldwater-opposed-publisher-of-atlantic.html | Letters To The Times; Goldwater Opposed; Publisher of Atlantic Monthly Gives His Views | True | | 1992-08-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/utility-plans-offering.html | Utility Plans Offering | True | | 1992-08-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/mrs-johnstone-posts-78-to-capture-jersey-golf.html | Mrs. Johnstone Posts 78 To Capture Jersey Golf | True | | 1992-08-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/ftc-postpones-smoker-warning-cigarettepack-labeling-as-health-peril.html | F.T.C. POSTPONES SMOKER WARNING; Cigarette—Pack Labeling as Health Peril Off Till 1965 | True | | 1992-08-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/congo-asks-help-on-infiltrators-calls-on-thant-to-intercede-with.html | CONGO ASKS HELP ON INFILTRATORS; Calls On Thant to Intercede With Neighbor Nations | True | | 1992-08-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/letters-to-the-times-jersey-citys-future-figures-cited-on-new.html | Letters to The Times; Jersey City's Future; Figures Cited on New Industry, Apartments, Shopping Facility | True | | 1992-08-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/rusk-sets-normal-number-of-talks-during-campaign.html | Rusk Sets —Normal Number— Of Talks During Campaign | True | | 1992-08-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/captain-involvedin-graft-inquiry-quits.html | Captain Involvedin Graft Inquiry Quits | True | | 1992-08-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/los-angeles-bank-meeting-votes-2for1-stock-split.html | Los Angeles Bank Meeting Votes 2—For—1 Stock Split | True | | 1992-08-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/ila-lane-is-engaged-to-wed-john-gross.html | Ila Lane Is Engaged To Wed John Gross | True | | 1992-08-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/eight-die-as-truck-hits-ottawamontreal-train.html | Eight Die as Truck Hits Ottawa-Montreal Train | True | | 1992-08-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/sihanouk-ends-jakarta-visit.html | Sihanouk Ends Jakarta Visit | True | | 1992-08-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/jews-graves-desecrated-frankfurt-hunts-vandals.html | Jews' Graves Desecrated; Frankfurt Hunts Vandals | True | | 1992-08-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/a-eugene-benners-jr.html | A. EUGENE BENNERS JR. | True | | 1992-08-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/chief-of-hat-corporation-seeks-innovations-in-mens-headwear.html | Chief of Hat Corporation Seeks Innovations in Men's Headwear | True | | 1992-08-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/saxon-will-not-block-listing-of-bank-stocks-on-big-board.html | Saxon Will Not Block Listing Of Bank Stocks on Big Board | True | | 1992-08-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/music-stokowski-debut-conducts-first-concert-at-tanglewood.html | Music: Stokowski Debut; Conducts First Concert at Tanglewood | True | | 1992-08-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/books-of-the-times-end-papers-berwicewomen-and-what-they-do.html | Books of The Times; End Papers; BERWICEWOMEN AND WHAT THEY DO. By Karl Schvon and Ronald D. Lyons. 288 pages. New York: Franklin Watts, Inc. $3.95. | False | | 1992-08-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/book-committee-names-director-jennison-to-head-award-and-library.html | BOOK COMMITTEE NAMES DIRECTOR; Jennison to Head Award and Library Week Programs | True | | 1992-08-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/32069-see-cards-down-colts-3021-with-alert-defense.html | 32,069 See Cards Down Colts, 30—21, With Alert Defense | True | | 1992-08-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/ocasey-bars-a-reading-at-the-fair.html | O'Casey Bars a Reading at the Fair | True | | 1992-08-08 | RE0000584050 | B00000130861 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/itt-to-acquire-instrument-corp-board-approves-transfer-of-barton.html | I.T.&T. TO ACQUIRE INSTRUMENT CORP.; Board Approves Transfer of Barton for $1.1 Million | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/philadelphia-cargo-moves-as-pier-picketing-ends.html | Philadelphia Cargo Moves As Pier Picketing Ends | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/tigers-topple-twins.html | Tigers Topple Twins | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/bolivia-breaks-ties-with-cuba-acts-to-block-a-leftist-protest.html | Bolivia Breaks Ties With Cuba; Acts to Block a Leftist Protest | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/martin-schnur.html | MARTIN SCHNUR | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/palmiro-togliatti.html | Palmiro Togliatti | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/mrs-shriver-leaves-hospital.html | Mrs. Shriver Leaves Hospital | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/bridge-keeping-a-level-head-in-adversity-pays-off.html | Bridge; Keeping a Level Head In Adversity Pays Off | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/red-leadership-fight-seen-in-italy.html | Red Leadership Fight Seen in Italy | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/wicker-basket-can-hold-gifts-for-the-hostess.html | Wicker Basket Can Hold Gifts For the Hostess | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-23 | https://www.nytimes.com/1964/08/22/archives/janet-gussak-is-engaged.html | Janet Gussak Is Engaged | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/mrs-mallory-crane-wed-to-alan-danforth.html | Mrs. Mallory Crane Wed to Alan Danforth | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/stravinsky-prohibits-translation-of-cantata.html | Stravinsky Prohibits Translation of Cantata | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/thirdparty-slate-barred-on-illinois-atlarge-ballot.html | Thirdâ€šÃ„Ã²Party Slate Barred On Illinois Atâ€šÃ„Ã²Large Ballot | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/virgin-islands-festival-of-arts-opens-next-month-on-st-croix.html | Virgin Islands Festival of Arts Opens Next Month on St. Croix | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/psychologist-fined-1000-on-taxevasion-charge.html | Psychologist Fined $1,000 On Taxâ€šÃ„Ã²Evasion Charge | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/hillroos.html | Hillâ€šÃ„Ã²Roos | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/dr-alleyne-howell-retired-clergyman.html | DR. ALLEYNE HOWELL, RETIRED CLERGYMAN | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/presidential-candidates-deluged-with-tv-offers-cbs-and-nbc.html | Presidential Candidates Deluged With TV Offers; C.B.S. and N.B.C. Invitations Sent for News Showsâ€šÃ„Ã¶Miller Accepts Bid | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/british-pound-drops-six-points-canadian-dollar-registers-gain.html | British Pound Drops Six Points; Canadian Dollar Registers Gain | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/bareness-ballet-finds-home-here-new-company-to-perform-in.html | BARENESS BALLET FINDS HOME HERE; New Company to Perform in Reconverted Town House | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/biondi-outpoints-amarfio.html | Biondi Outpoints Amarfio | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/output-of-autos-gains-in-france-but-simcas-earnings-drop-as-peugeot.html | OUTPUT OF AUTOS GAINS IN FRANCE; But Simca's Earnings Drop as Peugeot Sets Record | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/kathleen-g-gabel-engaged-to-marry.html | Kathleen G. Gabel Engaged to Marry | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/paris-begins-liberation-fete.html | Paris Begins Liberation Fete | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/contract-awards.html | CONTRACT AWARDS | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/sentenced-in-picketing-case.html | Sentenced in Picketing Case | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/george-t-wright-71-new-york-ac-aide.html | GEORGE T. WRIGHT 71, NEW YORK A.C. AIDE | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/martha-peguero-betrothed.html | Martha Peguero Betrothed | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/2-killed-in-2d-blast-within-14-months-at-hercules-plant.html | 2 Killed in 2d Blast Within 14 Months At Hercules Plant | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/colavito-homer-wins-fos-as-32-2run-wallop-in-fourth-turns-back.html | COLAVITO HOMER WINS FOS A'S, 3â€šÃ„Ã²2; 2â€šÃ„Ã²Run Wallop in Fourth Turns Back Senators | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/priest-dies-in-glider-crash.html | Priest Dies in Glider Crash | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/stewart-advances-in-tennis.html | Stewart Advances in Tennis | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/sidelights-big-oil-concerns-strike-money.html | Sidelights; Big Oil Concerns Strike Money | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/bill-penalizes-farmers-who-sell-disaster-feed.html | Bill Penalizes Farmers Who Sell Disaster Feed | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/homestake-mining-co-and-port-costa-brick-works.html | Homestake Mining Co.; And Port Costa Brick Works | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/frank-s-coskey.html | FRANK S. COSKEY | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/decision-on-bellevue-south-due-sept-10-from-board.html | Decision on Bellevue South Due Sept. 10 From Board | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/malawi-asks-o-n-admission.html | Malawi Asks U. N. Admission | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/the-talk-of-saigon-lights-out-in-saigon-emergency-means-earlier.html | The Talk of Saigon; Lights Out in Saigon; Emergency Means Earlier Dinners And Fewer Ghost Stories in Press | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/exports-of-scotch-increase-by-10-per-cent-for-year.html | Exports of Scotch Increase By 10 Per Cent for Year | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/us-questions-finley-and-allyn-on-opposition-to-sale-of-yankees.html | U.S. Questions Finley and Allyn On Opposition to Sale of Yankees | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/gains-top-losses-in-torpid-market-turnover-of-362-million-is-one-of.html | GAINS TOP LOSSES IN TORPID MARKET; Turnover of 3.62 Million Is One of Year's Lightest 8 Å Â¢8551 Issues Up, 448 Off; INDEXES CHANGE LITTLE; Rails and Airlines Share the Spotlight as the Strongest Groups of the Session | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/president-scans-favorable-polls-surveys-in-7-states-show-him-leading.html | PRESIDENT SCANS FAVORABLE POLLS; Surveys in 7 States Show Him Leading Goldwater | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/us-is-1st-ablisng-6th-ant-arctic-post.html | U.S. IS 1ST ABLISNG 6TH ANT ARCTIC POST | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/pharmacist-held-in-peppill-sale-accused-of-purveying-them-without.html | PHARMACIST HELD IN â€˜Å¸Â‚Â¬Å¸PEPâ€˜Å¸Â‚Â¬Å¸PILLâ€˜Å¸Â‚Â¬Å¸ SALE; Accused of Purveying Them Without Proscription to Teenâ€˜Å¸Â‚Â¬Å¸Agers Here; SECOND MAN ARRESTED; Called â€˜Å¸Â‚Â¬Å¸Connectionâ€˜Å¸Â‚Â¬Å¸ to Store in Columbus Circleâ€˜Å¸Â‚Â¬Å¸â€˜Å¸Â‚Â¬Å¸Goofballsâ€˜Å¸Â‚Â¬Å¸ Also Sold | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/letters-to-the-times-existing-review-boards.html | Letters To The Times; Existing Review Boards | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/newark-takes-opener-137.html | Newark Takes Opener, 13â€˜Å¸Â‚7 | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/175-sports-cars-signed-for-races-rain-mars-opening-day-of-watkins.html | 175 SPORTS CARS SIGNED FOR RACES; Rain Mars Opening Day of Watkins Glen Event | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/chrysler-sights-sharp-sales-gain-plans-to-build-135-million.html | CHRYSLER SIGHTS SHARP SALES GAIN; Plans to Build 1.35 Million 1965â€˜Å¸Â‚Â¬Å¸Model Autosâ€˜Å¸Â‚Â¬Å¸Up 20% From '64 Level | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/malaysians-report-4-indonesians-slain.html | MALAYSIANS REPORT 4 INDONESIANS SLAIN | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/hanna-talks-expected.html | Hanna Talks Expected | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/jersey-six-gets-franchise.html | Jersey Six Gets Franchise | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/swiss-aide-resigns-over-bias-charge.html | SWISS AIDE RESIGNS OVER BIAS CHARGE | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/hanks-adviser-dies-daring-garden-fight.html | Hank's Adviser Dies Daring Garden Fight | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/president-is-named-for-jessop-steel.html | PRESIDENT IS NAMED FOR JESSOP STEEL | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/miss-blatt-opens-senate-race-after-claiming-primary-victory.html | Miss Blatt Opens Senate Race After Claiming Primary Victory; Pennsylvania Democrat Says Rival Will Lose Appealâ€˜Å¸Â‚â€˜Turns Her Fire on Scott | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/aerosol-specialties-inc-and-b-t-babbitt-brands-aerosol-specialties.html | Aerosol Specialties, Inc. and B. T. Babbitt Brands; Aerosol Specialties, Inc., artiÂâ€šfacial spray snow manufacturer | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/boeing-division-renamed.html | Boeing Division Renamed | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/golfers-will-provides-for-one-final-round.html | Golfer's Will Provides For One Final Round | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/omer-e-niergarth.html | OMER E. NIERGARTH | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/two-women-are-honored-for-long-service-to-tennis.html | Two Women Are Honored For Long Service to Tennis | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/radio-hams-hold-session-here-goldwater-will-speak-tonight.html | Radio Hams Hold Session Here; Goldwater Will Speak Tonight | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/rev-merlin-ennis-missionary-in-angola-for-40-years-dead.html | Rev. Merlin Ennis, Missionary In Angola for 40 Years, Dead | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/stewartwarner-corp-and-thor-power-tool.html | Stewartâ€˜Å¸Â‚Â¬Å¸Warner Corp. and Thor Power Tool | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/commodities-pork-bellies-are-bid-up-sharply-but-profit-taking-curbs.html | Commodities: Pork Bellies Are Bid Up Sharply but Profit Taking Curbs Advance; HOG PRICES GAIN IN LIGHT TRADING; Maine Potato Futures Drop but Are Still Well Over the 1963 Quotations | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/mystery-of-turnpike-sphere-ends.html | Mystery of Turnpike Sphere Ends | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/segni-reported-improved.html | Segni Reported Improved | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/peace-corps-aide-gets-post.html | Peace Corps Aide Gets Post | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/pigkpocket-keeps-hands-off-at-fair-british-magician-operating.html | PIGKPOCKET KEEPS HANDS OFF AT FAIR; British Magician Operating Largest Model Railroad | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/harlem-festival-of-arts-proposed-new-group-considers-papps-plan-for.html | HARLEM FESTIVAL OF ARTS PROPOSED; New Group Considers Papp's Plan for Summer Season | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/mrs-beyer-cards-88-to-win-by-a-stroke-at-vernon-hills.html | Mrs. Beyer Cards 88 to Win By a Stroke at Vernon Hills | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/brazil-will-buy-power-property-135-million-outlay-planned-for-units.html | BRAZIL WILL BUY POWER PROPERTY; $135 Million Outlay Planned for Units of U.S. Concern | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/pearson-modifies-stand-on-new-flag.html | PEARSON MODIFIES STAND ON NEW FLAG | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/moslem-mosque-is-bombed-in-northern-greek-city.html | Moslem Mosque Is Bombed In Northern Greek City | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/deaths.html | Deaths | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/appetizing-melon.html | Appetizing Melon | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/football-giants-to-face-redskins-huff-will-oppose-old-mates.html | FOOTBALL GIANTS TO FACE REDSKINS; Huff Will Oppose Old Mates Todayâ€˜Å¸Â‚Jets Play Patriots | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/misses-gunderson-and-mcintire-gain-us-amateur-golf-final.html | Misses Gunderson and McIntire Gain U.S. Amateur Golf Final | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/merchant-fleet-declines.html | Merchant Fleet Declines | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/london-stocks-rise-again-as-concern-over-exports-fades-industrials.html | London Stocks Rise Again as Concern Over Exports Fades; INDUSTRIALS LEAD SELECTIVE UPTURN; Prices in Paris, Zurich and Frankfurt Also Gainâ€”Brussels List Eases | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/cuba-reported-ordering-halt-in-buying-abroad.html | Cuba Reported Ordering Halt in Buying Abroad | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/spinelli-in-geneva-talks.html | Spinelli in Geneva Talks | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/duane-decker-author-is-dead-wrote-baseball-books-for-boys.html | Duane Decker, Author, Is Dead; Wrote Baseball Books for Boys | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/wager-joins-three-sisters.html | Wager Joins â€˜Three Sistersâ€™ | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/mcnamara-and-friends-complete-first-stage-of-matterhorn-climb.html | McNamara and Friends Complete First Stage of Matterhorn Climb | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/court-is-opposed-on-redistricting-lieutenant-governors-urge.html | COURT IS OPPOSED ON REDISTRICTING; Lieutenant Governors Urge Amendment in 12â€”3 Vote | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/bank-in-detroit-plans-note-sale-manufacturers-national-set-to-raise.html | BANK IN DETROIT PLANS NOTE SALE; Manufacturers National Set to Raise $25 Million | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/man-in-the-news-respected-politician-frank-sherman-farley.html | Man in the News; Respected Politician; Frank Sherman Farley | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/victory-streak-is-extended-to-5-fisher-aided-by-5-in-first-and.html | VICTORY STREAK IS EXTENDED TO 5; Fisher, Aided by 5 in First and Errorless Fielding, Triumphs With 7â€”Hitter | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/togliatti-dies-in-the-crimea-khrushchev-lauds-italian-red-leader-of.html | Togliatti Dies in the Crimea; Khrushchev Lauds Italian Red; Leader of Party Saccumbs After Brain Surgery by Team of Soviet Doctors | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/us-real-estate-attracts-british-holdings-put-at-billion-are-viewed.html | U.S. REAL ESTATE ATTRACTS BRITISH; Holdings, Put at Billion, Are Viewed as Dollar Assets | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/93-of-american-families-reported-to-own-tv-set.html | 93% of American Families Reported to Own TV Set | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/barde-c-weinstein-plans-fall-nuptials.html | Barde C. Weinstein Plans Fall Nuptials | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/topics.html | Topics | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/utilities-management-seminar-urges-sharp-rise-in-research.html | Utilities Management Seminar Urges Sharp Rise in Research | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/welfare-center-picketed-on-unfair-labor-practice.html | Welfare Center Picketed On Unfair Labor Practice | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/goldwater-favors-raising-social-security-benefits.html | Goldwater Favors Raising Social Security Benefits | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/merchants-scan-savoy-plaza-plan-panel-of-architects-named-to-urge.html | MERCHANTS SCAN SAVOY PLAZA PLAN; Panel of Architects Named to Urge That New Building Uphold 5th Ave. Dignity | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/president-finds-trust-in-military-soldiers-and-civilians-one-team.html | PRESIDENT FINDS TRUST IN MILITARY; Soldiers and Civilians â€˜One Teamâ€™ He Informs World | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/fairbray.html | Farrâ€”Bray | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/disabled-veterans-elect.html | Disabled Veterans Elect | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/nurse-training-bill-is-sent-to-johnson.html | NURSE TRAINING BILL IS SENT TO JOHNSON | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/us-court-edicts-irk-prosecutors-2-decisions-on-confessions-held-to.html | U.S. COURT EDICTS IRK PROSECUTORS; 2 Decisions on Confessions Held to Aid Criminals | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/camp-offers-practice-in-selfrule.html | Camp Offers Practice in Selfâ€™Rule | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/encephalitis-mosquitoes-are-fought-in-houston.html | Encephalitis Mosquitoes Are Fought in Houston | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/books-of-the-times-wherever-women-are-fair-and-deeds-are-foul.html | Books Of The Times; Wherever Women Are Fair and Deeds Are Foul | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/no-perfect-scores-remain-in-u-s-chess-tournament.html | No Perfect Scores Remain In U. S. Chess Tournament | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/toronto-strike-talk-set.html | Toronto Strike Talk Set | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/denmark-will-not-provide-aid-to-south-vietnam-now.html | Denmark Will Not Provide Aid to South Vietnam Now | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/miss-bochner-wed-in-jersey-to-c-f-kennel-father-escorts-bride-at.html | Miss Bochner Wed in Jersey To C. F. Kennel; Father Escorts Bride at Princeton Marriage to Astrophysicist | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/60-members-of-israeli-club-tee-off-at-purchase-today.html | 60 Members of Israeli Club Tee Off at Purchase Today | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/hughes-tool-co-loan-to-northeast-cleared.html | Hughes Tool Co. Loan To Northeast Cleared | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/art-on-making-prints-associated-american-artists-galleries-examines.html | Art: On Making Prints; Associated American Artists Galleries Examines Process From Beginning | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/veteran-woman-traveler-finds-ships-change-more-than-people-eleanora.html | Veteran Woman Traveler Finds Ships Change More Than People; Eleanora Kates Says Greater Comfort and â€˜Democracyâ€™ Mark Modern Liners | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/mayor-endorses-race-by-kennedy-cites-eminence-senate-nomination-is.html | MAYOR ENDORSES RACE BY KENNEDY; CITES â€ï¿½.Ä.'EMINENCEâ€ï¿½.Ä.'; Senate Nomination Is Seen as Sureâ€ï¿½.Ä.® Wagner Says Stevenson Joins Him; STRATTON TO FIGHT ON; But Akers and O'Dwyer Quit Contestâ€ï¿½.Ä.® Attorney General to Declare Next Week | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/95-string-players-to-begin-workshop.html | 95 STRING PLAYERS TO BEGIN WORKSHOP | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/senate-passes-measure-on-national-arts-council.html | Senate Passes Measure On National Arts Council | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/chapel-at-pusan-dedicated-by-clergymen-of-5-faiths.html | Chapel at Pusan Dedicated By Clergymen of 5 Faiths | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/saigon-students-score-army-rule-march-on-khanhs-officedenounce.html | SAIGON STUDENTS SCORE ARMY RULE; March On Khanh's Officeâ€ï¿½.Ä.® Denounce â€ï¿½.Ä.'Dictatorshipâ€ï¿½.Ä.' | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/prince-of-sikkim-11-and-sister-8-want-to-see-wild-west.html | Prince of Sikkim, 11, And Sister, 8, Want To See Wild West | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/faa-completes-transfer-of-27-emergency-airports.html | F.A.A. Completes Transfer Of 27 Emergency Airports | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/home-news-publishing-co-and-connecticut-papers.html | Home News Publishing Co. And Connecticut Papers | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/north-carolina-poses-key-issues-prosperity-aids-johnson-civil.html | NORTH CAROLINA POSES KEY ISSUES; Prosperity Aids Johnson, Civil Rights Hurts Him | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/three-home-runs-help-heffner-win-6hitter-wmy-6â€ï¿½.Ä.® hitter-runs-yank-string-of.html | THREE HOME RUNS HELP HEFFNER WIN; 6â€ï¿½.Ä.® Hitter Runs Yank String of Scoreless Innings to 21â€ï¿½.Ä.® Mantle Plays Left Field | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/j-l-wilkinson-86-helped-to-develop-night-baseball.html | J. L. Wilkinson, 86, Helped To Develop Night Baseball | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/easier-entry-urged-for-skilled-aliens.html | EASIER ENTRY URGED FOR SKILLED ALIENS | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/tigercats-triumph-3229.html | Tigerâ€ï¿½.Ä.'Cats Triumph, 32â€ï¿½.Ä.® 29 | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/bonds-big-columbia-power-financing-to-dominate-next-weeks.html | Bonds: Big Columbia Power Financing to Dominate Next Week's Securities Slate; 490 HOUSES SET TO OFFER ISSUE; Strong Interest Shown by Investors Trims Terms â€ï¿½.Ä.® Banks Eligible | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/hank-and-persol-fight-to-a-draw-garden-series-of-tv-bouts.html | HANK AND PERSOL FIGHT TO A DRAW; Garden Series of TV Bouts Endsâ€ï¿½.Ä.® Neeley Bows | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/paterson-acts-to-qualify-for-poverty-program-aid.html | Paterson Acts to Qualify For Poverty Program Aid | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/livestock-prices-forced-upward-holding-action-by-farmers-cuts.html | LIVESTOCK PRICES FORCED UPWARD; Holding Action by Farmers Cuts Market Receipts | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/3-policemen-ousted-by-murphy-5-years-after-burglary-charge.html | 3 Policemen Ousted by Murphy 5 Years After Burglary Charge | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/vapor-corp-raises-quarterly-dividend.html | VAPOR CORP. RAISES QUARTERLY DIVIDEND | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/letters-to-the-times-tribute-to-w-h-davis.html | Letters to The Times; Tribute to W. H. Davis | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/algeria-sentences-4-to-death.html | Algeria Sentences 4 to Death | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/mansfield-says-us-should-avoid-lone-congo-role-senate-majority.html | MANSFIELD SAYS U.S. SHOULD AVOID LONE CONGO ROLE; Senate Majority Chief Ties Major Responsibility to Africans Themselves; HE ASKS BELGIAN HELP; Declares Americans Must Resist the Urge to Solve All World's Problems | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/chase-bank-applies-for-listing-on-new-york-stock-exchange-move.html | Chase Bank Applies for Listing On New York Stock Exchange; Move Follows Just One Day After New Securities Bill Is Signed by Johnson | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/smith-club-plans-art-sale.html | Smith Club Plans Art Sale | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/more-days-added-for-registration-firehouses-to-be-open-all-week-aug.html | MORE DAYS ADDED FOR REGISTRATION; Firehouses to Be Open All Week Aug. 31 to Sept. 5 | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/ernest-d-roth-85-dies-scenic-painter-and-etcher.html | Ernest D. Roth, 85, Dies; Scenic Painter and Etcher | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/paris-laos-talks-still-not-certain-parley-slated-for-monday-but.html | PARIS LAOS TALKS STILL NOT CERTAIN; Parley Slated for Monday, but Only Premier Is Ready | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/rubino-reaches-semifinals-of-junior-golf-in-jersey.html | Rubino Reaches Semiâ€ï¿½.Ä.'Finals Of Junior Golf in Jersey | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/charles-huguenin.html | CHARLES HUGUENIN | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/miller-to-enter-a-hospital-sunday-for-3day-checkup.html | Miller to Enter a Hospital Sunday for 3â€ï¿½.Ä.'Day Checkâ€ï¿½.Ä.'up | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/controversy-rages-over-plans-for-big-alaska-power-project.html | Controversy Rages Over Plans For Big Alaska Power Project | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/richard-tucker-sues-hotel-in-miami-for-15-million.html | Richard Tucker Sues Hotel In Miami for $1.5 Million | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/crescent-niagara-corp-adds-director-to-board.html | Crescent Niagara Corp. Adds Director to Board | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/ship-subsidy-bill-gains-in-senate-bartlett-terms-measure-vital-to.html | SHIPâ€ï¿½.Ä.'SUBSIDY BILL GAINS IN SENATE; Bartlett Terms Measure â€ï¿½.Ä.'Vitalâ€ï¿½.Ä.' to Domestic Fleet | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/musicians-federation-head-praises-artsaccouncil-vote.html | Musicians Federation Head Praises Artsâ€ï¿½.Ä.'Council Vote | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/mint-in-san-francisco-to-make-coin-planchets.html | Mint in San Francisco To Make Coin Planchets | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/tuomiojas-condition-grave.html | Tuomioja's Condition Grave | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/new-president-is-elected-at-the-cessna-aircraft-co.html | New President Is Elected At the Cessna Aircraft Co. | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/a-nation-of-snoopers-is-seen-rising-in-u-s.html | â€˜A…Â²A Nation of Snoopersâ€™Â…Â² Is Seen Rising in U. S. | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/public-lands-bill-passed-by-senate.html | PUBLIC LANDS BILL PASSED BY SENATE | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/president-resigns-post-at-westbury-fashions.html | President Resigns Post At Westbury Fashions | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/passage-of-equalization-tax-bill-vexes-japanese-curb-on-foreign.html | Passage of Equalizationâ€˜A…Â² Tax Bill Vexes Japanese; Curb on Foreign Securities Is Seen as Major Irritant | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/milford-gets-hockey-post.html | Milford Gets Hockey Post | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/us-plastics-inc-and-panelfab-products-inc.html | U.S. Plastics, Inc.; And Panelfab Products, Inc. | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/little-gain-by-tshombe.html | Little Gain by Tshombe | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/beasley-pace.html | Beasleyâ€˜A…Â®Pace | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/two-shootings-reported.html | Two Shootings Reported | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/420-at-funeral-of-bernard-hart-broadway-personalities-pay-tribute.html | 420 AT FUNERAL OF BERNARD HART; Broadway Personalities Pay Tribute to Producer | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/utah-group-shuns-move.html | Utah Group Shuns Move | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/music-notes.html | MUSIC NOTES | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/humble-names-executive.html | Humble Names Executive | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/screvane-and-us-to-evaluate-fbi-report-on-youth-agency-they-will.html | Screvane and U.S. to Evaluate FBI Report on Youth Agency; They Will Decide Whether to Hold Back Funds in View of Red Charges | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/letters-to-the-times-turkeys-action-in-cyprus.html | Letters to The Times; Turkey's Action in Cyprus | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/turkish-defense-ministry-reassigns-army-leaders.html | Turkish Defense Ministry Reassigns Army Leaders | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/show-of-force-staged-in-cyprus-by-new-un-unit-wellarmed-mobile.html | SHOW OF FORCE STAGED IN CYPRUS BY NEW U.N. UNIT; Wellâ€˜A…Â®Armed Mobile Patrols Maneuver Outside Forts on Nicosia Truce Line | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/men-in-underpants-quit-tokyo-airport.html | MEN IN UNDERPANTS QUIT TOKYO AIRPORT | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/how-to-win-at-any-cost.html | How to Win at Any Cost | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/letters-to-the-times-for-staggered-voting-hours.html | Letters to The Times; For Staggered Voting Hours | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/evers-fund-at-17442.html | Evers Fund at $17,442 | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/red-front-link-alleged.html | Red Front Link Alleged | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/manhasset-bay-calls-off-race-because-of-flat-calm.html | Manhasset Bay Calls Off Race Because of Flat Calm | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/goldwater-groups-rent-goes-to-johnsons-fund.html | Goldwater Group's Rent Goes to Johnson's Fund | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/panama-canal-gains-in-cargo-and-tolls.html | PANAMA CANAL GAINS IN CARGO AND TOLLS | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/oneals-82-for-251-leads-by-3-strokes.html | ONEAL'S 82 FOR 251 LEADS BY 3 STROKES | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/underinsuring-the-auto.html | Underinsuring the Auto | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/envoy-to-mali-resigns.html | Envoy to Mali Resigns | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/us-is-scrappm-a-mobile-missile-mediummrange-atom-arms-lose-after-cut.html | U.S. IS SCRAPPM A MOBILE MISSILE; Mediumâ€˜A…Â®Range Atom Arms Lose After Cut in Funds | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/john-s-mginley-official-in-bronx-exassistant-commissioner-of-works.html | JOHN S. MGINLEY, OFFICIAL IN BRONX; Exâ€˜A…Â®Assistant Commissioner of Works Dies at 81 | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/harlem-leaders-ask-new-action-job-training-and-better-housing-are.html | HARLEM LEADERS ASK NEW ACTION; Job Training and Better Housing Are Sought | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/kathryn-kuhn-fiancee-of-charles-daugherty.html | Kathryn Kuhn Fiancee Of Charles Daugherty | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/richard-adams-hansel-marries-elna-hansson.html | Richard Adams Hansel Marries Elna Hansson | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/democrats-urged-to-back-shipping-industry-proposes-plank-supporting.html | DEMOCRATS URGED TO BACK SHIPPING; Industry Proposes Plank Supporting Merchant Fleet | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/books-and-authors.html | Books and Authors | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/the-past-links-2-sought-in-inquiry-missing-gambler-was-seized-by.html | THE PAST LINKS 2 SOUGHT IN INQUIRY; Missing Gambler Was Seized by Policeman Now Missing | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/naval-stores.html | NAVAL STORES | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/indonesians-boycott-pan-am.html | Indonesians Boycott Pan Am | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/senate-approves-pire-island-park-national-seashore-measure.html | SENATE APPROVES PIRE ISLAND PARK; National Seashore Measure Protecting 4,300 Acres Sent to White House; COMMUNITIES EXEMPTED; But Further Construction Is Barred Elsewhere Along 25â€˜A…Â®Mile Barrier Beach | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/kennys-score-72-to-win-golf-title-they-take-husband-wife-tourney-in.html | KENNY'S SCORE 72 TO WIN GOLF TITLE; They Take Husband â€šÃ„Ã´ Wife Tourney in Westchester | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/xrays-indicate-powells-injury-is-less-serious-than-expected.html | Xâ€šÃ„Ã´Rays Indicate Powell's Injury Is Less Serious Than Expected | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/hanson-bergr-top-weight-liftars-school-teacher-sets-4-us-marks-in.html | Hanson, Bergr Top Weight Lifters; School Teacher Sets 4 U.S. Marks at Olympic Trials | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/bucharest-plays-down-arrival-of-mikoyan-for-liberation-fete.html | Bucharest Plays Down Arrival Of Mikoyan for Liberation Fete | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/johnson-tribute-to-hawaii.html | Johnson Tribute to Hawaii | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/a-contrite-line-draws-200-fine-from-berra-harmonica-playing.html | A Contrite Line Draws $200 Fine From Berra; Harmonica â€šÃ„Ã´ Playing Incident Declared Closed by Houk | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/speedy-scot-is-3-to-5-in-50000-international-tonight-trotter-seeks.html | Speedy Scot Is 3 to 5 in $50,000 International Tonight; Trotter Seeks Sixth in Rowâ€šÃ„Ã´85 Nations Are Represented | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/ships-hold-burns-3-hours-in-new-ark.html | SHIP'S HOLD BURNS 3 HOURS IN NEW ARK | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/stocks-advance-on-american-list-prices-stage-a-mild-upturn-in.html | STOCKS ADVANCE ON AMERICAN LIST; Prices Stage a Mild Upturn in Moderate Trading | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/the-kennedy-blitzkrieg.html | The Kennedy Blitzkrieg | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/two-victims-are-identified.html | Two Victims Are Identified | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/wallace-assails-national-partys-alien-philosophy.html | Wallace Assails National Party's â€šÃ„Ã´Alien Philosophyâ€šÃ„Ã´ | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/wholesale-prices-show-slight-gams.html | WHOLESALE PRICES SHOW SLIGHT GAMS | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/british-court-finds-wearer-of-topless-guilty-and-upstaged.html | British Court Finds Wearer of Topless Guilty and Upstaged | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/letters-to-the-times-lifting-entry-ban-urged-liberalization-of-our.html | Letters to The Times; Lifting Entry Ban Urged; Liberalization of Our Immigration Laws Is Favored | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/bukavu-reported-freed-of-rebels-leftists-said-to-flee-major-city-in.html | BUKAVU REPORTED FREED OF REBELS; Leftists Said to Flee Major City in East Congo After 300 Are Slain in Attack | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/letters-to-the-times-to-save-hudson-highlands.html | Letters to The Times; To Save Hudson Highlands | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/eunion-official-indicted.html | Esâ€šÃ„Ã´Union Official Indicted | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/wife-hears-from-pilot-captured-by-pathet-lao.html | Wife Hears From Pilot Captured by Pathet Lao | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/rockefeller-urges-goldwater-vote-governor-makes-first-plea-for.html | ROCKEFELLER URGES GOLDWATER VOTE; Governor Makes First Plea for Ticket at Party Rally | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/m-dorothy-woodruff.html | M. DOROTHY WOODRUFF | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/williamj-burke-sr.html | WILLIAM J. BURKE SR. | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/home-loan-agency-to-tighten-credit.html | HOME LOAN AGENCY TO TIGHTEN CREDIT | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/yates-seeks-house-seat-again.html | Yates Seeks House Seat Again | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/detroit-edison-profit-rises.html | Detroit Edison Profit Rises | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/rirers-channel-closed-to-ships-runway-project-advances-vessels.html | RIRERS CHANNEL CLOSED TO SHIPS; Runway Project Advancesâ€šÃ„Ã´Vessels Detoured | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/another-american-slain.html | Another American Slain | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/gorfinkldeloewengart.html | Gorfinkldeâ€šÃ„Ã´Loewengart | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/philip-crosby-weds.html | Philip Crosby Weds | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/congo-starts-expulsions.html | Congo Starts Expulsions | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/plight-of-israeli-sect-deplored-by-indian-jew-on-a-visit-here-moses.html | Plight of Israeli Sect Deplored By Indian Jew on a Visit Here; Moses, Bombay Official, Hails Knesset Resolution Bidding Rabbis Rule Out Bias | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/british-bill-rate-rises.html | British Bill Rate Rises | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/aerospace-unit-fills-post.html | Aerospace Unit Fills Post | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/convention-aides-borrow-a-line-from-gop-telephonic-system.html | Convention Aides Borrow a Line From G.O.P. Telephonic System | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/ambush-in-cleared-area-of-vietnam-troubles-us.html | Ambush in â€šÃ„Ã´Clearedâ€šÃ„Ã¨ Area Of Vietnam Troubles U.S. | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/hurricane-perils-leeward-islands.html | HURRICANE PERILS LEEWARD ISLANDS | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/brezhnev-hails-rumania.html | Brezhnev Hails Rumania | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/dr-isidor-ritter-89-served-clinic-here.html | DR. ISIDOR RITTER, 89, SERVED CLINIC HERE | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/100-safe-as-liner-burns.html | 100 Safe as Liner Burns | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/millers-incident-at-vichy-to-forge-an-intermission.html | Miller's â€šÃ„Ã´Incident at Vichyâ€šÃ„Ã¨ To Forge an Intermission | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/parole-board-aide-chosen.html | Parole Board Aide Chosen | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/cuban-anticastro-chief-by-day-selling-cars-in-jersey-by-night.html | Cuban Anti–Castro Chief by Day Selling Cars in Jersey by Night | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/mistrial-declared-in-counterfeit-case.html | MISTRIAL DECLARED IN COUNTERFEIT CASE | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/teachers-union-asks-school-aid-urges-us-to-keep-helping-areas-if.html | TEACHERS UNION ASKS SCHOOL AID; Urges U.S. to Keep Helping Areas if Bases Are Closed | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/deakinsavanozian.html | Deakin–Avanozian | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/quadrangle-is-1to3-favorite-for-95th-running-of-travers-at-spa.html | Quadrangle Is 1–to–3 Favorite For 95th Running of Travers at Spa Today; FIVE WILL START IN $80,050 RACE; Hill Rise Second Choice in Mile–and–a–Quarter Stakes —Quadrangle Is Victor | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/youth-job-project-to-end-next-week.html | YOUTH JOB PROJECT TO END NEXT WEEK | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/witness-says-thousands-died-on-way-to-auschwitz.html | Witness Says Thousands Died on Way to Auschwitz | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/democrats-urged-to-support-court-on-redistricting-but-neutral-stand.html | DEMOCRATS URGED TO SUPPORT COURT ON REDISTRIGTING; But Neutral Stand Is Likely—Wallace Assails Johnson and Hints at Bolt | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/youthagmcyaim-stirring-debate-question-is-how-to-reform-but-not.html | YOUTH AGENCY AIM STIRRING DEBATE; Question Is How to Reform But Not Disrupt Society | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/colony-house-will-benefit.html | Colony House Will Benefit | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/buffalo-art-teacher-wins-1000-at-state-exposition.html | Buffalo Art Teacher Wins $1,000 at State Exposition | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/court-asked-to-dismiss-suit-on-goldwaters-senate-seat.html | Court Asked to Dismiss Suit On Goldwater's Senate Seat | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/congress-quits-for-convention-major-business-including-foreign-aid.html | CONGRESS QUITS FOR CONVENTION; Major Business, Including Foreign Aid and Social Security, Is Put Off | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/graham-hill-sets-lap-mark-in-drill-for-austrian-prix.html | Graham Hill Sets Lap Mark In Drill for Austrian Prix | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/jones-takes-lead-in-jet14-yachting.html | JONES TAKES LEAD IN JET—14 YACHTING | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/brooklyn-shop-robbal.html | Brooklyn Shop Robbed | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/bodies-of-u-s-fliers-sought.html | Bodies of U. S. Fliers Sought | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/harlem-landlord-paroled-despite-400-violations.html | Harlem Landlord Paroled Despite 400 Violations | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/newsprint-output-rose-92-in-july.html | NEWSPRINT OUTPUT ROSE 9.2% IN JULY | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/toni-ann-grotta-will-be-married-to-law-student-an-alumna-of-smith.html | Toni Ann Grotta Will Be Married To Law Student; An Alumna of Smith and Richard J. Braemer of Yale Are Engaged | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/marily-no-smith-cards-68-for-2stroke-lead-in-golf.html | Marilynn Smith Cards 68 For 2—Stroke Lead in Golf | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/brazil-to-allot-coffee-cargoes-new-rules-to-take-place-of-forbidden.html | BRAZIL TO ALLOT COFFEE CARGOES; New Rules to Take Place of Forbidden Shipping Pool | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/constellation-defeats-american-eagle-as-yachting-showdown-series.html | Constellation Defeats American Eagle as Yachting Showdown Series Begins; LATE RALLY ENDS EXCITING CONTEST; Short—Taking Drive Wins for Bavier—A Tight Airs Continue Off Newport | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/boom-in-british-autos.html | Boom in British Autos | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/20-earnest-eastern-teenagers-melt-reserve-of-pima-indians.html | 20 Earnest Eastern Teen—Agers Melt Reserve of Pima Indians | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/plumbing-concern-denied-permits-to-use-streets.html | Plumbing Concern Denied Permits to Use Streets | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/wagner-to-enter-school-dispute-in-move-to-end-boycott-threat.html | Wagner to Enter School Dispute In Move to End Boycott Threat | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/courtaulds-ltd-and-courtaulds-australia.html | Courtaulds, Ltd., And Courtaulds (Australia) | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/former-s-i-shipyard-land-sold-by-bethlehem-steel.html | Former S. I. Shipyard Land Sold by Bethlehem Steel | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/new-weightlessness-study.html | New Weightlessness Study | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/un-hears-of-fiscal-plight.html | U.N. Hears of Fiscal Plight | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/johnson-is-chided-by-gop-senators.html | JOHNSON IS CHIDED BY G.O.P. SENATORS | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/u-s-sure-cuba-is-free-of-longrange-missiles.html | U. S. Sure Cuba Is Free Of Long—Range Missiles | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/health-fees-going-up.html | Health Fees Going Up | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/measuring-ingredients.html | Measuring Ingredients | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/freedom-group-backed.html | Freedom Group Backed | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/canada-reviving-us-bond-sales-interest-equalization-tax-is-viewed-as.html | CANADA REVIVING U.S. BOND SALES; Interest—Equalization Tax Is Viewed as Reopening Door to Borrowers; LARGE ISSUES PLANNED; Dealers Believe New York Will Yield $400 Million or More Each Year | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/us-offers-india-aid-on-air-force-closer-ties-with-moscow-feared-if.html | U.S. OFFERS INDIA AID ON AIR FORCE; Closer Ties With Moscow Feared If MIG's Are Used | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/household-tips-one-of-services-in-city-housing.html | Household Tips One of Services In City Housing | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/cryptographic-device-decodes-and-enciphers-bank-signatures-bausch.html | Cryptographic Device Decodes And Enciphers Bank Signatures; Bausch & Lomb Is Awarded Patent for Machine That Can Detect Forgeries | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/bias-on-insurance-laid-to-allstate.html | BIAS ON INSURANCE LAID TO ALLSTATE | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/indicted-in-elevator-slaying.html | Indicted in Elevator Slaying | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/the-screen-kisses-for-my-presidentfred-macmurray-and-polly-bergen.html | The Screen 'Kisses for My President';Fred MacMurray and Polly Bergen Star | True | By Bosley Crowther | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/mrs-glynn-wins-jersey-golf.html | Mrs. Glynn Wins Jersey Golf | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-22 | 1964-08-22 | https://www.nytimes.com/1964/08/22/archives/night-golf-will-start-on-monday-at-salisbury-in-nassau-county.html | Night Golf Will Start on Monday At Salisbury in Nassau County | True | | 1992-06-08 | RE0000584050 | B00000130861 | | | |
| 1964-08-23 | 0001-01-01 | https://www.nytimes.com/1964/08/23/archives/state-increasing-aid-to-students.html | STATE INCREASING AID TO STUDENTS | False | By DOUGLAS DALES; Special to The New York Times | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 0001-01-01 | https://www.nytimes.com/1964/08/23/archives/kristmas-knight-is-best-in-show.html | KRISTMAS KNIGHT IS BEST IN SHOW | False | Special to The New York Times | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 0001-01-01 | https://www.nytimes.com/1964/08/23/archives/toll-of-colombian-bandits-in-6-years-put-at-23000.html | Toll of Colombian Bandits In 6 Years Put at 23,000 | False | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | False | | 1992-06-08 | RE0000584050 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | False | | 1992-06-08 | RE0000584050 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | False | | 1992-06-08 | RE0000584050 | B00000137873 | | | |
| 1964-08-23 | 0001-01-01 | https://www.nytimes.com/1964/08/23/archives/ohio-negro-paper-backs-goldwater.html | OHIO NEGRO PAPER BACKS GOLDWATER | False | Special to The New York Times | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/marilyn-e-huneken-to-be-wed-nov-28.html | Marilyn E. Huneken To Be Wed Nov. 28 | False | | 1992-06-08 | RE0000584050 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/comments-on-the-wealth-of-the-presidential-candidates.html | COMMENTS ON THE WEALTH OF THE PRESIDENTIAL CANDIDATES | False | | 1992-06-08 | RE0000584050 | B00000137873 | | | |
| 1964-08-23 | 0001-01-01 | https://www.nytimes.com/1964/08/23/archives/districting-talks-lag-in-hartford.html | DISTRICTING TALKS LAG IN HARTFORD | False | Special to The New York Times | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | False | | 1992-06-08 | RE0000584050 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/amputee-golf-won-by-oneal-with-325.html | AMPUTEE GOLF WON BY ONEAL WITH 325 | False | Special to The New York Times | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/nancy-browning-will-be-married-late-in-the-year.html | Nancy Browning Will Be Married Late in the Year | False | Special to The New York Times | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/jets-rally-tops-patriots-21-to-20.html | JETS RALLY TOPS PATRIOTS, 21 TO 20 | False | By DEANE McGOWEN; Special to The New York Times | 1992-06-08 | RE0000584050 | B00000137873 | | | |
| 1964-08-23 | 0001-01-01 | https://www.nytimes.com/1964/08/23/archives/unlisted-stocks-rose-last-week.html | UNLISTED STOCKS ROSE LAST WEEK | False | By ALEXANDER R. HAMMER | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | False | | 1992-06-08 | RE0000584050 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | False | | 1992-06-08 | RE0000584050 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | False | | 1992-06-08 | RE0000584050 | B00000137873 | | | |
| 1964-08-23 | 0001-01-01 | https://www.nytimes.com/1964/08/23/archives/massapequa-park-wins-little-league-final-2-to-1.html | Massapequa Park Wins Little League Final, 2 to 1 | False | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 0001-01-01 | https://www.nytimes.com/1964/08/23/archives/court-holds-bogota-liable-for-police-slayings-in-56.html | Court Holds Bogota Liable For Police Slayings in '56 | False | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | False | | 1992-06-08 | RE0000584050 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/orville-schaefer-engaged-to-wed-roger-c-harvey.html | Orville Schaefer Engaged to Wed Roger C. Harvey | False | Special to The New York Times | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 0001-01-01 | https://www.nytimes.com/1964/08/23/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | False | | 1992-06-08 | RE0000584050 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/carolyn-mitton-is-attended-by-7-at-her-wedding.html | Carolyn Mitton Is Attended by 7 At Her Wedding | False | Special to The New York Times | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | False | | 1992-06-08 | RE0000584050 | B00000137873 | | | |
| 1964-08-23 | 0001-01-01 | https://www.nytimes.com/1964/08/23/montana-menagerie.html | Montana Menagerie | False | By FRED GIPSON | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 0001-01-01 | https://www.nytimes.com/1964/08/23/mrs-merry-le-rakeyser-wife-of-columnist-was-56.html | Mrs. Merry.le Rakeyser, Wife of Columnist, Was 56 | False | Special to The New York Times | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | False | | 1992-06-08 | RE0000584050 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/giants-turn-back-cardinals-42-and-end-their-losing-streak-at-6-games.html | Giants Turn Back Cardinals, 4⅞ÂÂ²2, and End Their Losing Streak at 6 Games | False | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | False | | 1992-06-08 | RE0000584050 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/walter-reeds-daughter-dies.html | Walter Reed's Daughter Dies | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/mrs-shrivers-condition-good.html | Mrs. Shriver's Condition Good | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/facts-on-fertilizer-good-nutrient-supply-is-vital-to-grass.html | FACTS ON FERTILIZER; Good Nutrient Supply Is Vital to Grass | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/information-group-elects.html | Information Group Elects | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/partial-draft-text-of-the-preamble-to-the-democratic-party-platform.html | Partial Draft Text of the Preamble to the Democratic Party Platform for 1964 | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/colts-beat-braves-54.html | Colts Beat Braves, 5⅞ÂÂ²4 | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/reganbergdolt.html | Regan⅞ÂÂ²Bergdolt | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/rage-driver-dies-in-illinois-crash-horstmeyer-car-burns-in-race-won.html | RAGE DRIVER DIES IN ILLINOIS CRASH; Horstmeyer Car Burns in Race Won by Foyt | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/paulmoniz.html | Paulâ€ŚÂ¦Moniz | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/abuses-charged-in-voters-drive-registrars-called-rude-and.html | ABUSES CHARGED IN VOTERS DRIVE; Registrars Called Rude and Discriminatory | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/as-the-democrats-prepare-for-their-convention-in-atlantic-city.html | â€ŚÂ¦AS THE DEMOCRATS PREPARE FOR THEIR CONVENTION IN ATLANTIC CITY; Now Johnson | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/showers-of-straw-puzzle-and-bother-english-town.html | Showers of Straw Puzzle and Bother English Town | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/jones-retains-lead-in-jet14-class-sail.html | JONES RETAINS LEAD IN JETâ€ŚÂ¦14 CLASS SAIL | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/geraldine-rinehart-wed.html | Geraldine Rinehart Wed | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/one-vote-for-the-convention-system-noisy-disorderly-longwinded-and.html | One Vote for the Convention System; Noisy, disorderly, longâ€ŚÂ¦winded and boring, subject to deals or outright venality and frequently disdainful of the popular willâ€ŚÂ¦what good can be said of conventions? | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/wendy-ann-yeaton-bride-of-r-c-smith.html | Wendy Ann Yeaton Bride of R. C. Smith | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/mail-appalachia-dollars-and-sense.html | MAIL: APPALACHIA; DOLLARS AND SENSE | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/3-in-rights-drive-attacked-at-picnic.html | 3 IN RIGHTS DRIVE ATTACKED AT PICNIC | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/principals-panel-backs-ban-on-school-prayers.html | Principalsâ€ŚÂ¦Â' Panel Backs Ban on School Prayers | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/margaret-barr-attended-by-5-at-her-nuptials-wed-in-chevy-chase-to.html | Margaret Barr Attended by 5 At Her Nuptials; Wed in Chevy Chase to James C. Eastman, a Law Student | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/mail-appalachia-biased-criticism.html | MAIL: APPALACHIA; â€ŚÂ¦'BIASEDâ€ŚÂ¦Â' CRITICISM | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/seaside-sports-network-race-hogging-atlantic-city-stage.html | SEASIDE SPORTS; Network Race Hogging Atlantic City Stage | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/mackenzie-wins-with-black-arrow-conovermast-2d-in-nineline.html | Mackenzie Wins With Black Arrow; CONOVERâ€ŚÂ¦Â¦'MAST 2D IN NINEâ€ŚÂ¦Â¦'MILERACE; Manhasset Bay Y.C. Week Resumes in Steady Winds With Fleet of 249 | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/ohio-strike-hearing-continued.html | Ohio Strike Hearing Continued | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/child-to-mrs-gwertzman.html | Child to Mrs. Gwertzman | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/john-langan-jr-to-wed-caroline-wood-savage.html | John Langan Jr. to Wed Caroline Wood Savage | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/democrats-plan-tribute-to-dead-convention-to-hear-eulogies-of.html | DEMOCRATS PLAN TRIBUTE TO DEAD; Convention to Hear Eulogies of Kennedy and Others | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/designer-is-set-for-oct-1-aboard-a-liner-gala-on-santa-rosa-to-aid.html | Designer' Is Set for Oct. 1 Aboard a Liner; Gala on Santa Rosa to Aid Kessler Institute â€ŚÂ¦Â® Helpers Named | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/mrs-davidson-has-son.html | Mrs. Davidson Has Son | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/houston-post-names-aide.html | Houston Post Names Aide | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/speaking-frankly-on-a-once-jaboo-subject.html | Speaking Frankly on a Once Jaboo Subject | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/270-are-entered-in-aau-milk-run-record-field-to-compete-in.html | 270 ARE ENTERED IN A.A.U. MILK RUN; Record Field to Compete in 25â€ŚÂ¦Â°Kilometer Run | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/maria-genovese-engaged.html | Maria Genovese Engaged | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/graduates-are-urged-to-seek-food-careers.html | Graduates Are Urged to Seek Food Careers | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/ideas-and-men.html | IDEAS AND MEN | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/kennecott-calls-for-talks.html | Kennecott Calls for Talks | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/malcolm-x-attacks-us.html | Malcolm X Attacks U.S. | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/outlook-in-glass-termed-clodded-orders-are-up-but-intense.html | OUTLOOK IN GLASS TERMED CLODDED; Orders Are Up, but Intense Competition Is a Factor | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/eskimos-shifting-their-way-of-life-supermarket-is-replacing-the-old.html | ESKIMOS SHIFTING THEIR WAY OF LIFE; Supermarket Is Replacing the Old Trading Post | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/makarios-talks-to-russian-on-aid-kyprianou-to-visit-moscowgreek.html | MAKARIOS TALKS TO RUSSIAN ON AID; Kyprianou to Visit Moscowâ€ŚÂ¦Â®Greek Leaves Nicosia | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/medical-grant-to-u-of-p.html | Medical Grant to U. of P. | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/mystic-seaport-director-elected.html | Mystic Seaport Director Elected | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/toby-kabakoff-fiancee-of-dr-walter-troffkin.html | Toby Kabakoff Fiancee of Dr. Walter Troffkin | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/rabbi-in-rights-drive-retained-by-temple.html | RABBI IN RIGHTS DRIVE RETAINED BY TEMPLE | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/an-old-british-concern-thrives-on-product-called-float-glass.html | An Old British Concern Thrives On Product Called Float Glass | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/african-group-is-divided-on-congos-appeal-for-aid.html | African Group Is Divided On Congo's Appeal for Aid | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/mabel-foote-weeks-91-served-barnard-32-years.html | Mabel Foote Weeks, 91, Served Barnard 32 Years | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/veronica-cotter-wed-to-edward-f-downs.html | Veronica Cotter Wed To Edward F. Downs | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/for-younger-readers-97413616.html | For Younger Readers | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/patricia-emmons-wed.html | Patricia Emmons Wed | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/pirates-5-in-7th-topple-phils-94-error-by-allen-paves-way-for-rally.html | PIRATES 5 IN 7TH TOPPLE PHILS, 94Ã¢Â€Â; Error by Allen Paves Way for Rally as Pittsburgh's Loss Streak Ends at 6 | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/carolyn-w-orr-attended-by-5-at-her-nuptials-graduate-of-wellesley-w.html | Carolyn W. Orr Attended by 5 At Her Nuptials; Graduate of Wellesley Wed in Concord, N. H., to Robert Mattoon Jr. | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/young-republicans-group-for-johnson-is-organized.html | Young Republicans Group For Johnson Is Organized | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/e-j-torizzo-fiance-of-miss-anita-onegla.html | E. J. Torizzo Fiance Of Miss Anita Onegla | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/christianitys-highest-morality-and-whence-it-came-the-setting-of.html | Christianity's â€‹Â„Â²Highest Moralityâ€‹Â„Â² and Whence it Came; THE SETTING OF THE SERMON ON THE MOUNT. By W. D. DaÃ¯Â¬Â vies. 547 pp. New York: Cambridge University Press. $12.50. | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/daughter-to-mrs-ragona.html | Daughter to Mrs. Ragona | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/building-la-ruta-puerto-rico-constructing-scenic-road-for-hikers.html | BUILDING â€‹Â„Â²LA RUTAâ€‹Â„Â²; Puerto Rico Constructing Scenic Road For Hikers and Horseback Riders | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/us-asks-turkish-restraint.html | U.S. Asks Turkish Restraint | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/story-hour-wins-children-at-fair-some-are-even-sidetracked-from-big.html | STORY HOUR WINS CHILDREN AT FAIR; Some Are Even Sidetracked From Big Exhibits | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/storage-of-64ctop-wheat-for-support-loans-rises.html | Storage of '64â€‹Â„Â²Crop Wheat For Support Loans Rises | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/flying-doctors-aid-nigeria.html | Flying Doctors Aid Nigeria | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/edward-lutz-weds-margaret-crichton.html | Edward Lutz Weds Margaret Crichton | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/torrington-forms-unit.html | Torrington Forms Unit | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/about-baseball-houk-like-churchill-still-confident.html | About Baseball; Houk, Like Churchill, Still Confident | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/festival-problems-dance-events-turned-toward-the-past.html | FESTIVAL PROBLEMS; Dance Events Turned Toward the Past | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/miss-wendy-coppedge-is-a-bride-wed-on-nantucket-to-alfred-sanford.html | Miss Wendy Coppedge Is a Bride; Wed on Nantucket to Alfred Sanford 3d, Harvard Alumnus | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/shakespeare-on-the-move.html | Shakespeare on the Move | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/for-happy-tourists-universal-opens-doors-to-a-paying-public.html | FOR HAPPY TOURISTS; Universal Opens Doors To a Paying Public | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/crossbow-nets-pigeons-in-paris-city-painlessly-evicts-third-of.html | CROSSBOW NETS PIGEONS IN PARIS; City Painlessly Evicts Third of Unwanted Population | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/mexican-leader-eyes-farm-issues-presidentelect-plans-new-approach.html | MEXICAN LEADER EYES FARM ISSUES; President-Elect Plans New Approach to Old Problems | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/continent-in-ferment-southeast-asia-illusion-and-reality-in.html | Continent In Ferment; SOUTHEAST ASIA: Illusion and ReÃ¯Â¬Âa.oity in Politics and Economics. By Lennox A. Mills. 365 pp. MinneÃ¯Â¬Âa.opolis: University of Minnesota Press. $6.50. | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/sukarno-presses-his-malaysia-campaign-landings-in-malaya-viewed-as.html | SUKARNO PRESSES HIS MALAYSIA CAMPAIGN; Landings in Malaya Viewed as Beginning of a New Phase in Effort to Break Up the Federation | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/new-edgers-for-the-finishing-touches-gasolinepowered-and-electric.html | NEW EDGERS FOR THE FINISHING TOUCHES; Gasolineâ€‹Â„Â²Powered and Electric Units Simplify Lawn Upkeep Chores | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/wood-field-and-stream-us-releases-its-hunting-regulations-for-duck.html | Wood, Field and Stream; U.S. Releases Its Hunting Regulations for Duck and Goose Season | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/truck-kills-midshipman.html | Truck Kills Midshipman | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/gov-hughes-urges-rights-units-to-bar-convention-protest.html | Gov. Hughes Urges Rights Units to Bar Convention Protest | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/for-younger-readers-97413617.html | For Younger Readers | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/rural-electrification-plan-is-started-by-el-salvador.html | Rural Electrification Plan Is Started by El Salvador | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/fashion-show-to-aid-princeton-hospital.html | Fashion Show to Aid Princeton Hospital | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/who-will-win-the-supersonic-race-at-stake-in-the-worldwide-drive-to.html | Who Will Win the Supersonic Race?; At stake in the worldwide drive to be first with Mach 2â€‹Â„Â²plus passenger planes is national prestige. But before the jets fly, some hard questions must be answered. | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/editorial-in-vatican-paper.html | Editorial in Vatican Paper | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/chief-executive-is-elected-by-zellerbach-international.html | Chief Executive Is Elected By Zellerbach International | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/plea-for-realism-in-southeast-asia.html | Plea for â€‹Â„Â²Realismâ€‹Â„Â² In Southeast Asia | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/rebel-resistance-grows-in-algeria-army-sweeps-fail-to-deter-kabylia.html | REBEL RESISTANCE GROWS IN ALGERIA; Army Sweeps Fail to Deter Kabylia Guerrillas | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/volcano-disrupts-life-in-costa-rica-economy-hurt-by-ash-fall-and.html | VOLCANO DISRUPTS LIFE IN COSTA RICA; Economy Hurt by Ash Fall and Great Avalanches | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/kennedy-opposed-by-27-reformers.html | Kennedy Opposed By 27 Reformers | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/dennis-berlin-to-wed-miss-sari-jane-fedd.html | Dennis Berlin to Wed Miss Sari Jane Fedd | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/alvarezcastellanos.html | AlvarezâŠÂ¸Â¸ÂªCastellanos | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/fire-ruins-beach-casino.html | Fire Ruins Beach Casino | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/betsy-j-brown-becomes-bride-of-ws-dietrich-alumna-of-smith-and.html | Betsy J. Brown Becomes Bride Of W.S. Dietrich; Alumna of Smith and Princeton Graduate, a Clergyman, Wed | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/australian-quota-uncertain.html | Australian Quota Uncertain | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/bridge-the-tournament-of-champions.html | BRIDGE; âŠÂ¸Â¸ÂªTHE TOURNAMENT OF CHAMPIONSâŠÂ¸Â¸Âª | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/providence-upset-3821.html | Providence Upset, 38âŠÂ¸Â¸Âª21 | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/wbais-political-funny-farm.html | WBAI'S POLITICAL FUNNY FARM | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/bangkok-hopeful-crises-are-past-coup-threat-and-us-blow-in-vietnam.html | BANGKOK HOPEFUL CRISES ARE PAST; Coup Threat and U.S. Blow in Vietnam Caused Alerts | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/boy-dies-in-newark-fire.html | Boy Dies in Newark Fire | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/rebellion-in-the-congomajor-challenges-to-tshombe-african-leaders.html | REBELLION IN THE CONGOâŠÂ¸Â¸ÂªMAJOR CHALLENGES TO TSHOMBE; AFRICAN LEADERS CAUTIOUS ON AID TO TSHOMBE | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/mrs-luce-will-run-for-senate-if-conservatives-nominate-her-sparns.html | Mrs. Luce Will Run for Senate If Conservatives Nominate Her; Spurns Goldwater Unity PleaâŠÂ¸Â¸ÂªPuts Added Pressure on Keating to Back Ticket | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/for-younger-readers-97413618.html | For Younger Readers | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/science-on-measurements-new-methods-improving-accuracy-are-a-boon.html | SEIENCE; ON MEASUREMENTS; New Methods Improving Accuracy Are a Boon to Science | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/alla-breve-97413145.html | ALLA BREVE | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/treasure-chest-writers-rights.html | Treasure Chest; WritersâŠÂ¸Â¸Âª Rights | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/von-erich-in-draw-with-sammartino.html | VON ERICH IN DRAW WITH SAMMARTINO | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/what-to-expect-on-tv.html | What to Expect On TV | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/the-face-a-nation-puts-on-the-italians-by-luigi-banini-352-pp-new.html | THE FACE A NATION PUTS ON; THE ITALIANS. By Luigi Banini. 352 pp. New York: Atheneum. $6.95. | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/packers-triumph-over-bears-217-hornung-paces-victors-by-scoring.html | PACKERS TRIUMPH OVER BEARS, 21âŠÂ¸Â¸Âª7; Hornung Paces Victors by Scoring All Points | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/miss-barbara-g-foehl-bride-of-robert-oxnam-alumna-of-goucher-wed-in.html | Miss Barbara G. Foehl Bride of Robert Oxnam; Alumna of Goucher Wed in GreenwichâŠÂ¸Â¸Âª6 Attend Her | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/letters-senators-fund.html | Letters; SENATORS' FUND | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/barbecue-time-and-oil-talk-in-colorado-town.html | BARBECUE TIME AND OIL TALK IN COLORADO TOWN | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/inbalance-first-at-atlantic-city-sets-a-course-record-in.html | INBALANCE FIRST AT ATLANTIC CITY; Sets a Course Record in FeatureâŠÂ¸Â¸ÂªMongo 5th | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/college-football-to-employ-a-more-liberal-substitution-rule-this.html | College Football to Employ a More Liberal Substitution Rule This Season; SHIFTS UNLIMITED DURING TIME OUT; But When Clock Is Running Teams Will Be Allowed Only 2 Changes Each | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/maureen-c-adams-married-in-jersey.html | Maureen C. Adams Married in Jersey | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/russias-un-debt.html | Russia's U.N. Debt | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/democrats-paper-carries-51-pictures-of-the-president.html | Democrats' Paper Carries 51 Pictures of the President | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/jagan-said-to-urge-shift-toward-west.html | JAGAN SAID TO URGE SHIFT TOWARD WEST | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/tshombe-getting-mercenaries.html | Tshombe Getting Mercenaries | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/4-youths-arrested-in-west-side-chase.html | 4 YOUTHS ARRESTED IN WEST SIDE CHASE | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/now-moscow-debates-its-manners-how-do-you-address-a-russiancomrade.html | Now Moscow Debates Its Manners; How do you address a RussianâŠÂ¸Â¸Âª Â«ComradeâŠÂ¸Â¸Âª? âŠÂ¸Â¸ÂªHeyâŠÂ¸Â¸Âª? âŠÂ¸Â¸ÂªYouâŠÂ¸Â¸Âª? âŠÂ¸Â¸Âª,Â°SirâŠÂ¸Â¸Âª? That's something the Russians would like to know, along with many other points of common courtesy. | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/met-streak-ends-at-five-as-larry-jackson-wins.html | Met Streak Ends at Five As Larry Jackson Wins | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/us-beef-quotas-stir-threats-of-retaliation-by-export-nations.html | U.S. Beef Quotas Stir Threats of Retaliation by Export Nations | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/diamond-council-picks-chief.html | Diamond Council Picks Chief | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/callahan-exhibit-photographs-on-view-at-hallmark-gallery.html | CALLAHAN EXHIBIT; Photographs on View At Hallmark Gallery | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/bank-earnings-in-the-west-rose-98-for-first-half.html | Bank Earnings in the West Rose 9.8% for First Half | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/orioles-triumph-on-home-run-42-brooks-robinsons-clout-off-horlen.html | ORIOLES TRIUMPH ON HOME RUN, 4â€‹Ã‚Â²2; Brooks Robinson's Clout Off Horlen Bats in 3 in 9th and Tops White Sox | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/miss-meg-duncan-bride-in-larchmont.html | Miss Meg Duncan Bride in Larchmont | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/hospital-to-honor-realtor.html | Hospital to Honor Realtor | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/montanans-serenade-johnson.html | Montanans Serenade Johnson | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/2-coaches-with-new-assignments-oklahoma-and-notre-dame-face.html | 2 Coaches With New Assignments; Oklahoma and Notre Dame Face Football Season Under New Head Coaches; JONES INHERITS TOP SOONER TEAM; Parseghian Counted On to Restore Irish Eleven as Football Power | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/pakistan-bars-moratorium-with-india-in-kashmir-case.html | Pakistan Bars Moratorium With India in Kashmir Case | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/carol-sue-becker-wed-to-david-stiller-on-li.html | Carol Sue Becker Wed To David Stiller on L.I. | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/rain-replenishes-a-parched-tokyo-acute-water-shortage-and-record.html | RAIN REPLENISHES A PARCHED TOKYO; Acute Water Shortage and Record Heat Are Eased | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/they-really-talked-to-each-other-ecumenical-dialogue-at-harvard.html | They Really Talked to Each Other; ECUMENICAL DIALOGUE AT HARÂ·â€‹VARD: The Roman Catholicâ€‹Ã‚Â¿ProtesÂ·â€‹tant Colloquium. Edited by Samuel H. Miller and G. Ernest Wright. 385 pp. Cambridge: The Belknap Press of Harvard University Press. $4.95. | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/jersey-bike-team-covers-1797-miles-on-schools-track.html | Jersey Bike Team Covers 1,797 Miles On School's Track | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/democrats-hail-defense-record-in-1964-platform-civil-rights-and-the.html | DEMOCRATS HAIL DEFENSE RECORD IN 1964 PLATFORM; Civil Rights and the Economy Also Stressed in Draft as Gains â€‹Ã‚Â¿by Peopleâ€‹Ã‚Â¿; MAJOR FIGHT DOUBTED; Johnson's Harmony Theme Stressed in Bid to Avoid Any Sign of Disunity | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/vietcong-attackers-driven-off.html | Vietcong Attackers Driven Off | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/comdr-g-k-hodgkiss.html | COMDR. G. K. HODGKISS | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/thant-replies-to-tshombe.html | Thant Replies to Tshombe | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/portrait-of-chanel-no-1.html | Portrait of Chanel No. 1 | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/bystander-shot-and-killed-in-fight-at-wedding-party.html | Bystander Shot and Killed In Fight at Wedding Party | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/greek-envoy-in-athens.html | Greek Envoy in Athens | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/new-callup-announced.html | New Callâ€‹Ã‚Â¿up Announced | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/soviet-launches-three-satellites-2-of-unmanned-craft-put-in-orbit.html | SOVIET LAUNCHES THREE SATELLITES; 2 of Unmanned Craft Put in Orbit by One Rocket | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/johnson-backers-are-busy-abroad-americans-in-london-open-absentee.html | JOHNSON BACKERS ARE BUSY ABROAD; Americans in London Open Absentee Ballot Drive | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/210-sailing-crown-taken-by-danforth.html | 210 SAILING CROWN TAKEN BY DANFORTH | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/kennedy-and-keating-senate-race-in-new-york-expected-to-offer-a.html | Kennedy and Keating Senate Race in New York Expectedâ€‹Ã‚Â¿to To Offer a Study in Contrasts | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/miss-andersen-vassar-alumna-becomes-bride-married-in-hingham-to.html | Miss Andersen, Vassar Alumna, Becomes Bride; Married in Hingham to Theodore Steubert, a Yale Graduate | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/analysis-of-the-white-backlash-as-manifested-in-one-city-of-the.html | Analysis of the â€‹Ã‚Â¿White Backlashâ€‹Ã‚Â¿; As manifested in one city of the North, reaction to the demands of Negroes for full citizenship runs deep and takes some unexpected forms. | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/4-am-call-welcomed.html | 4 A.M. Call Welcomed | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/directory-of-events-issued.html | Directory of Events Issued | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/artist-as-performer-which-means-new-criteria-for-art.html | ARTIST AS PERFORMER; Which Means New criteria for Art | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/one-mans-music-an-amateur-at-the-keyboard-by-peter-yates-300-pp-new.html | One Man's Music; AN AMATEUR AT THE KEYBOARD. By Peter Yates. 300 pp. New York: Pantheon Books. $5.95. | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/rival-delegations-from-mississippi-bid-for-seats-at-the-convention.html | Rival Delegations From Mississippi Bid for Seats at the Convention; Mississippi Factions Clash Before Convention Panel | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/atlantic-city-gets-a-goldwater-sign-with-his-likeness.html | Atlantic City Gets A Goldwater Sign With His Likeness | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/hilgendorf-first-in-thistle-race-say-villa-regatta-marked-by.html | HILGENDORF FIRST IN THISTLE RACE; Sayville Regatta Marked by Numerous Capsizings | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/editor-buys-aviation-news.html | Editor Buys Aviation News | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/house-of-chanel.html | House of Chanel | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/godhout-overcomes-sack-in-3set-ontario-semifinal.html | Godhout Overcomes Sack In 3â€šÃ„Â¶Set Ontario Semiâ€šÃ„Â¶Final | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/letters-to-the-times-chinese-in-southeast-asia.html | Letters to The Times; Chinese in Southeast Asia | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/tokyo-monorail-opens-sept17.html | Tokyo Monorail Opens Sept.17 | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/medical-center-names-aide.html | Medical Center Names Aide | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/maureen-fitzgibbon-married-to-student.html | Maureen Fitzgibbon Married to Student | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/italian-auto-sales-in-downward-trend.html | ITALIAN AUTO SALES IN DOWNWAND TREND | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/snow-causes-mcnamara-to-drop-matterhorn-bid.html | Snow Causes McNamara To Drop Matterhorn Bid | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/breath-of-autumn.html | Breath of Autumn | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/chicago-unveils-a-master-plan-20year-remolding-program-to-direct.html | CHICAGO, UNVEILS A MASTER PLAN; 20â€šÃ„Â¶Year Remolding Program to Direct City's Growth | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/mary-parkhill-wed-to-richard-hvogel.html | Mary Parkhill Wed To Richard H. Vogel | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/kropkefrench.html | Kropkeâ€šÃ„Â¶French | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/letters-disturbing.html | Letters; â€šÃ„Â¶DISTURBINGâ€šÃ„Â¶ | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/bonita-h-hamlin-bride-of-keith-b-williams.html | Bonita H. Hamlin Bride Of Keith B. Williams | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/j-t-stoddard-weds-doris-j-laufenberg.html | J. T. Stoddard Weds Doris J. Laufenberg | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/bodies-of-2-men-drowned-in-l-i-sound-recovered.html | Bodies of 2 Men Drowned In L. I. Sound Recovered | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/crosby-handicap-on-coast-captured-by-soldier-girl.html | Crosby Handicap on Coast Captured, by Soldier Girl | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/amos-andy-here-goes-kitten-by-robert-gover-184-pp-new-york-grove.html | Amos â€šÃ„Â¶nâ€šÃ„Â¶ Andy; HERE GOES KITTEN. By Robert Gover. 184 pp. New York: Grove Press. $3.95. | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/world-war-i-shot-simulated.html | World War I Shot Simulated | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/california-team-advances-in-us-womens-softball.html | California Team Advances In U.S. Women's Softball | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/carol-ann-jacurski-bride-of-r-r-fiore.html | Carol Ann Jacurski Bride of R. R. Fiore | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/cooper-takes-trophy.html | Cooper Takes Trophy | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/tattered-americans-recount-jungle-ordeal-kin-of-tribal-queen.html | Tattered Americans Recount Jungle Ordeal; Kin of Tribal Queen; Persuaded Captors; Not to Kill Them | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/news-notes-classroom-and-campus.html | NEWS NOTES; CLASSROOM AND CAMPUS | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/childrens-drawings-of-ship-seized-by-australian-navy.html | Children's Drawings of Ship Seized by Australian Navy | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/sondra-hall-married.html | Sondra Hall Married | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/welensky-fears-rhodesian-coup-he-is-reported-warning-of.html | WELENSKY FEARS RHODESIAN â€šÃ„Â¶COUPâ€šÃ„Â¶; He Is Reported Warning of Independance Act Oct. 16 | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/hallmark-gallery-seeks-churchill-art.html | HALLMARK GALLERY SEEKS CHURCHILL ART | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/washington-how-will-johnson-decide-on-the-vicepresidency.html | Washington; How Will Johnson Decide on the Viceâ€šÃ„Â¶Presidency? | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/st-helenas-loses-to-honolulu-crew.html | ST. HELENA'S LOSES TO HONOLULU CREW | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/news-of-dogs-dog-clubs-help-owners-to-teach-pets-to-obey-great.html | News of Dogs; Dog Clubs Help Owners to Teach Pets to Obey; Great Barrington, Mass., Group Has Been Active in Field Since 1937 | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/vaught-now-no-1-as-college-coach-his-mississippi-teams-lead-with.html | VAUGHT NOW NO. 1 AS COLLEGE COACH; His Mississippi Teams Lead With .759 for 17 Years | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/voteseeker-makes-a-representative-showing-here-schcramsky-victor-in.html | Voteâ€šÃ„Â¶Seeker Makes a Representative Showing Here; Schcramsky Victor in Trials With Lift of 1,146 Pounds | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/noeringmcnally.html | Noeringâ€šÃ„Â¶McNally | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/miss-vockel-bride-of-r-f-jewett-jr.html | Miss Vockel Bride Of R. F. Jewett Jr. | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/hotrods-barred-by-aleuts-on-isle-bering-sea-alaskans-regain-quiet.html | HOTâ€šÃ„Â¶RODS BARRED BY ALEUTS ON ISLE; Bering Sea Alaskans Regain Quiet on Dirt Streets | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/marie-van-houten-is-bride-in-capital.html | Marie van Houten Is Bride in Capital | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/seoul-releases-31-students.html | Seoul Releases 31 Students | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/soviet-shipping-puzzles-rock-gibraltar-mystified-by-leisure-and.html | SOVIET SHIPPING PUZZLES â€šÃ„Â¶ROCKâ€šÃ„Â¶; Gibraltar Mystified by Leisure and Purchases | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/state-officers-consider-roles-lieutenant-governors-seek-increased.html | STATE OFFICERS CONSIDER ROLES; Lieutenant Governors Seek Increased Responsibility | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/lowcost-homes-measure-signed-into-law-in-brazil.html | Lowâ€ŚÂâ€śCost Homes Measure Signed Into Law in Brazil | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/letters-john-ls-old-man.html | Letters; JOHN L.'S â€ŚÂâ€śOLD MANâ€ŚÂâ€ś | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/diana-payne-walker-bride-of-john-clymer.html | Diana Payne Walker Bride of John Clymer | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/l-d-galland-weds-karen-m-goethals.html | L. D. Galland Weds Karen M. Goethals | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/johnson-giving-visitors-to-office-a-medal-of-himself.html | Johnson Giving Visitors to Office a Medal of Himself | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/new-theater-plays-of-insight-are-needed-to-make-stage-vital-in-our.html | NEW THEATER; Plays of Insight Are Needed to Make Stage Vital in Our Lives | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/for-liberal-arts-twoyear-program-is-designed-to-broaden-college.html | FOR LIBERAL ARTS, Twoâ€ŚÂâ€śYear Program Is Designed to Broaden College Curriculums | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/anniversaries.html | Anniversaries | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/births.html | Births | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/miss-dianne-audrey-hibbard-married-to-hadley-scott-roe.html | Miss Dianne Audrey Hibbard; Married to Hadley Scott Roe | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/michael-shagan-becomes-fiance-of-rena-l-feit-graduate-of-ny-and.html | Michael Shagan Becomes Fiance Of Rena L. Feit; Graduate of N.Y.U. and Teacher Here Plan September Bridal | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/first-us-flag-in-tokyo-restored.html | First U.S. Flag in Tokyo Restored | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/cornelia-hanna-smith-graduate-bay-state-bride-field-service-aide.html | Cornelia Hanna, Smith Graduate, Bay State Bride; Field Service Aide and Samuel McMartmz Jr. Wed in Woods Hole | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/50115-see-race-su-mac-lad-finishes-2d-in-international-at-westbury.html | 50,115 SEE RACE; Su Mac Lad Finishes 2d in International at Westbury Track | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/french-consul-to-give-supper-here-on-oct-26-event-to-follow-theater.html | French Consul To Give Supper Here on Oct. 26; Event to Follow Theater Party for American Library in Paris | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/mrs-schwartz-has-child.html | Mrs. Schwartz Has Child | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/lowther-scores-watkins-glen-victory-driving-genie-mustang-925-mph.html | Lowther Scores Watkins Glen Victory Driving Genie Mustang; 92.8 M.P.H. MARK BEST FOR 27 LAPS; Hayes Second, Sachs Thirdâ€ŚÂâ€śDours, Van Der Vale and Sesslar Triumph | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/will-reclaim-bases-us-will-give-up-libyan-air-base-it-agrees-to.html | Will Reclaim Bases; U.S. WILL GIVE UP LIBYAN AIR BASE; It Agrees to Evacuation in Principle, as Does Britainâ€ŚÂâ€śDate to Be Set Later | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/new-items-in-shops-products-to-speed-up-or-simplify-work.html | NEW ITEMS IN SHOPS; Products To Speed Up Or Simplify Work | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/andre-captures-first-race-in-olympic-yachting-trials.html | Andre Captures First Race In Olympic Yachting Trials | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/moscow-is-host-for-cities-study-un-seminar-on-growth-to-open.html | MOSCOW IS HOST FOR CITIES STUDY; U.N. Seminar on Growth to Open Tomorrow | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/peaceful-vietnam-solution-urged-by-indian-minister.html | Peaceful Vietnam Solution Urged by Indian Minister | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/insurers-offset-casualty-losses-they-do-better-on-investing-than-on.html | INSURERS OFFSET CASUALTY LOSSES; They Do Better on Investing Than on Writing Policies | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/gop-negro-chiefs-hold-closed-session.html | G.O.P. NEGRO CHIEFS HOLD CLOSED SESSION | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/campbell-captures-lead-with-213-in-eastern-golf.html | Campbell Captures Lead With 213 in Eastern Golf | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/mrs-luce-playwright-politician-diplomat-etc-potential-senate.html | Mrs. Luce; Playwright, Politician, Diplomat, Etc.; Potential Senate Candidate Has Often Been a Subject of Heated Controversy | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/susan-chudson-denison-alumna-is-upstate-bride-wed-in-colgate-chapel.html | Susan C.Hudson, Denison Alumna, Is Upstate Bride; Wed in Colgate Chapel of Rochester Divinity to Roy S. Rogers 3d | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/robert-p-shaughnessy-marries-eileen-jordan.html | Robert P. Shaughnessy Marries Eileen Jordan | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/johnson-to-hear-graham.html | Johnson to Hear Graham | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/u-s-paper-output-rate-off.html | U. S. Paper Output Rate Off | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/castros-sister-would-bar-uscuba-rapprochement.html | Castro's Sister Would Bar U.S.â€ŚÂâ€śCuba Rapprochement | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/letters-dillingers-pistol.html | Letters; DILLINGER'S PISTOL | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/delay-on-lexington-ave-irt.html | Delay on Lexington Ave. IRT | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/indians-beat-angels-10-51-behind-siebert-and-donovan-athletics-win.html | Indians Beat Angels, 1â€ŚÂâ€ś0, 5â€ŚÂâ€ś1, Behind Siebert and Donovan; Athletics Win, 6â€ŚÂâ€ś2; CHANGE DEFEATED IN OPENING GAME; Los Angeles Hurler's Streak Halted at Nineâ€ŚÂâ€śFiveâ€ŚÂâ€śRun Sixth Beats Senators | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/doubles-tourney-is-put-off-by-rain-mckinley-and-ralston-play-in.html | DOUBLES TOURNEY IS PUT OFF BY RAIN; McKinley and Ralston Play in Semiâ€ŚÂâ€śFinal Today | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/raceway-weather-man-scores-and-cloud-casino-is-the-winner.html | Raceway Weather Man Scores And Cloud Casino Is the Winner | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/a-city-famous-for-fish-soup-and-fish-stories.html | A CITY FAMOUS FOR FISH SOUP AND FISH STORIES | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/cotton-fabric-exports-by-japan-to-us-fall.html | Cotton Fabric Exports By Japan to U.S. Fall | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/7-are-attendants-of-miss-rouillion-at-her-marriage-wheaton-alumna.html | 7 Are Attendants Of Miss Rouillion At Her Marriage; Wheaton Alumna Bride of Lieut. Edward P. Siebert of Army | True | | 1992-08-08 | RE0000584064 | B00000137873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/child-to-the-lee-hannas.html | Child to the Lee Hannas | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/a-littleknown-rembrandt-on-view.html | A LITTLEâ€š,Â¿KNOWN REMBRANDT ON VIEW | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/althea-gibson-golf-is-just-another-challenge-i-believe-a-person.html | Althea Gibson: Golf Is Just Another Challenge; â€š,Â¿'I believe a person should always be productive,â€š,Â¿ She Is Still Seeking New Worlds to Conquer | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/new-mark-is-set-for-containers-glass-shows-gains-despite.html | NEW MARK IS SET FOR CONTAINERS; Glass Shows Gains Despite Competition From Others | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/floods-cut-nepaltibet-road.html | Floods Cut Nepalâ€š,Â¿'Tibet Road | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/field-of-travel-accent-at-democratic-parley-may-be-on-recreation.html | FIELD OF TRAVEL; Accent at Democratic Parley May Be On Recreation and Relaxation | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/ceylon-is-ordering-more-russian-oil.html | CEYLON IS ORDERING MORE RUSSIAN OIL | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/for-younger-readers-974134615.html | For Younger Readers | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/two-rhinoceroses-charge-a-big-grader-and-wreck-it.html | Two Rhinoceroses Charge A Big Grader and Wreck It | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/soviet-still-leading-in-butter-production.html | Soviet Still Leading In Butter Production | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/a-long-sensitive-sinuous-line-art-nouveau-by-robert-schmutzler.html | â€š,Â¿'A Long, Sensitive, Sinuous Lineâ€š,Â¿'; ART NOUVEAU. By Robert Schmutzİer âˆŠ.Âr. Illustrated. 322 pp. New York: Harry N. Abrams. $25. | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/prime-minister-home-urges-a-greekturkish-agreement.html | Prime Minister Home Urges A Greekâ€š,Â¿'Turkish Agreement | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/27-million-bryn-mawr-gifts.html | $2.7 Million Bryn Mawr Gifts | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/humble-to-operate-an-outboard-barge.html | HUMBLE TO OPERATE AN OUTBOARD BARGE | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/race-bias-feared-in-british-voting-hostility-to-immigrants-is-found.html | RACE BIAS FEARED IN BRITISH VOTING; Hostility to Immigrants Is Found in Some Areas | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/h-l-hunt-turned-50-loan-into-an-oil-empire-texas-75-commands-a-big.html | H. L. Hunt Turned $50 Loan Into an Oil Empire; Texan, 75, Commands a Big Family Business Domain; Millionaire Is Also Occupied With Rightâ€š,Â¿'Wing Causes; H. L.Hunt Knew How to Turn $50 Loan Into Vast Oil Domain | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/hill-rise-is-third-yazca-rides-favorite-to-halfleugh-score-in.html | HILL RISE IS THIRD; Yazca Rides Favorite to Halfâ€š,Â¿'Length Score in $80,050 Stakes | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/economic-spotlight.html | Economic Spotlight | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/the-last-word-from-soul-city.html | The Last Word From Soul City | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/living-costs-climb-to-peak-in-canada.html | LIVING COSTS CLIMB TO PEAK IN CANADA | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/7-are-attendants-of-sarah-quigley-at-her-marriage-she-is-bride-of.html | 7 Are Attendants Of Sarah Quigley At Her Marriage; She Is Bride of Anthony Lispenard McKim Jr. in Bedford Church | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/40-nations-meet-in-french-town-62-students-take-part-in-friendship.html | 40 NATIONS MEET IN FRENCH TOWN; 62 Students Take Part in Friendship Experiment | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/anne-and-mary-gannon-brides-of-p-p-farley-and-r-j-milner.html | Anne and Mary Gannon Brides Of P. P. Farley and R. J. Milner | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/facts-and-figures-on-moscow-printed.html | FACTS AND FIGURES ON MOSCOW PRINTED | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/students-burn-charter-copy.html | Students Burn Charter Copy | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/beatle-antidote-folk-imports-british-irish-canadian-groups-are.html | BEATLE ANTIDOTE: FOLK IMPORTS; British, Irish, Canadian Groups Are Alternatives to Liverpudlians | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/fribergtaubert.html | Fribergâ€š,Â®Taubert | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/ceylon-bank-reserve-falls.html | Ceylon Bank Reserve Falls | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/humphrey-seeking-air-service-study.html | HUMPHREY SEEKING AIR SERVICE STUDY | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/south-africa-bars-official-of-group-helping-refugees.html | South Africa Bars Official Of Group Helping Refugees | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/good-year-for-conservation.html | Good Year for Conservation | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/450-cars-ordered-by-clinchfield-road.html | 450 CARS ORDERED BY CLINCHFIELD ROAD | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/high-life-on-a-train-ride-from-oslo-to-bergen.html | HIGH LIFE ON A TRAIN RIDE FROM OSLO TO BERGEN | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/adequate-wiring-additional-circuits-or-larger-fuse-boxes-are-needed.html | ADEQUATE WIRING; Additional Circuits Or Larger Fuse Boxes Are Needed In Many Homes | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/david-friedrich-and-lois-young-wed-in-suburbs-law-student-at-harvard.html | David Friedrich and Lois Young Wed in Suburbs; Law Student at Harvard and 1964 Mt. Holyoke Alumna Marry | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/mail-appalachia-in-defense-of-korea.html | MAIL; APPALACHIA; IN DEFENSE OF KOREA | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/royal-demon-first-in-trot.html | Royal Demon First in Trot | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/alla-breve-97413146.html | ALLA BREVE | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/wellsfrishkoff.html | Wellsâ€šÃ„Ã´Frishkoff | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/in-focus-on-campus.html | In Focus on Campus | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/italy-waives-right-to-try-three-sailor-archeologists.html | Italy Waives Right to Try Three Sailor Archeologists | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/venturi-leads-in-akron-golf-us-open-winner-cards-69-for-206-rudolph.html | Venturi Leads in Akron Golf; U.S. OPEN WINNER CARDS 69 FOR 206; Rudolph Second in American Golf Class After Posting a Par 70 for 208 | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/r-c-burnham-towed-margaret-ann-breuer.html | R. C. Burnham to Wed Margaret Ann Breuer | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/sports-of-the-times-the-solid-man.html | Sports of The Times; The Solid Man | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/reputed-mafia-chief-deported.html | Reputed Mafia Chief Deported | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/touches-that-spell-fall.html | Touches That Spell Fall | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/goldwater-gives-view-on-test-ban-tells-radio-league-of-fear-of.html | GOLDWATER GIVES VIEW ON TEST BAN; Tells Radio League of Fear of Communications Lag | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/cynthia-montgomery-johnson-married-to-james-e-goulard.html | Cynthia Montgomery Johnson Married to James E. Goulard | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/khanh-responds-to-young-critics-says-he-abridges-liberties-only-to.html | KHANH RESPONDS TO YOUNG CRITICS; Says He Abridges Liberties Only to Preserve Them | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/nuptials-planned-by-alison-damon-and-j-w-zeigler-elmira-alumna.html | Nuptials Planned By Alison Damon And J. W. Zeigler; Elmira Alumna Fiancee of Student of Drama in San Francisco | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/perle-mesta-and-her-entourage-bring-party-spirit-to-democrats.html | Perle Mesta and Her Entourage Bring Party Spirit to Democrats; Hostess, Butler, 2 Chauffeurs, Maids, Cook, Secretary, etc., Move In on Atlantic City | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/italian-quads-born-one-dies.html | Italian Quads Born, One Dies | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/for-younger-readers-97413614.html | For Younger Readers | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/french-fish-classic.html | French Fish Classic | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/one-of-the-great-plays-of-all-time-trojan-womenadv.html | ONE OF THE GREAT PLAYS OF ALL TIME? â€šÃ„Ã´THE TROJAN WOMENâ€šÃ„Ã´â€šÃ„Ã´Advt. | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/lyndon-b-johnson-man-and-president-by-henry-a-zeiger-143-pp-new.html | LYNDON B. JOHNSON: Man and President. By Henry A. Zeiger. 143 pp. New York: Popular Library. Paper, 50 cents. THE LYNDON JOHNSON STORY. By Booth Mooney. 196 pp. New York: Farrar, Straus & Co. $4.50. LYNDON B. JOHNSON. By Harry Provence. 192 pp. New York: Fleet Publishing Corporation. $4.50. A TIME FOR ACTION: A Selection from the Speeches and Writings of Lyndon B. Johnson, 1963-64. 183 pp. New York: Atheneum $3.95. | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/3-million-tons-of-cargo-moves-through-quebec.html | 3 Million Tons of Cargo Moves Through Quebec | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/spain-held-coming-market-for-exports-of-us-goods.html | Spain Held Coming Market For Exports of U.S. Goods | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/susan-htaplin-vassar-alumna-will-be-married-1957-debutante-fiancee.html | Susan H. Taplin, Vassar Alumna, Will Be Married; 1957 Debutante Fiancee of Robert Crawford â€šÃ„Ã´ Oct. 10 Bridal | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/the-mission-by-martin-caidin-and-edward-hymoff-illustrated-208-pp.html | THE MISSION. By Martin Caidin and Edward Hymoff. Illustrated. 208 pp. Philadelphia and New York: J.B. Lippincott Company. $4.50. | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/the-cause-is-mankind-a-liberal-program-for-modern-america-by-hubert.html | THE CAUSE IS MANKIND: A Liberal Program for Modern America. By Hubert H. Humphrey. 172 pp. New York: Frederick A. Praeger. $4.95. WAR ON POVERTY. By Hubert H. Humphrey. 206 pp. New York: McGraw-Hill Book Company. $4.95. | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/morris-lang.html | MORRIS LANG | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/shockrosney.html | Shockraâ€šÃ„Ã´Krosney | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/union-support-predicted-for-humphrey-candidacy.html | Union Support Predicted For Humphrey Candidacy | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/trap-shooter-84-breaks-100-straight-at-16-yards.html | Trapshooter, 84, Breaks 100 Straight at 16 Yards | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/an-island-of-many-parts-st-barthelemys-charm-derives-from-unusual.html | AN ISLAND OF MANY PARTS; St. Barthelemy's Charm Derives From Unusual Past and Landscape | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/two-coast-papers-sold.html | Two Coast Papers Sold | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/miss-creegan-thomas-flynn-are-wed-here-bride-attended-by-4-at.html | Miss Creegan, Thomas Flynn Are Wed Here; Bride Attended by 4 at Marriage to Aide of Bell Laboratories | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/baltimore-labor-fears-backlash-white-steelworkers-voicing-goldwater.html | BALTIMORE LABOR FEARS BACKLASH; White Steelworkers Voicing Goldwater Sentiments | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/hoffa-clinging-to-union-power-he-retains-memberships-support.html | HOFFA CLINGING TO UNION POWER; He Retains Membership's Support Despite Federal Convictions | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/espilot-amasses-collection-of-aviation-pins-dating-to-1918-plane.html | ExâêÃ¢ÂÃ°Pilot Amasses Collection Of Aviation Pins Dating to 1918; Plane Models Included in Display at Fair Pavilian Valued at $35,000 | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/most-varsity-teams-to-begin-workouts-in-next-2-weeks.html | Most Varsity Teams to Begin Workouts in Next 2 Weeks | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/young-democrat-belies-her-years-at-17-paid-club-secretary-finds.html | YOUNG DEMOCRAT BELIES HER YEARS; At 17, Paid Club Secretary Finds Work âêÃ¢ÂÃ¢ConsumingâêÃ¢ÂÃ¢ | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/humphrey-pledges-party-will-conduct-a-clean-campaign.html | Humphrey Pledges Party Will Conduct A Clean Campaign | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/a-human-cancer-given-to-animal-experiment-supports-belief-in-virus.html | A HUMAN CANCER GIVEN TO ANIMAL; Experiment Supports Belief in Virus Link to Disease | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/miss-ferguson-wellesley-1964-wed-in-capital-becomes-bride-of-peter.html | Miss Ferguson, Wellesley, 1964, Wed in Capital; Becomes Bride of Peter Buttenheim, Alumnus of Williams College | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/laotian-leftist-off-to-parley-in-paris.html | LAOTIAN LEFTIST OFF TO PARLEY IN PARIS | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/end-to-ghettos-in-housing-urged-2-groups-join-in-handbook-on.html | END TO GHETTOSâêÃ¢ÂÃ¢ IN HOUSING URGED; 2 Groups Join in Handbook on Gaining Integration | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/americas-cup-trial-is-canceled-by-fog.html | America's Cup Trial Is Canceled by Fog | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/two-against-huntley-and-brinkley-will-mudd-and-trout-do-it-can.html | TWO AGAINST HUNTLEY AND BRINKLEY; Will Mudd and Trout Do it? Can C.B.S. Beat N.B.C.? Tune in Tomorrow | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/rebels-said-to-take-city.html | Rebels Said to Take City | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/mary-fenlon-married-to-jeffrey-g-conrad.html | Mary Fenlon Married To Jeffrey G. Conrad | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/cadets-undergo-rugged-training-summer-at-buckner-tests-their-will.html | CADETS UNDERGO RUGGED TRAINING; Summer at Buckner Tests Their Will and Nerve | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/us-weighs-call-for-lakes-survey-10state-board-is-seeking.html | U.S. WEIGHS CALL FOR LAKES SURVEY; 10âêÃ¢ÂÃ¢State Board Is Seeking WaterâêÃ¢ÂÃ¢Resources Study | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/staten-island-cricket-victor.html | Staten Island Cricket Victor | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/the-flowering-of-fake-flowers.html | The Flowering Of Fake Flowers | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/criminals-at-large.html | Criminals at Large | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/demand-for-fall-apparel-rising-resident-buying-offices-report.html | Demand for Fall Apparel Rising; Resident Buying Offices Report | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/putting-green-an-energetic-gardener-can-grow-his-own.html | PUTTING GREEN; An Energetic Gardener Can Grow His Own | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/alma-torres-married.html | Alma Torres Married | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/eighty-volunteers-greet-delegates-and-dignitaries.html | Eighty Volunteers Greet Delegates and Dignitaries | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/us-cartographer-in-india-to-help-better-mapmaking.html | US. Cartographer in India To Help Better MapâêÃ¢ÂÃ¢Making | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/cool-weather-helps-increase-sales-of-apparel.html | Cool Weather Helps Increase Sales of Apparel | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/tables-of-stock-values-helping-institutions-to-make-decisions.html | Tables of Stock Values Helping Institutions to Make Decisions | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/letters-wise-words.html | Letters; âêÃ¢ÂÃ¢WISEâêÃ¢ÂÃ¢ WORDS | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/timmy-wins-3d-leg-of-trot.html | Timmy Wins 3d Leg of Trot | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/news-of-coins-crash-program-bears-fruit-at-mints.html | NEWS of coins; âêÃ¢ÂÃ¢CrashâêÃ¢ÂÃ¢ Program Bears Fruit at Mints | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/virginia-campbell-fiancee.html | Virginia Campbell Fiancee | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/boy-asks-to-see-his-lawyer.html | Boy Asks to See His Lawyer | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/american-express-to-get-tickets-for-tokyo-olympics.html | American Express to Get Tickets for Tokyo Olympics | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/anita-w-murphy-will-be-the-bride-of-ge-a-fritze-radcliffe-graduate.html | Anita W. Murphy Will Be the Bride Of G. E. A. Fritze; Radcliffe Graduate and London Aide of Bank in Boston Engaged | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/observer-a-glamour-name-for-every-campaign.html | Observer; A Glamour Name for Every Campaign | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/nathan-nevas.html | NATHAN NEVAS | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/a-theater-closes-and-an-era-too-as-the-paramount-goes-dark.html | A THEATER CLOSES; And an Era, Too, As the Paramount Goes Dark | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/the-week-in-finance-economic-news-is-good-but-stock-market-is.html | The Week in Finance; Economic News Is Good, but Stock Market Is Paying Little Attention | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/brazil-frees-exgovernor.html | Brazil Frees ExâêÃ¢ÂÃ¢Governor | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/sarfatys-boat-wins.html | Sarfaty's Boat Wins | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/the-good-news-from-ghent150-years-later.html | THE GOOD NEWS FROM GHENTâêÃ¢ÂÃ¢150 YEARS LATER | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/report-on-business-conditions-in-the-u-s.html | Report on Business Conditions in the U. S. | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/francopasha.html | FrancoâÂÂ§Pasha | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/murphy-assails-critics-of-police-says-work-is-hampered-by-.html | MURPHY ASSAILS CRITICS OF POLICE; Says Work Is Hampered by Distortion of Image | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/the-k-f-sheas-have-son.html | The K. F. Sheas Have Son | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/tuornioja-still-gravely-iii.html | Tuornioja Still Gravely III | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/charlotte-r-brown-wed-in-connecticut.html | Charlotte R. Brown Wed in Connecticut | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/jungle-confounds-saigon-troops-on-foray-into-a-red-stronghold.html | Jungle Confounds Saigon Troops On Foray Into a Red Stronghold | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/democrats-on-the-boardwalk.html | Democrats on the Boardwalk | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/five-hurt-as-bus-crashes-into-a-tavern-in-newark.html | Five Hurt as Bus Crashes Into a Tavern in Newark | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/mrs-paul-falkenberg.html | MRS. PAUL FALKENBERG | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/suit-in-wisconsin-hits-county-setup.html | SUIT IN WISCONSIN HITS COUNTY SETUP | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/building-in-italy-blasted.html | Building in Italy Blasted | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/sally-kloppenburg-a-prospective-bride.html | Sally Kloppenburg A Prospective Bride | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/miss-dorothy-burns-married-to-student.html | Miss Dorothy Burns Married to Student | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/bank-plans-branch-abroad.html | Bank Plans Branch Abroad | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/agent-in-jellyfish-is-found-to-detect-calcium-in-blood.html | Agent in Jellyfish Is Found to Detect Calcium in Blood | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/soviet-farm-problem-khrushchev-program-to-raise-output-seen.html | Soviet Farm Problem; Khrushchev Program to Raise Output Seen Stirring Wide Opposition | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/laura-ingalls-bride-of-david-f-babcock.html | Laura Ingalls Bride Of David F. Babcock | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/one-of-baruchs-deeds-he-helped-develop-rehabilitation-for-the.html | One of Baruch's Deeds; He Helped Develop Rehabilitation For the Handicapped 21 Years Ago | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/tracing-the-rich-heritage-of-new-york-state-the-seat-of-empire-the.html | TRACING THE RICH HERITAGE OF NEW YORK STATE; âÂÂThe SEAT OF EMPIREâÂÂ; âÂÂThe EMPIRE STATEâÂÂ; Central New York Holds the Key As to How State Acquired Its Title | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/two-peoples-under-one-flag-a-restive-quebec-fires-up-old.html | Two Peoples; Under One Flag; A restive Quebec fires up old AngloâÂÂFrench rivalries and shakes Canadian unity | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/church-center-lists-dec-3-and-4-benefit.html | Church Center Lists Dec. 3 and 4 Benefit | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/disks-boheme-new-version-by-gedda-freni-schippers.html | DISKS: BOHEME; New Version by Gedda, Freni, Schippers | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/wendy-morgan-is-bride.html | Wendy Morgan Is Bride | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/paris-opera-is-in-under-auric-the-old-house-is-now-both-glamorous.html | PARIS OPERA IS âÂÂINâÂÂ Under Auric the Old House Is Now Both Glamorous and Profitable | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/60-yachts-to-start-in-overnight-race.html | 60 YACHTS TO START IN OVERNIGHT RACE | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/those-magnificent-men-in-their-flying-machines-take-off.html | âÂÂTHOSE MAGNIFICENT MEN IN THEIR FLYING MACHINESâÂÂ TAKE OFF | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/alla-breve-wagner-ravel-bach-burton.html | ALLA BREVE; Wagner, Ravel, Bach, Burton | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/maharajah-wife-in-maine.html | Maharajah, Wife in Maine | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/ohio-ait-executive-keeps-big-business-flying-becketts-planes.html | Ohio Ait Executive Keeps Big Business Flying Beckett's Planes Specialize in Travel for Corporation Men | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/brother-c-austin.html | BROTHER C. AUSTIN | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/sellery-forster.html | SelleryâÂÂ§Forster | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/nations-rails-riding-high-on-passenger-boom.html | NATION'S RAILS RIDING HIGH ON PASSENGER BOOM | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/free-asias-need-surveyed-by-un-food-production-rise-lags-behind.html | FREE ASIA'S NEED SURVEYED BY U.N.; Food Production Rise Lags Behind Population Growth | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/danish-labors-brewery-lags-and-is-up-for-sale.html | Danish Labor's Brewery Lags and Is Up for Sale | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/alla-breve.html | ALLA BREVE | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/harlem-council-exhortsnegroes-urges-300-at-rally-to-fight-for.html | HARLEM COUNCIL EXHORTS NEGROES; Urges 300 at Rally to Fight for Justice in Community | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/princeton-camp-helps-city-boys-13-students-supervise-the-64-y-ouths.html | PRINCETON CAMP HELPS CITY BOYS; 13 Students Supervise the 64 Youths at Bass Lake | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/the-world.html | THE WORLD | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/hurricane-batters-guadeloupe.html | Hurricane Batters Guadeloupe | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/pennsylvania-inn-burns.html | Pennsylvania Inn Burns | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/berman-leasing-elects.html | Berman Leasing Elects | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/confusion-with-a-bounce-powdered-eggs-by-charles-simmons-222-pp-new.html | Confusion With a Bounce; POWDERED EGGS. By Charles SimÂ¨Â¨ons. 222 pp. New York: E. P. Dutton & Co. $3.95. | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/joys-griefs-and-all-things-innocent-hapless-forsaken.html | Joys, Griefs and â€šÃ„Â´All Things Innocent, Hapless, Forsakenâ€šÃ„Â´ | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/canal-zone-police-to-add-15-panamanians-to-force.html | Canal Zone Police to Add 15 Panamanians to Force | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/the-world-of-stamps-forth-road-span-gets-philatelic-salute.html | THE WORLD OF STAMPS; Forth Road Span Gets Philatelic Salute | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/worker-dies-in-michigan-fall.html | Worker Dies in Michigan Fall | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/president-johnson-cult-getting-new-guinea-jail.html | â€šÃ„Â¨President Johnsonâ€šÃ„Â¨ Cult' Getting New Guinea Jail | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/london-still-negotiating.html | London Still Negotiating | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/4-tied-for-first-in-boston-in-chess-match-6th-round.html | 4 Tied for First in Boston In Chess Match 6th Round | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/slump-ends-at-six-stottlenyre-gains-80-victory-after-yanks-drop.html | SLUMP ENDS AT SIX; Stottlenyre Gains 8â€šÃ„Â¨0 Victory After Yanks Drop Opener, 5â€šÃ„Â¨3 | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/mail-appalachia-accomplishments-in-depressed-region-are-citedea.html | MAIL: APPALACHIA; Accomplishments in Depressed Region Are Citedâ€šÃ„Â¨A Defense of Korea | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/houston-presses-effort-to-combat-encephalitis.html | Houston Presses Effort To Combat Encephalitis | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/religion-in-the-public-schools.html | RELIGION IN THE PUBLIC SCHOOLS | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/mrs-feinberg-has-son.html | Mrs. Feinberg Has Son | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/higginsdickel.html | Higginsâ€šÃ„Â¨Dickel | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/tension-decreases-in-chile-campaign.html | TENSION DECREASES IN CHILE CAMPAIGN | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/grain-harvest-gains-in-russia-and-china.html | GRAIN HARVEST GAINS IN RUSSIA AND CHINA | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/building-directory-issued.html | Building Directory Issued | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/margaret-osborn-to-wed.html | Margaret Osborn to Wed | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/barbara-blumenthal-is-engaged-to-wed.html | Barbara Blumenthal Is Engaged to Wed | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/johnson-opposes-a-district-plank-believes-congress-can-balk-move-to.html | JOHNSON OPPOSES A DISTRICT PLANK; Believes Congress Can Balk Move to Upset Court Ruling | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/letters-to-the-times.html | Letters to The Times | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/camera-notes-a-monthly-newspaper-for-photographers.html | CAMERA NOTES; A Monthly Newspaper For Photographers | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/grandfather-remus-the-siege-of-harlem-by-warren-miller-166-pp-new.html | Grandfather Remus; THE SIEGE OF HARLEM. By Warren Miller. 166 pp. New York: McGrawÂ¨Â¨Â¨Hill Book Company. $1.95. | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/johnson-sees-widow-of-a-vietnam-victim.html | JOHNSON SEES WIDOW OF A VIETNAM VICTIM | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/wealth-an-issue-question-raised-in-64-campaign.html | WEALTH AN ISSUE?; Question Raised In 64 Campaign | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/mail-appalachia-on-the-road.html | MAIL: APPALACHIA; ON THE ROAD | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/mcgregor-of-britain-breaks-his-world-freestyle-mark.html | McGregor of Britain Breaks His World Freeâ€šÃ„Â¨Style Mark | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/miss-dorothy-l-norris-is-a-prospective-bride.html | Miss Dorothy L. Norris Is a Prospective Bride | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/26000-payroll-for-ship-stolen-guard-shot-in-brooklyn-as-3-bandits.html | $26,000 PAYROLL FOR SHIP STOLEN; Guard Shot in Brooklyn as 3 Bandits Flee in Car | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/havana-comment-is-brief.html | Havana's Comment is Brief | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/stock-splitting-shows-increase-total-up-sharply-in-6-months-markets.html | STOCK SPLITTING SHOWS INCREASE; Total Up Sharply in 6 Months â€šÃ„Â¨Market's Rise a Factor | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/staten-island-delegates-back-wagner-for-2d-spot.html | Staten Island Delegates Back Wagner for 2d Spot | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/letters-legal-brief.html | Letters; LEGAL BRIEF | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/miriam-p-kellogg-betrothed-to-william-truslow-lawyer.html | Miriam P. Kellogg Betrothed To William Truslow, Lawyer | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/miss-marlene-witman-fiancee-of-e-h-blum.html | Miss Marlene Witman Fiancee of E. H. Blum | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/malaya-holds-30-of-invader-band-14-indonesians-face-trial7.html | MALAYA HOLDS 30 OF INVADER BAND; 14 Indonesians Face Trialâ€šÃ„Â¨87 Guerrillas Are Dead | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/air-pioneer-ends-his-alaska-saga-wien-retires-after-40-years-of.html | AIR PIONEER ENDS HIS ALASKA SAGA; Wien Retires After 40 Years of Flying in the North | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/head-of-center-for-addicts-plans-to-resign-tomorrow.html | Head of Center for Addicts Plans to Resign Tomorrow | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/mitzvah-corps-teenagers-aid-underprivileged-on-west-side.html | Mitzvah Corps Teenâ€š Â,Â'Agers Aid Underprivileged on West Side | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/registered-voters-lagging-in-newark.html | REGISTERED VOTERS LAGGING IN NEWARK | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/naacp-seeking-a-million-voters-registration-drive-waged-throughout.html | N.A.A.C.P. SEEKING A MILLION VOTERS; Registration Drive Waged Throughout the North | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/johnson-delays-2dspot-decision-aides-say-he-will-wait-till-tuesday.html | JOHNSON DELAYS 2Dâ€š Â,Â'SPOT DECISION; Aides Say He Will Wait Till Tuesday or Wednesdayâ€š Â,Â®Party Support Assured | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/interest-raies-continue-stable-absence-of-inflation-is-cited-for.html | INTEREST RAIES CONTINUE STABLE; Absence of Inflation Is Cited for Evenness in Middle and Long Areas; 4TH ANNIVERSARY NOTED; 41/2% Loan Cost Entering 5th Yearâ€š Â,Â®Reserve Policy Is Also a Factor | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/for-younger-readers.html | For Younger Readers | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/4-reported-killed-in-ruhr.html | 4 Reported Killed in Ruhr | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/instant-grass.html | INSTANT GRASS | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/now-we-give-you-a-man-who.html | â€š Â,Â'Now We Give You a Man Who...â€š Â,Â´ | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/the-nation.html | THE NATION | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/bolivia-will-join-neutrals-parley-stand-unchanged-by-break-with.html | BOLIVIA WILL JOIN NEUTRALS' PARLEY; Stand Unchanged by Break With Cuba, Paz Says | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/jersey-reports-revenues-from-wines-spirits-gain.html | Jersey Reports Revenues From Wines, Spirits Gain | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/us-ruling-asked-on-welfare-raids-legality-of-surprise-calls-on.html | U.S. RULING ASKED ON WELFARE RAIDS; Legality of Surprise Calls on Clients Questioned | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/tourism-increases-in-ireland.html | Tourism Increases in Ireland | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/postal-crackdown-forces-the-closing-of-student-service.html | Postal Crackdown Forces the Closing Of Student â€š Â,Â'Serviceâ€š Â,Â´ | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/china-unobserved-a-curtain-of-ignorance-how-the-american-public-has.html | China Unobserved; A CURTAIN OF IGNORANCE How the American Public Has Been Misâ€šÂ®informed About China. By Felix Greene. Illustrated. 340 pp. New York: Doubleday & Co. $5.50. | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/plague-strikes-in-bolivia.html | Plague Strikes in Bolivia | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/japan-plans-fair-at-hanoi.html | Japan Plans Fair at Hanoi | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/police-guard-lagos-docks.html | Police Guard Lagos Docks | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/car-hits-a-truck-carrying-u238-city-and-us-officials-find-no.html | CAR HITS A TRUCK CARRYING Uâ€š Â,Â'238; City and U.S. Officials Find No Radiation Hazard | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/boy-born-on-day-abomb-fell-chosen-to-light-olympic-flame.html | Boy Born on Day Aâ€š Â,Â'Bomb Fell Chosen to Light Olympic Flame | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/khrushchev-lauds-togliatti.html | Khrushchev Lauds Togliatti | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/miss-crimmins-a-teacher-wed-to-t-p-cawley-married-in-st-marys.html | Miss Crimmins, A Teacher, Wed To T. P. Cawley; Married in St. Mary's Church at Greenwich to an Aide of N.B.C. | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/vermont-to-recall-civil-war-raid-in-st-albans.html | VERMONT TO RECALL CIVIL WAR RAID IN ST. ALBANS | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/joblessness-rate-of-negro-youths-increases-to-25-us-statistics-show.html | JOBLESSNESS RATE OF NEGRO YOUTHS INCREASES TO 25%; U.S. Statistics Show Figure Is Twice as High as That of White Teenâ€š Â,Â'Agers | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/by-following-the-rules-one-man-earns-his-badge-of-lawnsmanship.html | By Following the Rules One Man Earns His Badge of Lawnsmanship | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/longo-likely-red-chief-in-italy-vows-to-press-togliattis-fight.html | Longo, Likely Red Chief in Italy, Vows to Press Togliatti's Fight | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/political-disunity-imperils-the-common-market-growing-rift-between.html | POLITICAL DISUNITY IMPERILS THE COMMON MARKET; Growing Rift Between West Germany and France Is Seen Inhibiting The Program for Economic Unity of the Six | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/army-publicity-stirs-austrians-socialists-are-suspicious-of.html | ARMY PUBLICITY STIRS AUSTRIANS; Socialists Are Suspicious of â€š Â,Â'Information Groupsâ€š Â,Â´ | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/families-get-word.html | Families Get Word | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/police-at-fair-shut-pitch-game-concessionaires-threaten-suit.html | Police at Fair Shut Pitch Game; Concessionaires Threaten Suit | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/miss-catherine-bracie-wed-to-richard-talbot.html | Miss Catherine Bracie Wed to Richard Talbot | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/lorenzen-moves-into-lead-at-start-of-class-a-cruise.html | Lorenzen Moves Into Lead At Start of Class A Cruise | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/kurrewasovereign-series-to-start-tomorrow-challenger-role-will-be.html | Kurrewaâ€š Â,Â'Sovereign Series to Start Tomorrow; CHALLENGER ROLE WILL BE AT STAKE; British Yachts Set for Final Series to Pick Challenger for the America's Cup | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/1963-rifle-winner-nears-second-title.html | 1963 RIFLE WINNER NEARS SECOND TITLE | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/ralph-w-anderson.html | RALPH W. ANDERSON | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/no-effect-in-argentina.html | No Effect in Argentina | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/lbj-the-man-from-johnson-city-by-clarke-newton-illustrated-206-pp.html | L.B.J.: The Man From Johnson City. By Clarke Newton. Illustrated. 206 pp. New York: Dodd, Mead & Co. $3.75. | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/miss-greenberg-engaged-to-wed-leonard-ladin-graduates-of-parsons.html | Miss Greenberg Engaged to Wed Leonard Ladin; Graduates of Parsons School and Cornell to Marry Oct. 25 | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/menuhin-brubeck-quartet-and-munch-to-play-benefits.html | Menuhin, Brubeck Quartet And Munch to Play Benefits | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/increase-noted-for-unit-trains-many-factors-spur-gains-of-allcoal.html | INCREASE NOTED FOR UNIT TRAINS; Many Factors Spur Gains of Allâ€šÃ„Ã´Coal Freight Runs to Eastern Utilities; ROADS REDUCING COSTS; Atomic Energy, Barge Lines, Gas and Pipelines Spark Action by Carriers | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/raider-recruiting-laid-to-haiti-ruler.html | RAIDER RECRUITING LAID TO HAITI RULER | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/controls-urged-over-tour-plans-industry-is-called-helpless-to.html | CONTROLS URGED OVER TOUR PLANS; Industry Is Called Helpless to Protect Public | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/meat-packers-start-layoff-of-workers.html | MEAT PACKERS START LAYOFF OF WORKERS | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/mail-appalachia-on-the-thruway.html | MAIL; APPALACHIA; ON THE THRUWAY | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/mayors-get-into-act-in-baltimore-chicago.html | Mayors Get Into Act In Baltimore, Chicago | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/chess-us-and-soviet-students.html | CHESS; U.S. AND SOVIET STUDENTS | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/quiet-crowd-greets-beatles-in-canada.html | QUIET CROWD GREETS BEATLES IN CANADA | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/package-for-student-aid.html | â€šÃ„Ã¹PACKAGEâ€šÃ„Ã´ FOR STUDENT AID | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/letters-einsteins-words.html | Letters; EINSTEIN'S WORDS | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/underground-blast-in-nevada.html | Underground Blast in Nevada | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/turkey-mcnamara.html | Turkeyâ€šÃ„Ã¹McNamara | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/vermont-idyll-scenery-talent-and-even-kp-at-marlboro-they-play-for.html | VERMONT IDYLL: SCENERY, TALENT AND EVEN KP; At Marlboro They Play For the Love of It | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/blaze-in-church-at-belmar-is-fought-by-100-firemen.html | Blaze in Church at Belmar Is Fought by 100 Firemen | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/leonard-smith-and-dorsey-ivey-wed-in-suburbs-father-escorts-bride.html | Leonard Smith And Dorsey Ivey Wed in Suburbs; Father Escorts Bride in Bronxville Churchâ€šÃ„Ã¶5 Attend Her | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/unity-displayed-by-11-red-parties-but-speeches-in-bucharest-hint-at.html | UNITY DISPLAYED BY 11 RED PARTIES; But Speeches in Bucharest Hint at Cracks in Facade | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/esther-m-stewart-married-to-lawyer.html | Esther M. Stewart Married to Lawyer | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/germans-cool-to-nazi-trials.html | Germans Cool to Nazi Trials | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/son-to-the-p-b-dunckels.html | Son to the P. B. Dunckels | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/playfor-pay-clubs-look-forward-to-big-year-at-gate.html | Playâ€šÃ„Ã¶forâ€šÃ„Ã¶Pay Clubs Look Forward to Big Year at Gate | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/ailing-un-general-improves.html | Ailing U.N. General Improves | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/graham-hill-sets-record-with-brm.html | GRAHAM HILL SETS RECORD WITH B.R.M. | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/soviet-displays-road-machinery-official-resents-absence-of-u-s.html | SOVIET DISPLAYS ROAD MACHINERY; Official Resents Absence of U. S. Exhibitors | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/college-system-scored-in-japan-survey-finds-too-few-are-trained-in.html | COLLEGE SYSTEM SCORED IN JAPAN; Survey Finds Too Few Are Trained in Technology | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/toll-tv-to-the-polls-coast-project-faces-a-long-tough-struggle.html | TOLL TV TO THE polls; Coast Project Faces a Long, Tough Struggle | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/house-candidate-vanishes-on-plane-trip-in-arizona.html | House Candidate Vanishes On Plane Trip in Arizona | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/explosion-in-saigon-theater-kills-passerby-on-sidewalk.html | Explosion in Saigon Theater Kills Passerby on Sidewalk | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/indian-is-killed-in-guiana-after-shooting-of-negroes.html | Indian Is Killed in Guiana After Shooting of Negroes | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/miss-carson-fiancee-of-randal-etheridge.html | Miss Carson Fiancee Of Randal Etheridge | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/letters-war-guilt.html | Letters; WAR GUILT | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/ironman-top-rebels-103.html | Ironman Top Rebels, 10â€šÃ„Ã´3 | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/mexico-debates-cardinals-visit-to-restore-regimes-tie-to-vatican.html | MEXICO DEBATES CARDINAL'S VISIT; Bid to Restore Regime's Tie to Vatican Is Rumored | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/red-cross-marks-pact-centennial-armed-forces-convention-hailed-as.html | RED CROSS MARKS PACT CENTENNIAL; Armed Forces Convention Hailed as Milestone | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/boston-debates-freudians-role-briton-says-us-is-isolated-from.html | BOSTON DEBATES FREUDIAN'S ROLE; Briton Says U.S. Is Isolated From Psychiatric World | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/india-awaits-pekings-response-to-moves-toward-border-talks.html | India Awaits Peking's Response To Moves Toward Border Talks | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/michael-jackson-paine-weds-victoria-moore-in-southport.html | Michael Jackson Paine Weds Victoria Moore in Southport | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/lodge-is-winning-support-on-asia-belgium-and-netherlands-oppose-de.html | LODGE IS WINNING SUPPORT ON ASIA; Belgium and Netherlands Oppose de Gaulle Plan | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/browns-rout-steelers-428前.Â/87 | Browns Rout Steelers, 428前.Â/87 | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/yankees-win-80-end-slump-at-six-speedy-scot-is-easy-victor-in.html | YANKEES WIN, 80前Â/9, END SLUMP AT SIX; Speedy Scot is Easy Victor in International Trot | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/miss-barbara-spiegel-married-to-m-j-sheirr.html | Miss Barbara Spiegel Married to M. J. Sheirr | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/a-presidential-map-of-the-usand-key-men-at-the-democratic.html | A PRESIDENTIAL MAP OF THE U.S.前Â/Â/AND KEY MEN AT THE DEMOCRATIC CONVENTION; THE DEMOCRATS前Â/Â/THE PARTY AND THE PROBLEMS THAT LIE AHEAD; Party Expects Convention in Atlantic City To Be Its Biggest in History | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/cia-aide-suggests-saigon-settlement.html | C.I.A. Aide Suggests Saigon 前Â/Â/Settlement前Â/Â/ | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/letters-suspicious.html | Letters; SUSPICIOUS | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/dominican-strike-falters-in-capital.html | DOMINICAN STRIKE FALTERS IN CAPITAL | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/uruguay-fears-impact.html | Uruguay Fears Impact | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/setting-back-to-the-ranch.html | Setting Back To the Ranch | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/test-of-syncom-3-called-successful.html | TEST OF SYNCOM 3 CALLED SUCCESSFUL | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/ford-sets-500000-for-economic-study.html | FORD SETS $500,000 FOR ECONOMIC STUDY | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/sequel-to-mississippi-summer-project-opens-new-rights-drive.html | Sequel to Mississippi Summer Project Opens; New Rights Drive Extended to Neshoba County, Where 3 Workers Were Slain | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/friend-of-president-replacing-de-sapio-in-state-party-post.html | Friend of President Replacing De Sapio In State Party Post | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/for-younger-readers-97413619.html | For Younger Readers | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/license-plate-victor.html | License plate Victor | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/letters-to-the-times-to-enrichour-civilization-older-generation.html | Letters to The Times; To Enrich前Â/Â/Our Civilization; Older Generation Reminded of Duty to Reverse Eroding Trends | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/sheila-morris-wed-to-m-h-humphreys.html | Sheila Morris Wed To M. H. Humphreys | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/jean-d-templeton-is-bride-in-michigan.html | Jean D. Templeton Is Bride in Michigan | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/giants-offensive-falters-in-2724-loss-to-redskins.html | Giants' Offensive Falters In 27前Â/Â/24 Loss to Redskins | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/tug-sinks-in-canal-one-dead.html | Tug Sinks in Canal, One Dead | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/mekong-venture-defies-the-crises-building-of-dams-and-canals-goes.html | MEKONG VENTURE DEFIES THE CRISES; Building of Dams and Canals Goes On in U.N. Project | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/660000-in-hashish-seized.html | $660,000 in Hashish Seized | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/mary-lbaldwin-and-w-c-scott-will-be-married-alumna-of-mt-holyoke-to.html | Mary L.Baldwin And W. C. Scott Will Be married-alumna-of-mt-holyoke-to Become Bride of Princeton Graduate | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/mrs-kennedy-to-avoid-party-memorial-service.html | Mrs. Kennedy to Avoid Party Memorial Service | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/this-awesome-challenge-the-hundred-days-of-lyndon-johnson-by.html | THIS AWESOME CHALLENGE: The Hundred Days of Lyndon Johnson. By Michael Amrine. 274 pp. New York. G.P. Putnam's Sons. $4.95. | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/rial-to-news-a-novelist-tries-the-stage.html | RIAL TO NEWS: A NOVELIST TRIES THE STAGE | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/kotz-beats-rubino-3-and-2-to-win-jersey-junior-golf.html | Kotz Beats Rubino, 3 and 2, to Win Jersey Junior Golf | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/the-last-minstrel-77-dream-songs-by-john-berryman-84-pp-new-york.html | The Last Minstrel; 77 DREAM SONGS. By John Berry A·前Â/Â/man. 84 pp. New York: Farrar, Straus & Co. $3.95. | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/johnson-spurned-by-4-southerners-faubus-wallace-johnson-and.html | JOHNSON SPURNED BY 4 SOUTHERNERS; Faubus, Wallace, Johnson and McKeithen Boycott a Meeting of Governors | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/ailing-girl-meets-johnson.html | Ailing Girl Meets Johnson | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/mrs-doris-h-holcomb-wed-to-alan-cullman.html | Mrs. Doris H. Holcomb Wed to Alan Cullman | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/phyllis-bessler-wed.html | Phyllis Bessler Wed | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/new-urals-gold-field-found.html | New Urals Gold Field Found | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/navy-atom-ships-on-world-cruise-led-by-carrier-enterprise-force.html | NAVY ATOM SHIPS ON WORLD CRUISE; Led by Carrier Enterprise, Force Nears Australia | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/salvadoran-voices-optimism-on-coffee-price-stability.html | Salvadoran Voices Optimism On Coffee Price Stability | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/attaining-greater-accuracy-on-measurements.html | ATTAINING GREATER ACCURACY ON MEASUREMENTS前Â/Â/* | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/miss-albrenghetti-to-marry.html | Miss Albrenghetti to Marry | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/rocket-test-postponed.html | Rocket Test Postponed | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/architects-drawings-for-new-belmont-track-are-shown-in-saratoga-new.html | Architect's Drawings for New Belmont Track Are Shown in Saratoga; New Belmont Park to Combine Old Flavor With Modern Utilitarian Touches; TRACKS COST PUT AT $25.6 MILLION; Work on New Belmont park Will Start This Spring and End in Fall of 1966 | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/mrs-johnson-explains-her-role-as-a-leveler.html | Mrs. Johnson Explains Her Role as a Leveler | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/survey-bureau-formed.html | Survey Bureau Formed | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/a-hebrides-fling-new-ferries-making-scottish-isles-more-accessible.html | A HEBRIDES FLING; New Ferries Making Scottish Isles More Accessible to Motorists | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/ida-landow-engaged.html | Ida Landow Engaged | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/khanh-acts-to-stabilize-saigon-regime-rigid-measures-are-expected.html | KHANH ACTS TO STABILIZE SAIGON REGIME; Rigid Measures Are Expected in Attempt to Prevent Collapse of Nation Through Factionalism | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/antibritish-push-expected-in-cairo-radio-assails-imperialism.html | ANTIâ€¦Â¿Â¿BRITISH PUSH EXPECTED IN CAIRO; Radio Assails â€¦Â¿Â¿'Imperialismâ€¦Â¿Â¿' of Southern Arabian Rule | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/letters-to-the-times-rapportionment-issue-position-of-the-court-as.html | Letters to The Times; Rapportionment Issue; Position of the Court as Judge of â€¦Â¿Â¿'Equalityâ€¦Â¿Â¿' Examined | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/redcoated-scapegoat-portrait-of-a-general-sir-henry-clinton-in-the.html | Redâ€¦Â¿Â¿'Coated Scapegoat; PORTRAIT OF A GENERAL: Sir Henâ€¦'Â¿Â¿ry Clinton in the War of Independâ€¦'Â¿Â¿ence. By William B. Willcox. Illusâ€¦'Â¿Â¿trated. 534 pp. New York: Alfred A. Knopf. $8.95. | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/toll-588-in-rhodesian-strife.html | Toll 588 in Rhodesian Strife | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/authors-query.html | Author's Query | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/winner-16-shoots-par-70-to-win-purchase-tourney.html | Winner, 16, Shoots Par 70 To Win Purchase Tourney | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/hungarian-paper-scores-minister.html | HUNGARIAN PAPER SCORES MINISTER | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/hong-kong-urged-to-help-seamen-committee-finds-workers-pay-too-much.html | HONG KONG URGED TO HELP SEAMEN; Committee Finds Workers Pay Too Much for Jobs | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/3-lost-americans-rescued-in-congo-fled-rebel-drive-two-colonels-and.html | 3 LOST AMERICANS RESCUED IN CONGO; FLED REBEL DRIVE; Two Colonels and a Consul Are Sighted From Plane in Search at Bukavu; SOUTH AFRICA ACTING; Verwoerd Sends Air Cargoâ€¦Â¿Â¿#Mercenaries Reported Flying to Aid Tshombe | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/8-in-2-vacationing-families-killed-in-a-headon-collision.html | 8 in 2 Vacationing Families Killed in a Headâ€¦Â¿Â¿'on Collision | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/miss-cocks-is-bride-of-geoffrey-cobham.html | Miss Cocks Is Bride Of Geoffrey Cobham | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/uses-for-the-fiber-products-range-from-sports-to-missiles.html | Uses for the Fiber Products Range From Sports to Missiles | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/segnis-doctors-find-gain-his-condition-fairly-good.html | Segni's Doctors Find Gain; His Condition â€¦Â¿Â¿'Fairly Goodâ€¦Â¿Â¿' | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/pleasure-boat-news-cornelius-shields-on-sailing-help-ful-book-for.html | Pleasure Boat News; Cornelius Shields on Sailing Help-ful Book for Race Sailors | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/new-hall-in-the-blue-ridge.html | NEW HALL IN THE BLUE RIDGE | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/negro-vote-gaining-in-the-south-it-may-keep-some-close-states-in.html | NEGRO VOTE GAINING IN THE SOUTH; It May Keep Some Close States In the Democratic Column | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/williams-to-seek-4th-senate-term-delaware-democrats-pick-gov-carvel.html | WILLIAMS TO SEEK 4TH SENATE TERM; Delaware Democrats Pick Gov. Carvel as His Rival | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/political-foes-join-in-fighting-highway.html | POLITICAL FOES JOIN IN FIGHTING HIGHWAY | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/chargers-triumph-over-chiefs-2614.html | CHARGERS TRIUMPH OVER CHIEFS, 26â€¦Â¿Â¿'14 | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/betsey-ann-hotchkin-wed-to-g-t-mascott-jr.html | Betsey Ann Hotchkin Wed to G. T. Mascott Jr. | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/son-to-mrs-r-h-richards.html | Son to Mrs. R. H. Richards | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/threat-seen-on-thai-border.html | Threat Seen on Thai Border | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/ruling-party-in-somalia-sseks-accord-on-cabinet.html | Ruling Party in Somalia Seeks Accord on Cabinet | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/the-day-paris-was-liberated-twenty-years-ago-parisians-were-swept.html | The Day Paris Was Liberated; Twenty years ago, Parisians were swept up in a delirium of Joy as the victorious Allies entered the French capital, ending four years of humiliation under German occupation. | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/23-hurt-as-winds-pound-midwest-440-homes-are-damaged-in-two.html | 23 HURT AS WINDS POUND MIDWEST; 440 Homes Are Damaged in Two Wisconsin Cities | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/gun-bow-35-leads-all-the-way-in-winning-114750-race-by-two-lengths.html | Gun Bow, 3â€¦Â¿Â¿'5, Leads All the Way in Winning $114,750 Race by Two Lengths; 59â€¦Â¿Â¿'1 SHOT SECOND IN CHICAGO STAKES; Lemon Twist Gets Place by Headâ€¦Â¿Â¿#Victor Carries 132 Pounds on Sloppy Track | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/many-magnets-used-at-a-plymouth-plant.html | Many Magnets Used At a Plymouth Plant | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/carryover-of-wheat-is-reduced-in-canada.html | Carry-over of Wheat Is Reduced in Canada | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/milton-rempel-accountant-dies-clothingconcern-aide-59-trained-young.html | MILTON REMPEL, ACCOUNTANT, DIES; Clothingâ€¦Â¿Â¿Concern Aide, 59, Trained Young Marksman | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/aldryth-ockenga-engaged-to-wed-t-w-molyneux-students-at-wellesley.html | Aldryth Ockenga Engaged to Wed T. W. Molyneux; Students at Wellesley and Harvard Planning to Marry Sept. 12 | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/senators-lose-4th-in-row.html | Senators Lose 4th in Row | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/on-the-high-seas-success-of-thriftseason-fares-buoys-north-atlantic.html | ON THE HIGH SEAS; Success of ThriftâÂÂSeason Fares Buoys North Atlantic Passenger Lines | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/science-notes-hepatitis.html | SCIENCE NOTES: HEPATITIS | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/seminar-on-the-packaging-of-meat-set-for-chicago.html | Seminar on the Packaging Of Meat Set for Chicago | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/advertising-saturday-review-robust-at-40-200page-issue-to-mark.html | Advertising: Saturday Review Robust at 40; 200âÂÂPage Issue to Mark Birthday of Diverse Weekly | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/splendor-in-the-east-the-world-of-the-shining-prince-court-life-in.html | Splendor In the East; THE WORLD OF THE SHINING PRINCE: Court Life in Ancient Japan. By Ivan Morris. 336 pp. New York: Alfred A. Knopf. $5.95. | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/zanzibar-to-stress-war-songs.html | Zanzibar to Stress War Songs | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/franklinkahn.html | FranklinâÂÂÂKahn | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/epicurism-rises-in-new-zealand-quality-as-well-as-quantity-is-new.html | EPICURISM RISES IN NEW ZEALAND; Quality as Well as Quantity Is New Food Interest | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/duffy-campanaro.html | DuffyâÂÂÂCampanaro | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/personalities-formidable-radiotv-team-cox-reinsch-head-wide-array.html | Personalities: Formidable RadioâÂÂTV Team; Cox, Reinsch Head Wide Array of Activities; Their Broadcasting Operation Is a NewâÂÂOld One | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/ulbricht-reports-a-gain-on-passes-all-essential-points-on.html | ULBRICHT REPORTS A GAIN ON PASSES; Sees âÂÂAll Essential PointsâÂÂ on Berlin Accord Settled | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/british-soccer-season-opens-as-liverpool-defeats-arsenal.html | British Soccer Season Opens As Liverpool Defeats Arsenal | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/contact-made-with-britons-trapped-in-french-cave.html | Contact Made With Britons Trapped in French Cave | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/heif-awarded-first-prize-in-32mile-toronto-swim.html | Heif Awarded First Prize In 32âÂÂMile Toronto Swim | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/its-easier-to-adopt-a-baby-many-recent-changes-have-made-the.html | It's Easier to Adopt a Baby; Many recent changes have made the adoption picture brighterâÂÂfor couples and babies. However, there are still three or four of the former to one of the latter. | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/democracys-dollar-sign.html | Democracy's Dollar Sign | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/anne-s-doxwell-engaged-to-wed-adabouchere-ex-pembroke-student.html | Anne S. Doxwell Engaged to Wed A.E.Labouchere; ExâÂÂPembroke Student Affianced to Graduate of Brown University | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/former-fireman-accused-of-arson-in-l-i-store.html | Former Fireman Accused Of Arson in L. I. Store | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/steerable-chute-next-for-airmen-new-method-developd-to-cut-bailout.html | STEERABLE CHUTE NEXT FOR AIRMEN; New Method Developed to Cut BailâÂÂout Injuries | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/child-to-the-peter-goetzes.html | Child to the Peter Goetzes | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/miss-sherrill-jean-mulliken-married-bride-is-washington-of-arthur.html | Miss Sherrill Jean Mulliken Married; Bride in Washington of Arthur Amory Houghton 3d | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/music-world-salute-to-a-lady-a-threeday-festival-to-honor-elizabeth.html | MUSIC WORLD: SALUTE TO A LADY; A ThreeâÂÂDay Festival To Honor Elizabeth Sprague Coolidge | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/2-l-i-brothers-die-in-a-refrigerator.html | 2 L. I. BROTHERS DIE IN A REFRIGERATOR | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/around-the-garden.html | AROUND THE GARDEN | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/miss-mcintire-wins-us-amateur-golf.html | Miss McIntire Wins U.S. Amateur Golf | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/katanga-town-menaced.html | Katanga Town Menaced | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/goldwaters-seeks-a-new-coalition-to-win-the-presidency-the-gop.html | Goldwaters Seeks a New Coalition; To win the Presidency, the G.O.P. nominee must put together a complex combination of voting groups, say these analysts; and if he loses one, all is lost. | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/junior-horse-show-to-help-nurse-unit.html | Junior Horse Show To Help Nurse Unit | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-23 | 1964-08-23 | https://www.nytimes.com/1964/08/23/archives/atlanta-beaten-by-jersey-eleven-giants-win-5463-won-as-amabile.html | ATLANTA BEATEN BY JERSEY ELEVEN; Giants Win, 54âÂÂ63, As Amabile Giants Win, 34âÂÂ63, As Amabile | True | | 1992-06-08 | RE0000584064 | B00000137873 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/movers-accused-of-fixing-prices.html | MOVERS ACCUSED OF FIXING PRICES | False | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/venturi-captures-akron-golf-classic-by-5-shots-on-275.html | Venturi Captures Akron Golf Classic By 5 Shots on 275 | False | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/mets-defeat-cubs-on-late-rallies-21-and-54-for-7-victories-in-8-games.html | Mets Defeat Cubs on Late Rallies, 2âÂÂ1 And 5âÂÂ4, For 7 Victories in 8 Games | False | By FRANK LITSKY | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/baltimore-bows-after-73-victory.html | BALTIMORE BOWS AFTER 7âÂÂ3 VICTORY | False | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 0001-01-01 | https://www.nytimes.com/1964/08/24/pruning-time-at-football-camp-to-reduce-giants-squad-by-7.html | Pruning Time at Football Camp To Reduce Giants' Squad' by 7 | False | By WILLIAM N. WALLACE | 1992-06-08 | RE0000584051 | B00000130862 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-24 | 0001-01-01 | https://www.nytimes.com/1964/08/24/text-of-the-foreign-policy-and-national-security-planks-of-the-1964-democratic-platform.html | Text of the Foreign Policy and National Security Planks of the 1964 Democratic Platform | False | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/tigers-win-52-behind-aguirre-after-twins-take-opener-by-65.html | Tigers Win, 5â€“2, Behind Aguirre After Twins Take Opener by 6â€“5 | False | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/larsen-wins-for-colts-71-in-first-full-game-since-59.html | Larsen Wins for Colts, 7â€“1, In First Full Game Since '59 | False | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/asbury-finishes-new-boardwalk.html | ASBURY FINISHES NEW BOARDWALK | False | Special to The New York Times | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 0001-01-01 | https://www.nytimes.com/1964/08/24/federal-job-roll-decreases-25400.html | FEDERAL JOB ROLL DECREASES 25,400 | False | By MARJORIE HUNTER; Special to The New York Times | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/front-page-1-no-title.html | Front Page 1 -- No Title | False | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/foreign-exchange-rates.html | Foreign Exchange Rates | False | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/intelligence-on-vietnam.html | Intelligence on Vietnam | False | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/norman-p-davis-of-reserve-bank-assistant-vice-president-till-last.html | NORMAN P. DAVIS OF RESERVE BANK; Assistant Vice President Till Last December Dies at 63 | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/yachting-trials-to-resume-today-eagle-and-constellation-still.html | YACHTING TRIALS TO RESUME TODAY; Eagle and Constellation Still Awaiting Strong Breeze | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/j-curtis-lyons.html | J. CURTIS LYONS | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/east-german-guards-fire-at-youths-on-border-strip.html | East German Guards Fire At Youths on Border Strip | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/bogue-awarded-contract.html | Bogue Awarded Contract | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/cab-driver-solicits-fares-for-clothing-to-give-to-the-poor.html | Cab Driver Solicits Fares for Clothing To Give to the Poor | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/m-leo-gitelson-merchant-dead-head-of-fabric-concerns-67-aided-many.html | M. LEO GITELSON, MERCHANT, DEAD; Head of Fabric Concerns, 67, Aided Many Libraries | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/role-for-church-in-rightspressed-hawkins-calls-for-renewal-to.html | ROLE FOR CHURCH IN RIGHTSâ€‹â€‹,Â¢PRESSED; Hawkins Calls for Renewal to Preserve â€‹â€‹,Â¢Integritiesâ€‹â€‹,Â¢ | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/topics.html | Topics | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/helping-goldwateror-kennedy-.html | Helping Goldwaterâ€‹â€‹,Â¢for Kennedy ? | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/rev-robert-i-scott.html | REV. ROBERT I. SCOTT | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/jane-weinberg-bride-of-michael-e-geltner.html | Jane Weinberg Bride Of Michael E. Geltner | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/20-missing-in-bridge-collapse.html | 20 Missing in Bridge Collapse | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/4-indonesians-slain-4-seized-in-malaysia.html | 4 INDONESIANS SLAIN, 4 SEIZED IN MALAYSIA | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/eugene-f-mcabe-67-with-tidewater-oil.html | EUGENE F. MCABE, 67, WITH TIDEWATER OIL | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/hughes-makes-room-for-two.html | Hughes Makes Room for Two | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/tean-is-under-consideration-for-robert-kennedys-position-jaworski.html | Tean Is Under Consideration For Robert Kennedy's Position; Jaworski May Be Appointed Attorney Generalâ€‹â€‹,Â¢Naming May Be Put Off Till Fall | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/guards-boat-is-victor.html | Guard's Boat Is Victor | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/special-mass-for-nuns-is-scheduled-by-pope.html | Special Mass for Nuns Is Scheduled by Pope | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/mrs-h-j-seligmann.html | MRS. H. J. SELIGMANN | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/constance-moriatis-wed.html | Constance Moriatis Wed | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/aircargo-guide-published.html | Airâ€‹â€‹,Â¢Cargo Guide Published | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/indian-minister-in-katmandu.html | Indian Minister in Katmandu | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/passenger-on-lirr-held-in-ticket-dispute.html | Passenger on L.I.R.R. Held in Ticket Dispute | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/consortium-plans-libya-oil-pipeline.html | Consortium Plans Libya Oil Pipeline | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/ivanov-wins-soviet-sculls.html | Ivanov Wins Soviet Sculls | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/negro-group-seeks-bigger-voice-in-gop.html | NEGRO GROUP SEEKS BIGGER VOICE IN G.O.P. | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/letters-to-the-times-facing-the-future.html | Letters to The Times; Facing the Future | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/25-begin-year-of-training-for-work-in-civil-rights.html | 25 Begin Year of Training For Work in Civil Rights | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/bishops-on-coast-decry-color-bars-cardinal-mcintyre-heads-8-church.html | BISHOPS ON COAST DECRY COLOR BARS; Cardinal McIntyre Heads 8 Church Signatories | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/westbury-track-found-confusing-visitor-lists-contrasts-for-european.html | WESTBURY TRACK FOUND CONFUSING; Visitor Lists Contrasts for European Fans, Horses | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/miss-smith-on-216-wins-by-2-strokes.html | MISS SMITH, ON 216, WINS BY 2 STROKES | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/gop-names-truth-squad.html | G.O.P. Names Truth Squad | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/chess-ruy-lopez-turns-on-gambit-or-was-it-just-a-blunder.html | Chess: Ruy Lopez Turns on Gambit, Or Was It Just a Blunder? | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/rumania-enjoys-being-red-mecca-communists-from-all-sides-attend.html | RUMANIA ENJOYS BEING RED MECCA; Communists From All Sides Attend Liberation Fete | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/khrushchev-sees-mongolian.html | Khrushchev Sees Mongolian | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/stevenson-at-convention-as-delegate-from-illinois.html | Stevenson at Convention As Delegate From Illinois | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/two-robbed-of-5570.html | Two Robbed of $5,570 | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/phils-top-pirates-as-allen-excels-rookias-two-homers-help-bunning.html | PHILS TOP PIRATES AS ALLEN EXCELS; Rookia's Two Homers Help Bunning Gain 59ã€€ã€€Ã³ Victory | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/goldwater-urges-farmaid-change-calls-for-voluntary-system-of-price.html | GOLDWATER URGES FARMÃ¢Ã¢Ã¢AID CHANGE; Calls for Voluntary System of Price Supports | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/ortega-hurls-3hitter.html | Ortega Hurls 3Ã¢Ã‚Ã¢Hitter | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/peter-jones-finishes-first-in-us-jet-14-sail-series.html | Peter Jones Finishes First In U.S. Jet 14 Sail Series | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/togliatti-to-be-put-in-temp-orary-grave.html | TOGLIATTI TO BE PUT IN TEMP ORARY GRAVE | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/bishops-statement-on-discrimination.html | Bishops' Statement on Discrimination | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/shuttle-station-to-reopen.html | Shuttle Station to Reopen | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/uniformityasked-on-cargo-rates-shipowners-cite-unfairness-on.html | UNIFORMITYASKED ON CARGO RATES; Shipowners Cite Unfairness on Agricultural Aid | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/music-notes.html | MUSIC NOTES | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/mrs-luce-scored-by-2-g-o-p-ghiefs-they-threaten-to-withdraw-support.html | MRS. LUCE SCORED BY 2 G. O. P. GHIEFS; They Threaten to Withdraw Support of Goldwater if She Opposes Keating | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/academy-of-sciences-will-build-a-21story-center-at-lincoln-sq.html | Academy of Sciences Will Build A 21Ã¢Ã‚Ã¢Story Center at Lincoln Sq | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/a-tempest-over-sales-by-phone-role-of-the-pitchman-stirs.html | A Tempest Over Sales by Phone; Role of the Pitchman Stirs Controversy, but AidsVolume | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/carroll-e-higgins.html | CARROLL E. HIGGINS | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/georgai-mepherson-is-wed-to-robert-guss-holt-lawyer.html | Georgai McPherson Is Wed To Robert Guss Holt, Lawyer | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/fairfield-poloists-lose-to-new-haven.html | FAIRFIELD POLOISTS LOSE TO NEW HAVEN | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/prizes-for-johnson-cattle.html | Prizes for Johnson Cattle | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/letters-to-the-times-for-a-national-dialogue.html | Letters to The Times; For a National Dialogue | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/stock-prices-slide-in-london-trading.html | Stock Prices Slide In London Trading | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/books-of-the-times-the-manners-and-morals-of-italians.html | Books of The Times; The Manners and Morals of Italians | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/arnett-of-rams-traied-to-bears-for-3-players.html | Arnett of Rams Traied To Bears for 3 Players | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/man-in-the-news-a-convention-pro-david-leo-lawrence.html | Man in the News; A Convention Pro David Leo Lawrence | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/cities-exhorted-on-traffic-signs-state-safety-council-warns-of.html | CITIES EXHORTED ON TRAFFIC SIGNS; State Safety Council Warns of Stats and Acquittals Over Faulty Devices; PROMPT ACTION URGED; 70% of Signals in Use Now Will Be Illegal Under New Law, Survey Discloses | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/li-train-kills-baby.html | L.I. Train Kills Baby | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/hospital-fund-names-aide.html | Hospital Fund Names Aide | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/letters-to-the-times-those-subway-fans.html | Letters to The Times; Those Subway Fans | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/us-lithuanians-mark-day-at-fair-heat-fails-to-dampen-spirit-of.html | U.S. LITHUANIANS MARK DAY AT FAIR; Heat Fails to Dampen Spirit of Brisk Native Dances | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/new-beach-wear-has-but-one-size.html | NEW BEACH WEAR HAS BUT ONE SIZE | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/bridal-for-margaret-swan.html | Bridal for Margaret Swan | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/raiders-beat-bills-3131.html | Raiders Beat Bills, 31Ã¢Ã‚Ã¢31 | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/peking-attacks-a-party-official-aide-may-be-first-victim-in-vast.html | PEKING ATTACKS A PARTY OFFICIAL; Aide May Be First Victim in Vast ShakeÃ¢Ã‚Ã¢Up Drive | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/ad-agency-takes-sixth-ave-space-basford-company-to-move-offices.html | AD AGENCY TAKES SIXTH AVE SPACE; Basford Company to Move Offices From 42d St. | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/2-states-expect-backlash-battle-rights-drive-reaction-seen-in.html | 2 STATES EXPECT BACKLASH BATTLE; Rights Drive Reaction Seen in Indiana and Kentucky | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/johnson-souvenir-matches-will-have-homemade-glow.html | Johnson Souvenir Matches Will Have HomeÃ¢Ã‚Ã¢Made Glow | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/books-and-authors.html | Books and Authors | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/bridge-wrong-contract-can-prove-the-right-move-after-all.html | Bridge: Wrong Contract Can Prove The Right Move, After All | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/letters-to-the-times-plans-for-staten-island-maniscalco-tells-of.html | Letters to The Times; Plans for Staten Island; Maniscalco Tells of Hopes to Use Funds for Packs | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/electors-to-bo-chosen.html | Electors to Bo Chosen | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/varsity-stripes-adorn-towels-and-blankets.html | Varsity Stripes Adorn Towels and Blankets | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/suzanne-waters-is-attended-by-4-at-her-marriage-1963-alumna-of.html | Suzanne Waters is Attended by 4 At Her Marriage; 1963 Alumna of Hollins and Ens. Alexander G. Seimroff Are Wed | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/royal-isles-cricket-victors.html | Royal isles Cricket Victors | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/patricia-bauman-wed-in-stamford-to-m-m-kaplan-graduates-of.html | Patricia Bauman Wed in Stamford To M. M. Kaplan; Graduates of Radcliffe and Harvard Marriedâ€ðÂ¸Â¸Â½Â¢ Attend Bride | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/bandinis-ferrari-first-in-austria-cinther-anderson-follow-as-top.html | BANDINI'S FERRARI FIRST IN AUSTRIA; Cinther, Anderson Follow as Top Drivers Falter | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/st-patricks-honors-farley-and-greets-postmasters.html | St. Patrick's Honors Farley And Greets Postmasters | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/low-group-fares-bring-profit-mark-to-israeli-airline.html | Low Group Fares Bring Profit Mark To Israeli Airline | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/infant-son-of-actor-in-japan-found-dead-after-burglary.html | Infant Son of Actor in Japan Found Dead After Burglary | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/bela-bokor-58-exhungary-aide-foe-of-reds-and-nazis-dead-headed.html | BELA BOKOR, 58, EXðÂ¸Â½Â¢HUNGARY AIDE; Foe of Reds and Nazis Dead ðÂ¸Â¸Â½Â¢ Headed Peasant Union | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/arilla-turns-back-ulrich-in-final-of-swiss-tennis.html | Arilla Turns Back Ulrich in Final of Swiss Tennis | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/robert-hill-marries-iris-merrill-tillman.html | Robert Hill Marries Iris Merrill Tillman | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/grivas-calls-for-enosis.html | Grivas Calls for Enosis | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/zionists-urge-gop-to-add-plank-on-israel.html | Zionists Urge G.O.P. To Add Plank on Israel | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/dinner-to-honor-port-aide.html | Dinner to Honor Port Aide | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/random-notes-from-all-over-tranquil-mink-take-dim-view-they-get.html | Random Notes From All Over: Tranquil Mink Take Dim View; They Get Pills for Docility and Contact Lenses ðÂ¸Â½Â¢ðÂ¸Â½Â¢ William Sees Parallel | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/wills-accuses-league-of-intimidating-umpires.html | Wills Accuses league Of Intimidating Umpires | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/mary-mary-reaches-a-milestone-tonight.html | ðÂ¸Â½Â¢ 'Mary, Mary' ðÂ¸Â½Â¢ Reaches A Milestone Tonight | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/slipperigoldman.html | SlipperiðÂ¸Â½Â¢Goldman | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/lowther-nagel-triumph-in-cobra-win-gabs-500mile-race-by.html | LOWTHER, NAGEL TRIUMPH IN COBRA; Win Watkins Glen 500ðÂ¸Â½Â¢Mile Race by Four LapsðÂ¸Â½Â¢#12 of 17 Starters Finish | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/mccarthys-hotel-suite-separate-but-equal.html | McCarthy's Hotel Suite ðÂ¸Â½Â¢ 'separate but EqualðÂ¸Â½Â¢ | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/bethlehem-steel-awarded-marine-oil-drill-contract.html | Bethlehem Steel Awarded Marine Oil Drill Contract | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/67-support-johnson-in-oberoper-survey.html | 67% Support Johnson In N.B.C.ðÂ¸Â½Â¢Roper Survey | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/citizenship-parley-opens.html | Citizenship Parley Opens | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/stratford-conn-wins-80-in-womens-world-softball.html | Stratford, Conn., Wins, 8ðÂ¸Â½Â¢0, In Women's World Softball | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/south-africa-defied-by-humer-striker.html | SOUTH AFRICA DEFIED BY HUMER STRIKER | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/deborah-jane-gross-is-bride-of-physician.html | Deborah Jane Gross Is Bride of Physician | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/barnes-treated-at-home-for-mild-heart-spasm.html | Barnes Treated at Home For Mild Heart Spasm | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/record-72-million-in-bogus-currency-seized-in-last-year.html | Record $7.2 Million In Bogus Currency Seized in Last Year | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/somalias-majority-party-agrees-on-new-government.html | Somalia's Majority Party Agrees on New Government | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/demand-for-gasoline-rises.html | Demand for Gasoline Rises | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/south-africans-recruited-by-congo-as-mercenaries.html | South Africans Recruited By Congo as Mercenaries | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/blackfriars-to-stage-deputy-rebuttal.html | Blackfriars to Stage ðÂ¸Â½Â¢'Deputy'ðÂ¸Â½Â¢ Rebuttal | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/the-new-bread-and-the-mets-signs-of-the-times.html | The New Bread and the Mets: Signs of the Times | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/soviet-stressing-mining-for-gold-kazakhstan-reported-to-be-major.html | SOVIET STRESSING MINING FOR GOLD; Kazakhstan Reported to Be Major Area for Metal | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/curfew-nullifies-civil-rights-plan-court-action-sought-to-void-drew.html | CURFEW NULLIFIES CIVIL RIGHTS PLAN; Court Action Sought to Void Drew, Miss., Proclamation | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/household-hint.html | Household Hint | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/haven-for-weary-palate-is-found-in-atlantic-city.html | Haven for Weary Palate Is Found in Atlantic City | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/jones-easy-victor-in-wisconsin-race.html | JONES EASY VICTOR IN WISCONSIN RACE | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/ceylon-publishes-a-plan-for-rigid-press-control.html | Ceylon Publishes a Plan For Rigid Press Control | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/us-curb-assailed-on-latin-exports-restrictions-hit-by-leader-of.html | U.S. CURB ASSAILED ON LATIN EXPORTS; Restrictions Hit by Leader of Alliance for Progress | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/aluminum-output-climbs.html | Aluminum Output Climbs | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/471-get-miami-u-degrees.html | 471 Get Miami U. Degrees | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/down-with-the-savoy-plaza.html | Down With the Savoy Plaza | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/stricken-un-aide-is-better.html | Stricken U.N. Aide Is Better | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/sports-of-the-times-after-considerable-delay.html | Sports Of The Times; After Considerable Delay | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/saigon-students-raid-radio-studio-over-grievances-denounce.html | SAIGON STUDENTS RAID RADIO STUDIO OVER GRIEVANCES; Denounce Broadcast Report That Khanh Parley Ended Misgivings on Regime; DICTATORSHIP CHARGED; U.S. Army Billet at Danang StonedâÂ¿Â¿Rioters Attack Catholic School in Hue | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/research-aids-asian-producers-of-natural-rubber-processed-latex-faces.html | Research Aids Asian Producers of Natural Rubber; PROCESSED LATEX FACES CHALLENGE; Inroads by Synthetic Fiber Perplex Southeast Asia | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/costa-rica-seeking-us-aid.html | Costa Rica Seeking U.S. Aid | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/pennsylvania-prize-goes-to-greyhound.html | PENNSYLVANIA PRIZE GOES TO GREYHOUND | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/teacher-has-perfect-score-in-grand-american-shoot.html | Teacher Has Perfect Score in Grand American Shoot | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/platform-accord-planks-caution-one-rash-act-could-set-off-a-war.html | PLATFORM ACCORD; Planks Caution âÂ¿Â¿'One Rash ActâÂ¿Â¿' Could Set Off a War | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/unions-in-britain-balk-at-merging-small-locals-resist-move-to.html | UNIONS IN BRITAIN BALK AT MERGING; Small Locals Resist Move to Modernize Structure | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/jersey-standard-maps-acquisition-oil-company-plans-to-buy-large.html | JERSEY STANDARD MAPS ACQUISITION; Oil Company Plans to Buy Large Potash Producer for 850,000 Shares | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/a-us-orchestra-plays-in-lebanon-pittsburgh-symphony-heard-amid.html | A U.S. ORCHESTRA PLAYS IN LEBANON; Pittsburgh Symphony Heard Amid Classical Ruins | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/restrictions-added-to-bar-apprentice-discrimination.html | Restrictions Added to Bar Apprentice Discrimination | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/saigon-breaks-currency-ring.html | Saigon Breaks Currency Ring | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/storm-kills-13-on-guadeloupe-and-heads-toward-hispaniola-40-are.html | Storm Kills 13 on Guadeloupe And Heads Toward Hispaniola; 40 Are Hart as Hurricane Sweeps French Island âÂ¿Â¿Typhoon Hits Japan | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/the-new-world-of-scottie-coley-georgia-negro-16-finds-life-here-all.html | The New World of Scottie Coley; Georgia Negro, 16, Finds Life Here âÂ¿Â¿'All Different'âÂ¿Â¿' | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/letters-to-the-times-treatment-of-senecas.html | Letters to The Times; Treatment of Senecas | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/stevenson-backs-kennedy-for-race-attorney-general-resigns-as.html | STEVENSON BACKS KENNEDY FOR RACE; Attorney General Resigns as Massachusetts Delegate | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/catholics-hear-mass-in-english-today-for-first-time-in-the-us.html | Catholics Hear Mass in English Today for First Time in the U.S. | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/peace-corps-aide-named.html | Peace Corps Aide Named | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/segni-shows-further-gain.html | Segni Shows Further Gain | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/lutherans-install-2d-pastor-to-conduct-bilingual-services.html | Lutherans Install 2d Pastor To Conduct Bilingual Services | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/oak-brook-keeps-polo-title.html | Oak Brook Keeps Polo Title | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/consolidated-paper-elects.html | Consolidated Paper Elects | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/air-express-ships-millions-in-bonds.html | AIR EXPRESS SHIPS MILLIONS IN BONDS | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/larrabee-triumphs-in-0200-in-warsaw-200meter-dash.html | Larrabee Triumphs in 0:21 In Warsaw 200âÂ¿Â¿'Meter Dash | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/1year-maturities-are-86372432163.html | 1âÂ¿Â¿'YEAR MATURITIES ARE $86,372,432,163 | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/music-season-ends-at-tanglewood-leinsdorf-directs-final-program-at.html | Music Season Ends at Tanglewood; Leinsdorf Directs Final Program at Lenox | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/bell-rides-route-2-to-jumper-honors.html | BELL RIDES ROUTE 2 TO JUMPER HONORS | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/carl-e-cummings-of-texaco-was-63-official-in-the-research-and.html | CARL E. CUMMINGS OF TEXACO, WAS 63; Official in the Research and Technical Unit Is Dead | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/lincoln-theater-topic-of-tv-show-behrman-to-speak-on-cbs-special.html | LINCOLN THEATER TOPIC OF TV SHOW; Behrman to Speak on C.B.S. Special Set for Sept. 20 | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/bolivia-gets-in-line.html | Bolivia Gets in Line | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/gas-leak-is-halted-at-bergen-fire-site.html | GAS LEAK IS HALTED AT BERGEN FIRE SITE | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/orders-for-steel-pick-up-sharply-auto-plants-begin-placing-big.html | ORDERS FOR STEEL PICK UP SHARPLY; Auto Plants Begin Placing Big Requests for Delivery in Next Two Months; PORTION IS IN RESERVE; Producers Hold They Can Supply Demand Without Depriving Any Users | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/40yearold-lifter-named-to-us-olympic-squad.html | 40â€‹ÂÂYearâ€‹ÂÂOld Lifter Named To U.S. Olympic Squad | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/battle-of-bank-stocks-bid-by-chase-for-listingon-exchange-focuses.html | Battle of Bank Stocks; Bid by Chase for Listing on Exchange Focuses Attention on Securities Fight | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/democrats-too-placid-as-of-now-for-palmistry.html | Democrats Too Placid, as of Now, for Palmistry | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/cypriote-bars-greek-tie-if-treaty-curbs-continue-house-speakers.html | Cypriote Bars Greek Tie If Treaty Curbs Continue; House Speaker's Position Rules Out Geneva Plans for Achieving Union | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/herbert-williams-dentist-lecturer.html | HERBERT WILLIAMS, DENTIST, LECTURER | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/dispute-may-cost-johnson-support-2-or-3-states-expected-to-balk.html | DISPUTE MAY COST JOHNSON SUPPORT; 2 or 3 States Expected to Balk over Loyalty Issue | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/rhodesians-signing-up.html | Rhodesians Signing Up | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/moscow-said-to-thirst-for-more-beer-outlets.html | Moscow Said to Thirst For More Beer Outlets | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/senators-win-85-for-split-with-as.html | SENATORS WIN, 8â€‹ÂÂ5, FOR SPLIT WITH A'S | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/loan-for-housing-to-aid-venezuela-us-to-guarantee-funds-for-project.html | LOAN FOR HOUSING TO AID VENEZUELA; U.S. to Guarantee Funds for Project at Valencia | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/flames-threaten-refuge-of-nearly-extinct-condor.html | Flames Threaten Refuge Of Nearly Extinct Condor | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/olympic-flame-going-to-tokyo.html | Olympic Flame Going to Tokyo | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/mckinley-and-ralston-reach-us-doubles-final-with-sangster-and.html | McKinley and Ralston Reach U.S. Doubles Final With Sangster and Stillwell; DEFENDERS OUST FROEHLING TEAM; McKinley Stands Out â€‹ÂÂ4â€‹ÂÂ6â€‹ÂÂâ€‹ÂÂSet Bartkâ€‹ÂÂwicz â€‹ÂÂMiss Moffitt and Mrs. Susman Triumph | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/goldfeinstein.html | Goldfeinâ€‹ÂÂStern | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/cenco-instruments-increases-earnings.html | CENCO INSTRUMENTS INCREASES EARNINGS | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/no-article-title.html | No Article -- Title | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/mcnamara-leaves-alps.html | McNamara Leaves Alps | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/robert-reed-replacing-redford.html | Robert Reed Replacing Redford | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/news-analysis-waiting-for-the-chief-delegates-marking-time-in-the.html | News Analysis; Waiting for the Chief; Delegates, Marking Time in the Bistros, Are Found Firmly Bound to Johnson | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/mississippian-relates-struggle-of-negro-in-voter-registration-you.html | Mississippian Relates Struggle Of Negro in Voter Registration; â€‹ÂÂYou Don't Run Away From Problems â€‹ÂÂ â€‹ÂÂYou Just Face Them â€‹ÂÂ â€‹ÂÂ She Says | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/2-in-youth-agency-are-communists-fbi-check-finds-35-other-employes.html | 2 IN YOUTH AGENCY ARE COMMUNISTS, F.B.I. CHECK FINDS; 35 Other Employes Linked to Leftist Groups, Some Signing Petitions | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/state-title-association-elects-new-president.html | State Title Association Elects New President | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/boom-in-housing-in-area-is-ended-planning-agency-notes-18-decline.html | BOOM IN HOUSING IN AREA IS ENDED; Planning Agency Notes 18% Decline in New Apartment Houses Built in 1963; KEY IS NEW ZONING LAW; Sharpest Drop Found in City â€‹ÂÂ3â€‹ÂÂ0 Over â€‹ÂÂâ€‹ÂÂall Decrease 13% in 22 Counties Studied | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/sale-of-us-liner-seen-by-industry-america-reported-due-for-disposal.html | SALE OF U.S. LINER SEEN BY INDUSTRY; America Reported Due for Disposal by U.S. Lines | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/roman-rite-dates-to-third-century-african-pontiff-used-latin-in.html | ROMAN RITE DATES TO THIRD CENTURY; African Pontiff Used Latin in Place of the Greek | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/a-freer-economy-urged-for-soviet-plant-official-backs-easing-of.html | A FREER ECONOMY URGED FOR SOVIET; Plant Official Backs Easing of Centralized Planning | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/tv-stylish-punch-of-cbs-news-verve-and-crispness-noted-at-atlantic.html | TV: Stylish Punch of C.B.S. News; Verve and Crispness Noted at Atlantic City | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/wireless-floor-lamp-is-in-the-experimental-stage.html | Wireless Floor Lamp Is in the Experimental Stage | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/weisl-discloses-johnson-backing-says-mayor-also-urged-him-for.html | WEISL DISCLOSES JOHNSON BACKING; Says Mayor Also Urged Him for Committeeman Post | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/rosenbluthheller.html | Rosenbluth â€‹ÂÂHeller | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/javits-considers-bid-for-governor-leaders-in-gop-pressing-senator.html | JAVITS CONSIDERS BID FOR GOVERNOR; Leaders in G.O.P. Pressing Senator on 1966 Race | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/benjamin-j-davis-60-is-dead-secretary-of-communist-party-former.html | Benjamin J. Davis, 60, Is Dead; Secretary of Communist Party; Former City Councilman Was "One of 11 Reds Convicted for Conspiracy in '49 | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/canadas-treasury-is-hoping-to-end-heavy-budget-deficits.html | Canada's Treasury Is Hoping To End Heavy Budget Deficits | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/negroes-warned-in-harlem-sermon-to-keep-humility.html | Negroes Warned In Harlem Sermon To Keep Humility | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/morgenstern-wins-citation-of-touro.html | MORGENSTERN WINS CITATION OF TOURO | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/letters-to-the-times-negro-apathy-toward-vote-lack-of-interest-in.html | Letters to The Times; Negro Apathy Toward Vote; Lack of Interest in Efforts to Increase Registration Cited | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/france-summer-1964-a-nation-content-to-let-charles-do-it.html | France, Summer, 1964: A Nation Content to Let Charles Do It | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/william-j-omeara.html | WILLIAM J. O'MEARA | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/lions-top-eagles-on-passing-1713-plum-connects-twice-for-scores.html | LIONS TOP EAGLES ON PASSING, 17â€¦Â¡Â³13; Plum Connects Twice for Scores Before 30,045 | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/indonesian-fashion-show.html | Indonesian Fashion Show | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/stravinsky-work-coolly-received-abraham-and-isaac-cantata-has.html | STRAVINSKY WORK COOLLY RECEIVED; â€¦Â¡Â³Abraham and Isaacâ€¦Â¡Â³ Cantata Has Premiere in Israel | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/tuornieja-shows-wo-change.html | Tuornieja Shows Wo Change | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/nuptials-in-trenton-for-cohen-sisters.html | Nuptials in Trenton For Cohen Sisters | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/laos-leftist-sees-chinese-on-talks.html | LAOS LEFTIST SEES CHINESE ON TALKS | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/skipper-injured-in-fire-during-tuna-tournament.html | Skipper Injured in Fire During Tuna Tournament | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/maldives-accuse-britain-of-aiding-island-revolt.html | Maldives Accuse Britain Of Aiding Island Revolt | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/kerry-gains-football-final.html | Kerry Gains Football Final | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/u-s-army-billet-stoned.html | U. S. Army Billet Stoned | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/yanks-beat-red-sox-43-orioles-divide-withwhite-sox-mantle-clouts.html | Yanks Beat Red Sox, 4â€¦Â¡Â³3; Orioles Divide WithWhite Sox; MANTLE CLOUTS TWOâ€¦Â¡Â³RUN HOMER; Blanchard Drives In Other Two as Boston Triumphs in Finale of Road Trip | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/178-atlantic-crossings-a-week-set-by-pan-am.html | 178 Atlantic Crossings A Week Set by Pan Am | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/one-up-on-stonehenge.html | One Up on Stonehenge | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/marathon-racers-at-fair-yesterday-found-the-milk-run-tougher-than.html | Marathon Racers at Fair Yesterday Found the Milk Run Tougher Than It Sounded | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/subway-carsto-get-improved-speakers.html | SUBWAY CARSTO GET IMPROVED SPEAKERS | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/more-usturkish-talks.html | More U.Sâ€¦Â¡Â³ Turkish Talks | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/school-fullback-dies.html | School Fullback Dies | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/advertising-u-s-history-is-theme-of-drive.html | Advertising U. S. History Is Theme of Drive | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/noted.html | Noted | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/cards-beaten-in-10th.html | Cards Beaten in 10th | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/beatles-to-get-150000-for-kansas-city-program.html | Beatles to Get $150,000 For Kansas City Program | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/vfwconvention-opens-in-cleveland.html | V.F.W.SCONVENTION OPENS IN CLEVELAND | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/miss-miller-hits-barbecue-trail-queens-backyard-is-visited-by.html | MISS MILLER HITS BARBECUE TRAIL; Queens Backyard Is Visited by Candidate's Daughter | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/coast-skipper-wins-2d-race-in-us-olympic-finn-trials.html | Coast Skipper Wins 2d Race In U.S. Olympic Finn Trials | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/wrestling-trials-will-start-today.html | WRESTLING TRIALS WILL START TODAY | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/david-powell-weds-miss-susan-ducker.html | David Powell Weds Miss Susan Ducker | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/4-dead-in-typhoon.html | 4 Dead In Typhoon | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/strike-delay-ed-24-hours-at-pan-american-airways.html | Strike Delay-ed 24 Hours At Pan American Airways | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/congress-pushing-import-controls-variety-of-trade-measures-being.html | CONGRESS PUSHING IMPORT CONTROLS; Variety of Trade Measures Being Sought in Closing Days of the Session; CHANCES TERMED GOOD; Several Bills Are Expected to Reach Johnson's Desk for His Consideration | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/deborah-ashe-married.html | Deborah Ashe Married | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/stretch-fabric-with-new-twist-shaping-fashions-future-dance-dresses.html | Stretch Fabric With New Twist Shaping Fashion's Future; Dance Dresses and Golf Clothes Are Being Shown | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/gallagher-stars-for-cavan-in-gaelic-football-victory.html | Gallagher Stars for Cavan in Gaelic Football Victory | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/delegates-meet-to-name-johnson5260-gather-in-atlantic.html | DELEGATES MEET TO NAME JOHNSON; 5,260 Gather in Atlantic Cityâ€¦Â¡Â³; Speculation Centers on Humphrey for 2d Spot | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/letters-to-the-times-to-preserve-armory.html | Letters to The Times; To Preserve Armory | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/state-insurance-unit-fills-deputy-position.html | State Insurance Unit Fills Deputy Position | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/struck-ohio-paper-prints.html | Struck Ohio Paper Prints | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/the-democratic-platform.html | The Democratic Platform | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/ministry-offices-sacked.html | Ministry Offices Sacked | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/u-s-youngsters-sweep-finals-in-canadian-tennis.html | U. S. Youngsters Sweep Finals in Canadian Tennis | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/knitting-mill-offsetting-imports-with-aggressive-export-drive.html | Knitting Mill Offsetting Imports With Aggressive Export Drive | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/ruling-is-defied-seating-panel-seeks-a-vow-of-supportmississippi.html | RULING IS DEFIED; Seating Panel Seeks a Vow of Supportâ€ā,Ā¢Mississippi Put Off | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/miss-luise-alterman-wed-to-d-j-burman.html | Miss Luise Alterman Wed to D. J. Burman | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/letters-to-the-times-a-view-from-nigeria-keen-interest-said-to-be.html | Letters to The Times; A View From Nigeria; Keen Interest Said to Be Shown in November Election | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/cameroon-woes-mirror-africas-tribalism-and-dual-culture-temper-hope.html | CAMEROON WOES MIRROR AFRICA'S; Tribalism and Dual Culture Temper Hope for Unity | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/youngster-is-surprise-victor-at-manhasset-bay-huntington-wins-in.html | Youngster Is Surprise Victor at Manhasset Bay; HUNTINGTON WINS IN THISTLE EVENT; Greenberg, McPherson and Conovotâ€ā,Ā¢Mast Duo Score as Race Week Ends | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/wave-of-killings-in-haiti-reported-duvalier-said-to-carry-out-mass.html | WAVE OF KILLINGS IN HAITI REPORTED; Duvalier Said to Carry Out Mass Executions in Wake of Growing Rebel Threat | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/escape-in-congo-2d-for-american-rescued-colonel-50-looks-forward-to.html | ESCAPE IN CONGO 2D FOR AMERICAN; Rescued Colonel, 50, Looks Forward to Retirement | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/beman-wins-eastern-amateur.html | Beman Wins Eastern Amateur | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/news-analysis-keeping-the-peace-democrats-face-an-unusual-problem-a.html | News Analysis; Keeping the Peace; Democrats Face an Unusual Problem; A â€ā,Ā¢Divisionâ€ā,Ā¢ That Isn't a Pitched Battle | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/indians-sweep-angels-64-32-as-tiant-and-kralick-triumph.html | Indians Sweep Angels, 6â€ā,Ā¢4, 3â€ā,Ā¢2, As Tiant and Kralick Triumph | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/ceylon-minority-to-press-campaign-for-its-language.html | Ceylon Minority to Press Campaign for Its Language | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/soviet-to-design-indian-steel-mill-controls-are-tied-to-help-for.html | SOVIET TO DESIGN INDIAN STEEL MILL; Controls Are Tied to Help for Bokaro Project | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/mrs-kennedy-to-receive-delegates-at-memorial.html | Mrs. Kennedy to Receive Delegates at Memorial | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/charles-e-frost-co.html | Charles E. Frost & Co. | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-24 | 1964-08-24 | https://www.nytimes.com/1964/08/24/archives/17-britons-remain-trapped-in-2500foot-french-cave.html | 17 Britons Remain Trapped In 2,500â€ā,Ā¢Foot French Cave | True | | 1992-06-08 | RE0000584051 | B00000130862 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/index-of-commodity-prices-moves-ahead-06-to-98-53.html | Index of Commodity Prices Moves Ahead 0.6 to 98.5 | False | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/hurricane-heads-toward-jamaica.html | HURRICANE HEADS TOWARD JAMAICA | False | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/us-investments-advance-abroad.html | U.S. INVESTMENTS ADVANCE ABROAD | False | By EDWIN L. DALE Jr.; Special to The New York Times | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 0001-01-01 | https://www.nytimes.com/1964/08/25/archives/festival-of-visiting-orchestras-books-17-soloists-foe-196465.html | Festival of Visiting Orchestras Books 17 Soloists for 1964â€ā,Ā¢65 | False | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 0001-01-01 | https://www.nytimes.com/1964/08/25/archives/gilligan-jury-term-extended-to-sept-11.html | GILLIGAN JURY TERM EXTENDED TO SEPT. 11 | False | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 0001-01-01 | https://www.nytimes.com/1964/08/25/archives/rangers-in-home-opener-against-canadiens-oct-13.html | Rangers in Home Opener Against Canadiens Oct. 13 | False | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 0001-01-01 | https://www.nytimes.com/1964/08/25/archives/clarksdale-miss-is-avoiding-integration-of-schools-in-1964.html | Clarksdale, Miss., Is Avoiding Integration of Schools in 1964 | False | By JOHN HERBERS; Special to The New York Times | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 0001-01-01 | https://www.nytimes.com/1964/08/25/archives/east-german-bond-holders-urged-to-register-by-aug-31.html | East German Bond Holders Urged to Register by Aug. 31 | False | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/stock-prices-plod-to-slight-decline.html | STOCK PRICES PLOD TO SLIGHT DECLINE | False | â€ā,Ā¢ROBERT METZ. | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/rivaltime-is-first-in-dan-patch-pace-sets-track-record.html | Rivaltime Is First In Dan Patch Pace; Sets Track Record | False | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/farm-equipment-makes-big-gains-harvester-and-deere-raise-sales-to.html | FARM EQUIPMENT MAKES BIG GAINS; Harvester and Deere Raise Sales to Record Levels | False | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/klan-leader-calls-attack-by-democrats-an-honor.html | Klan Leader Calls Attack By Democrats an â€ā,Ā¢Honorâ€ā,Ā¢ | False | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/eastman-raises-price-of-yarn.html | Eastman Raises Price of Yarn | False | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/the-registration-failure.html | The Registration Failure | False | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/kennedy-takes-lease-on-house-in-glen-cove-li-he-will-announce.html | Kennedy Takes Lease on House in Glen Cove, L.I.; He Will Announce Candidacy for Senate Todayâ€ā,Ā¢Fight Is Pledged by Stratton | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/houston-steps-up-fight-on-mosquitos.html | HOUSTON STEPS UP FIGHT ON MOSQUITOS | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/allies-stand-firm-on-berlin-flights.html | ALLIES STAND FIRM ON BERLIN FLIGHTS | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/klaussmann-egan-triumph.html | Klaussmann, Egan Triumph | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/syntex-off-sharply-as-trading-drags-on-american-list.html | Syntex Off Sharply As Trading Drags On American List | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/wheeler-takes-coast-boating.html | Wheeler Takes Coast Boating | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/alabamians-push-into-convention-split-delegation-enters-hall.html | ALABAMIANS PUSH INTO CONVENTION; Split Delegation Enters Hall Despite Defiance on Pledgeâ€š¬â€š13 Now Have Signed | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/n-s-macneish-retired-official-of-scrippshoward-dead-at-64-was-on.html | N. S. Macneish, Retired Official Of Scrippsâ€š¬â€šHoward, Dead at 64; Was on General Management Staffâ€š¬â€šAlso a Top Executive of Worldâ€š¬â€šTelegram and Sun | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/city-offers-housing-notes.html | City Offers Housing Notes | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/mrs-clinton-t-revere.html | MRS. CLINTON T. REVERE | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/democratic-convention-opened-humphrey-gaining-for-2d-place-klan.html | DEMOCRATIC CONVENTION OPENED; HUMPHREY GAINING FOR 2D PLACE; KLAN, BIRCHERS, REDS CONDEMNED; KEYNOTER IS FIERY; Pastore Sees a Threat of Trojan Horse' in Goldwater | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/celotex-clems-walter-merger-company-to-become-unit-of-shelfbone.html | CELOTEX CLEMS WALTER MERGER; Company to Become Unit of Shelfâ€š¬â€šHome Builder | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/white-sox-lose-to-twins-by-43-kaat-records-14th-triumph-with.html | WHITE SOX LOSE TO TWINS BY 4â€š¬â€š; Kaat Records 14th Triumph With Worthington's Aid | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/man-killed-as-car-hits-mule.html | Man Killed as Car Hits Mule | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/production-of-steel-shows-slight-rise.html | Production of Steel Shows Slight Rise | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/crude-oil-rate-raised.html | Crude Oil Rate Raised | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/soviet-reds-laud-davis.html | Soviet Reds Laud Davis | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/letters-to-the-times-fighting-muscular-dystrophy.html | Letters to The Times; Fighting Muscular Dystrophy | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/resistance-to-ben-bella-continues-in-the-sahara.html | Resistance to Ben Bella Continues in the Sahara | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/khanh-promies-to-ease-his-rule-protest-goes-on-new-saigon.html | KHANH PROMISES TO EASE HIS RULE; PROTEST GOES ON; New Saigon Demonstration Follows President's Move to Halt Growing Violence; POWERS TO BE CURBED; Revision of the Constitution Pledgedâ€š¬â€šChief Cautions on Further Disorder | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/belgian-climber-is-killed.html | Belgian Climber Is Killed | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/a-wider-jersey-turnpike.html | A Wider Jersey Turnpike | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/john-h-trubee.html | JOHN H. TRUBEE | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/robert-n-sellar-becomes-fiance-of-nancy-culley-lafayette-graduate.html | Robert N. Sellar Becomes Fiance Of Nancy Culley; Lafayette Graduate and Columbia Student Set Nuptials for Autumn | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/barnes-reported-recovering.html | Barnes Reported Recovering | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/south-rhodesian-minister-to-run-against-welensky.html | South Rhodesian Minister To Run Against Welensky | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/key-frenchsoviet-role-stressed-by-khrushchev.html | Key Frenchâ€š¬â€šSoviet Role Stressed by Khrushchev | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/paytv-suspends-showproduction-relies-on-films-and-sports-pending.html | PAYâ€š¬â€šTV SUSPENDS SHOWPRODUCTION; Relies on Films and Sports Pending Study of Viewers | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/coast-navajoswin-right-touse-peyote-in-religous-rites.html | Coast NavajosWin Right toUse Peyote In Religous Rites | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/brooklynbattery-tunnel-to-get-tvtraffic-guide.html | Brooklynâ€š¬â€šBattery Tunnel To Get TVâ€š¬â€šTraffic Guide | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/teacher-in-protest-fined.html | Teacher in Protest Fined | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/two-rights-groups-begin-sitin-to-support-mississippi-party.html | Two Rights Groups Begin Sitâ€š¬â€šIn To Support Mississippi Party | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/rival-korean-factions-clash.html | Rival Korean Factions Clash | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/soviet-reported-interested-in-americans-tourist-plan.html | Soviet Reported Interested In American's Tourist Plan | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/masson-electronics-elects.html | Masson Electronics Elects | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/sweepstakes-tickets-held-deductible-in-some-cases.html | Sweepstakes Tickets Held Deductible In Some Cases | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/african-unit-urged-to-meet-on-congo.html | AFRICAN UNIT URGED TO MEET ON CONGO | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/new-weston-hotel-to-be-razed-to-make-way-for-office-building-noted.html | New Weston Hotel to Be Razed To Make Way for Office Building; Noted Madison Ave. Hostelry, Like the Savoy Plaza, Will Be Demolished at End of World's Fair Next Year | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/screen-cambodian-lovemarcel-camus-directs-dragon-sky.html | Screen: Cambodian Love;Marcel Camus Directs 'Dragon Sky' | True | By Bosley Crowther | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/katy-has-loss-for-half.html | Katy Has Loss for Half | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/tv-plans-drama-by-satyajit-ray-noted-directors-short-film-part-of.html | TV PLANS DRAMA BY SATYAJIT RAY; Noted Director's Short Film Part of Program on India | True | | 1992-08-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/threat-of-strike-facing-7-shows-off-broadway-theaters-and-equity.html | THREAT OF STRIKE FACING 7 SHOWS; Off Broadway Theaters and Equity Confer on Pact | True | | 1992-08-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/late-august-heat-and-high-humidity-leave-city-soggy.html | Late August Heat And High Humidity Leave City Soggy | True | | 1992-08-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/burning-ship-abandoned.html | Burning Ship Abandoned | True | | 1992-08-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/21yearold-mother-of-4-and-brother-16-slain.html | 21â€Â¦Â¦Yearâ€Â¦Â¦Old Mother of 4 And Brother, 16, Slain | True | | 1992-08-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/ruth-and-camilleri-miss-us-olympic-wrestling-team.html | Ruth and Camilleri Miss U.S. Olympic Wrestling Team; INJURIES SIDELINE A.A.U. CHAMPIONS; Camilleri Forced to Default to Slatteryâ€Â¦Â¦#212 Begin Bids for Olympic Team | True | | 1992-08-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/coast-theaters-face-competition-more-repertory-companies-due-in-los.html | COAST THEATERS FACE COMPETITION; More Repertory Companies Due in Los Angeles | True | | 1992-08-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-08-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/bad-steering-gear-linked-to-tug-loss.html | BAD STEERING GEAR LINKED TO TUG LOSS | True | | 1992-08-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-08-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/soviet-reported-offering-cyprus-30-million-credit.html | Soviet Reported Offering Cyprus $30 Million Credit | True | | 1992-08-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/every-token-of-esteem-for-lbj-has-its-price-in-convention-city.html | Every Token of Esteem for LBJ Has Its Price in Convention City | True | | 1992-08-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/dr-adolfo-fastlich.html | DR. ADOLFO FASTLICH | True | | 1992-08-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/goldwater-sees-citybusinessmen-he-attends-reception-and-dinner-on.html | GOLDWATER SEES CITYBUSINESSMEN; He Attends Reception and Dinner on Visit Here | True | | 1992-08-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/boyer-resigns-at-temple-u.html | Boyer Resigns at Temple U. | True | | 1992-08-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/service-offered-in-home-hunting-concern-takes-apartments-to.html | SERVICE OFFERED IN HOME HUNTING; Concern â€Â¦Â¦Takesâ€Â¦Â¦ Apartments to Prospective Tenants | True | | 1992-08-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/imported-hats-for-fall-cover-the-head-snugly.html | Imported Hats for Fall Cover the Head Snugly | True | | 1992-08-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/burglars-hit-post-office.html | Burglars Hit Post Office | True | | 1992-08-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/observer-nothing-to-lose-but-their-binoculars.html | Observer; Nothing to Lose But Their Binoculars | True | | 1992-08-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/books-of-the-times-light-on-the-long-night-of-hitlerian-barbarism.html | Books of The Times; Light on the Long Night of Hitlerian barbarism | True | | 1992-08-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/cyprus-monkey-wrench.html | Cyprus Monkey Wrench | True | | 1992-08-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/whos-minding-store-city-hall-cant-answer.html | Who's Minding Store? City Hall Can't Answer | True | | 1992-08-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/121-shot-scores-in-28450-diana-prodana-niesta-holds-on-in-stretch.html | 12â€Â¦Â¦1 SHOT SCORES IN $28,450 DIANA; Prodana Neviesta Holds On in Stretch to Win at Spa | True | | 1992-08-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/chicagoansluders16-captures-opener-in-international-series.html | Chicagoan'sLudersâ€Â¦Â¦16 Captures Opener in International Series | True | | 1992-08-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/test-of-democratic-party-platforms-domestic-section-as-approved-by.html | Test of Democratic Party Platform's Domestic Section as Approved by Committee | True | | 1992-08-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/backing-of-khanh-affirmed-by-us-regime-called-best-means-of.html | BACKING OF KHANH AFFIRMED BY U.S.; Regime Called â€Â¦Â¦Best Meansâ€Â¦Â¦ of Building Vietnam Unity | True | | 1992-08-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/intertype-plans-to-split-shares-cleveland-concern-raises-dividend.html | INTERTYPE PLANS TO SPLIT SHARES; Cleveland Concern Raises Dividend as of Sept. 25 | True | | 1992-08-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/tough-bridge-builder-nears-end-of-a-tough-job.html | Tough Bridge Builder Nears End of a Tough Job | True | | 1992-08-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/browns-send-kicker-to-cowboys-in-deal.html | BROWNS SEND KICKER TO COWBOYS IN DEAL | True | | 1992-08-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/igc-aide-urges-big-rail-merger-would-link-great-northern-northern.html | I.G.C. AIDE URGES BIG RAIL MERGER; Would Link Great Northern, Northern Pacific and the Burlington Railroads; TWO OTHERS INVOLVED; Would Create a 25,000â€Â¦Â¦Mile System, Nation's Largest â€Â¦Â¦#Economies Seen | True | | 1992-08-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/knowland-at-convention.html | Knowland at Convention | True | | 1992-08-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/suffolk-aides-meet-on-buying-airfield.html | SUFFOLK AIDES MEET ON BUYING AIRFIELD | True | | 1992-08-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/16-buildings-on-east-9th-st-without-power-for-8-hours.html | 16 Buildings on East 9th St. Without Power for 8 Hours | True | | 1992-08-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/survey-links-aid-and-mentally-ill-most-on-welfare-found-in-need-of.html | SURVEY LINKS AID AND MENTALLY ILL; Most on Welfare Found in Need of Treatment | True | | 1992-08-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/sidelights-wall-st-reflects-election-mood.html | Sidelights; Wall St. Reflects Election Mood | True | | 1992-08-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/lefcourtstempel.html | Lefcourtâ€Â¦Â¦Stempel | True | | 1992-08-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/pakistan-to-build-drydock.html | Pakistan to Build Drydock | True | | 1992-08-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/two-state-senators-fight-redistricting.html | Two State Senators Fight Redistricting | True | | 1992-08-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/slower-pace-noted-in-sales-of-realty.html | SLOWER PACE NOTED IN SALES OF REALTY | True | | 1992-08-08 | RE0000584059 | B00000130871 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/new-york-plants-struck.html | New York Plants Struck | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/stanley-b-hill.html | STANLEY B. HILL | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/55396-see-yankees-set-back-mets-64-with-two-unearned-runs-in-ninth.html | 55,396 See Yankees Set Back Mets, 6â€‹â€‹4; With Two Unearned Runs in Ninth; BOMBERS SQUARE SERIES AT 4 EACH; Tresh, Maris and Pepitone Hit Homers â€‹â€‹Mets Tie Game on Run in 8th | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/radiation-effect-in-forest-worse-than-expected.html | Radiation Effect in Forest Worse Than Expected | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/canadian-dollar-shows-gain-british-pound-registers-drop.html | Canadian Dollar Shows Gain; British Pound Registers Drop | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/symreaheap.html | Symreaâ€‹â€‹Heap | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/46-hurt-in-british-bus-crashes.html | 46 Hurt in British Bus Crashes | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/farmer-pledges-protest.html | Farmer Pledges Protest | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/lines-at-the-fair-offer-challenge-even-the-most-ingenious-crashes.html | LINES AT THE FAIR OFFER CHALLENGE; Even the Most Ingenious Crashers Are Caught | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/warheo-cara-approved.html | Warâ€‹â€‹Hero Cara Approved | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/letters-to-the-times-youth-agencys-work.html | Letters to The Times; Youth Agency's Work | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/lt-and-insurer-form-a-joint-unit.html | LT.&T. AND INSURER FORM A JOINT UNIT | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/sports-of-the-times-a-fine-state-of-affairs.html | Sports of The Times; A Fine State of Affairs | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/london-stock-prices-show-firming-tendencies-although-averages-drop.html | London Stock Prices Show Firming Tendencies Although Averages Drop Slightly; MAUDLING DENIES PAYMENTS CRISIS; Motor Issues Are Strong â€‹â€‹Toronto and Montreal Markets Decline | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/carnegie-adds-coats-and-suits-made-in-france.html | Carnegie Adds Coats and Suits Made in France | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/charles-griffith-publisher-dead.html | CHARLES GRIFFITH, PUBLISHER, DEAD | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/4-new-postage-stamps-promised-in-seasonal-hues-for-christmas-holly.html | 4 New Postage Stamps Promised in Seasonal Hues for Christmas; Holly, Mistletoe, Poinsettia and Pine Cone Designs to Be in Green and Red â€‹â€‹Sheets of 100 to Contain 25 of Each | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/souphanouvong-awaited.html | Souphanouvong Awaited | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/maurizio-bettoja.html | MAURIZIO BETTOJA | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/friends-and-foes-applaud-de-sapio-delegates-give-him-ovation-as-they.html | FRIENDS AND FOES APPLAUD DE SAPIO; Delegates Give Him Ovation as They End His Reign | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/cotton-ginning-decreases.html | Cotton Ginning Decreases | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/east-side-explosions-cause-deluge-of-calls.html | East Side â€‹â€‹Explosions â€‹â€‹ Cause Deluge of Calls | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/mrs-shriver-out-of-hospital.html | Mrs. Shriver Out of Hospital | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/official-named-to-head-com-products-division.html | Official Named to Head Com Products Division | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/profit-mark-set-by-united-artists-record-halfyear-income-is.html | PROFIT MARK SET BY UNITED ARTISTS; Record Half â€‹â€‹Year Income is Achieved by Film Maker | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/canadian-surplus-in-trade-declines.html | CANADIAN SURPLUS IN TRADE DECLINES | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/theodore-j-tottis.html | THEODORE J. TOTTIS | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/1100-indians-held-in-food-protestsmarches-organized-by-reds.html | 1,100 INDIANS HELD IN FOOD PROTESTS;Marches Organized by Reds Throughout the Country â€‹â€‹No Violence Reported | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/miners-74-leads-by-shot-in-westchester-junior-golf.html | Miner's 74 Leads by Shot In Westchester Junior Golf | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/gm-is-acquitted-in-antitrust-suit-us-complaint-on-dealer-franchise.html | G.M. IS ACQUITTED IN ANTITRUST SUIT; U.S. Complaint on Dealer Franchise Is Rejected | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/maid-drowns-actors-baby.html | Maid Drowns Actor's Baby | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/auschwitz-devil-accused-at-trial.html | AUSCHWITZ â€‹â€‹DEVIL â€‹â€‹ ACCUSED AT TRIAL | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/baseball-cards-ruled-a-monopoly-us-examiner-finds-topps-gum-holds-a.html | BASEBALL CARDS RULED A MONOPOLY; U.S. Examiner Finds Topps Gum Holds Agreements With 6,500 Players; CONTRACT LIMITS URGED; Order Would Cut 5 â€‹â€‹Year Pacts to 2 and Would Curb Early Renewals | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/union-carbide-plans-unit.html | Union Carbide Plans Unit | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/burmese-monks-warned.html | Burmese Monks Warned | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/reuther-warns-auto-strike-is-near.html | Reuther Warns Auto Strike Is Near | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/astoria-olympic-trials-are-within-easy-reach.html | Astoria Olympic Trials Are Within Easy Reach | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/child-electrocuted-on-l-i.html | Child Electrocuted on L. I. | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/joseph-g-mele.html | JOSEPH G. MELE | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/red-sox-sign-schoolboy.html | Red Sox Sign Schoolboy | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/westinghouse-joins-dow-on-nuclear-fuel-project.html | Westinghouse Joins Dow On Nuclear Fuel Project | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/son-to-mrs-kenneth-appel.html | Son to Mrs. Kenneth Appel | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/plank-spurning-extremists-completes-platform-draft.html | Plank Spurning Extremists Completes Platform Draft | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/seat-on-big-board-sold.html | Seat on Big Board, Sold | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/penney-to-replace-store-ruined-in-alaska-quake.html | Penney to Replace Store Ruined in Alaska Quake | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/londoners-form-lines-for-longtitled-play.html | Londoners Form Lines For LongโÃ¢Ã"Titled Play | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/child-to-mrs-zimmerman.html | Child to Mrs. Zimmerman | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/us-airman-held-as-smugglers.html | U.S. Airman Held as Smugglers | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/stir-over-coffee.html | Stir Over Coffee | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/child-health-day-set.html | Child Health Day Set | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/letters-to-the-times-to-lessen-air-pollution.html | Letters to The Times; To Lessen Air Pollution | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/200000-expected-to-attend-rites-for-togliatti-today.html | 200,000 Expected to Attend Rites For Togliatti Today | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/giants-top-dodgers-42.html | Giants Top Dodgers, 4โÃ¢Ã"2 | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/53-in-gop-back-goldwater-poll-finds.html | 53% in G.O.P. Back Goldwater, Poll Finds | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/rolls-will-help-build-5600-car-engines-will-be-provided-for-big.html | ROLLS WILL HELP BUILD $5,600 CAR; Engines Will Be Provided for Big British Producer | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/new-phone-lines-up-at-humphreys-home.html | New Phone Lines Up At Humphrey's Home | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/first-english-mass-in-u-s-offered-in-st-louis-protestant-hymns-open.html | First English Mass in U. S. Offered in St. Louis; Protestant Hymns Open and Close Rite Before 11,000 in Kiel Auditorium | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/william-burger.html | WILLIAM BURGER | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/16-hits-by-braves-crush-phils-129-carty-gets-5-as-covington-of.html | 16 HITS BY BRAVES CRUSH PHILS, 12โÃ¢Ã"9; Carty Gets 5 as Covington of Losers Drives In 6 Runs | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/union-must-drop-fatherson-rule-metal-workers-here-agree-to-court.html | UNION MUST DROP FATHERโÃ¢Ã"SON RULE; Metal Workers Here Agree to Court Order to Abolish Discriminatory System | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/mckinley-ralston-win-u-s-doubles-for-third-time-sangsters-team-bows.html | McKinley, Ralston Win U. S. Doubles for Third Time; SANGSTERS TEAM BOWS, 6โÃ¢Ã", 3โÃ¢Ã"7,168โÃ¢Ã"6โÃ¢Ã"4; Miss Moffitt, Mrs. Susman Upset Margaret Smith and Lesley Turner in Final | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/five-japanese-features-to-be-shown-at-festival.html | Five Japanese Features To Be Shown at Festival | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/in-the-nation-an-appropriate-place-to-be-crowned.html | In The Nation; An Appropriate Place to Be Crowned | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/geraldine-urbanowicz-and-student-to-marry.html | Geraldine Urbanowicz And Student to Marry | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/coffee-futures-dip-in-burst-of-selling.html | Coffee Futures Dip In Burst of Selling | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/union-bias-breakthrough.html | Union Bias Breakthrough | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/pan-am-is-struck-as-parley-fails-transport-workers-walk-out-in.html | PAN AM IS STRUCK AS PARLEY FAILS; Transport Workers Walk Out in Dispute on Pay | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/books-and-authors.html | Books and Authors | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/laotian-attack-kills-5-proreds-but-most-of-pathet-lao-at-sits-near.html | LAOTIAN ATTACK KILLS 5 PROโÃ¢Ã"REDS; But Most of Pathet Lao at Sits Near Vientiane Flee | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/police-in-elizabeth-seize-7-in-incidents.html | POLICE IN ELIZABETH SEIZE 7 IN INCIDENTS | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/ship-is-unloaded-in-spite-of-liens-discharge-operation-here-an.html | SHIP IS UNLOADED IN SPITE OF LIENS; Discharge Operation Here an Admiralty Victory | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/algerias-new-envoy-at-un.html | Algeria's New Envoy at U.N. | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/george-popper-fiance-of-miss-elsa-c-raab.html | George Popper Fiance Of Miss Elsa C. Raab | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/carter-places-6-new-directors-on-the-board-of-republic-corp.html | Carter Places 6 New Directors On the Board of Republic Corp. | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/press-strike-talks-in-detroit-collapse.html | PRESS STRIKE TALKS IN DETROIT COLLAPSE | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/vice-president-flamed-by-national-city-bank.html | Vice President flamed By National City Bank | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/30-vessels-still-halted-by-welland-canal-tieup.html | 30 Vessels Still Halted By Welland Canal TieโÃ¢Ã"Up | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/johnson-signs-bill-shifting-tax-rule-on-sale-of-assets.html | Johnson Signs Bill Shifting Tax Rule on Sale of Assets | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/jack-rose.html | JACK ROSE | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/towering-mount-ain-found-under-pacific.html | TOWERING MOUNT AIN FOUND UNDER PACIFIC | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/salvation-army-begins-work-on-a-boys-club-in-brooklyn.html | Salvation Army Begins Work On a Boys' Club in Brooklyn | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/naval-officer-to-wed-frances-f-lengle.html | Naval Officer to Wed Frances. F. L'Engle | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/mediators-enter-trucking-dispute-meeting-today-to-seek-way-to-bar.html | MEDIATORS ENTER TRUCKING DISPUTE; Meeting Today to Seek Way to Bar Sept. 1 Strike | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/oddnamed-animals-compete.html | OddâÂÂ,Â/Named Animals Compete | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/mrs-van-marker-trapshoot-victor-captures-veterans-title-at-vandalia.html | MRS. VAN MARKER TRAPSHOOT VICTOR; Captures Veteran's Title at Vandalia for 4th Time | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/britons-critical-of-defense-costs.html | BRITONS CRITICAL OF DEFENSE COSTS | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/2-royal-drivers-quit-elizabeth-in-scotland.html | 2 Royal Drivers Quit Elizabeth in Scotland | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/continental-adds-refinery.html | Continental Adds Refinery | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/mississippi-governor-says-delegates-meet-party-rules.html | Mississippi Governor Says Delegates Meet Party Rules | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/mercenary-unit-is-ready-to-fight-rebels-in-congo-mixed-foreign.html | MERCENARY UNIT IS READY TO FIGHT REBELS IN CONGO; Mixed Foreign Force Called Prepared to Act in Days, Despite Regime's Denial | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/lynch-to-consider-curtisswright-bid.html | LYNCH TO CONSIDER CURTISSâÂÂ,Â/WRIGHT BID | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/us-leads-junior-davis-cup.html | U.S. Leads Junior Davis Cup | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/india-pushes-plan-to-produce-migs.html | INDIA PUSHES PLAN TO PRODUCE MIGS | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/sovereign-defeats-kurrewa-v-as-final-british-trials-begin-the.html | Sovereign Defeats Kurrewa V As Final British Trials Begin; The writer of this article is the editor of the magazine The Yachtsman, published in London. | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/india-accuses-pakistan-of-distortions-on-kashmir.html | India Accuses Pakistan Of Distortions on Kashmir | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/dresser-industries-names-two-to-enlarged-board.html | Dresser Industries Names Two To Enlarged Board | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/contract-award.html | CONTRACT AWARD | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/plan-on-red-zone-disputed-in-bonn-coalition-splits-on-proposal-for.html | PLAN ON RED ZONE DISPUTED IN BONN; Coalition Splits on Proposal for Coordinating Relations | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/youth-unit-counsel-calls-for-a-purge.html | Youth Unit Counsel Calls for a Purge. | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/harold-hadley-66-editor-and-author.html | HAROLD HADLEY, 66, EDITOR AND AUTHOR | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/union-drive-faceb-by-illinois-concern.html | UNION DRIVE FACEB BY ILLINOIS CONCERN | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/canada-dry-changes-its-stand-adds-hunt-foods-men-to-board.html | Canada Dry Changes Its Stand; Adds Hunt Foods Men to Board | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/polar-bear-prey-on-alaska-hunts-scores-of-trophy-collectors-killed.html | POLAR BEAR PREY ON ALASKA HUNTS; Scores of Trophy Collectors Killed 187 This Year | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/bridgeport-bishop-defends-priests-birch-membership.html | Bridgeport Bishop Defends Priest's Birch Membership | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/l-i-real-estate-firm-names-parking-expert.html | L. I. Real Estate Firm Names Parking Expert | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/china-and-uar-to-cooperate.html | China and U.A.R. to Cooperate | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/queens-man-off-to-atlantic-city-to-push-buttons-he-hopes-to-pin-his.html | Queens Man Off to Atlantic City to Push Buttons; He Hopes to Pin His Slogans on PoliticiansâÂÂ,Â/Yearns for More Election Years | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/robert-stein-jr-weds-miss-jane-r-grossman.html | Robert Stein Jr. Weds Miss Jane R. Grossman | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/female-angler-can-find-gear-and-wear-in-store.html | Female Angler Can Find Gear and Wear in Store | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/tennessee-debut-for-operabillet-howhaness-work-presented-at.html | TENNESSEE DEBUT FOR OPERAâÂÂ,Â°BALLET; Hovhaness Work Presented at Festival in Smokies | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/india-seizes-movie-niches.html | India Seizes Movie niches | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/columbia-pictures-backing-stage-plays-for-children.html | Columbia Pictures Backing Stage Plays for Children | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/hazel-bishop-inc.html | Hazel Bishop, Inc. | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/olympic-flame-in-beirut.html | Olympic Flame in Beirut | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/mrs-reinfeld-elected-head-of-womens-tennis-league.html | Mrs. Reinfeld Elected Head Of Women's Tennis League | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/athens-invites-makarios.html | Athens Invites Makarios | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/elman-is-seeking-100000-for-injuries-in-garage-fall.html | Elman Is Seeking $100,000 For Injuries in Garage Fall | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/accardi-gets-15-years-in-narcotics-smuggling.html | Accardi Gets 15 Years In Narcotics Smuggling | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/stevens-designs-a-yarn-process-better-wearing-comfort-is-claimed-by.html | STEVENS DESIGNS A YARN PROCESS; Better Wearing Comfort Is Claimed by Manufacturer | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/theater-to-open-free-bar-sept-11-henry-millers-to-give-away-drinks.html | THEATER TO OPEN FREE BAR SEPT. 11; Henry Miller's to Give Away Drinks Until Oct. 1, When Licenses Are Issued; ROUNDS ARE UNLIMITED; Other Playhouses Undecided About Serving LiquorÂ·itÃis $1,700 Fee Is Opposed | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/scenery-and-singers-shape-up-for-new-met-season-it-stage-astir-for.html | Scenery and Singers Shape Up for New Met Season; IT STAGE ASTIR FOR FALL SEASON; Tenors Report for Rehearsal as Three New Productions Are Prepared on 39th St. | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/edward-hibshman-aide-at-penn-state.html | EDWARD HIBSHMAN, AIDE AT PENN STATE | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/one-room-becomes-four.html | One Room Becomes Four | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/food-blockade-protested.html | Food Blockade Protested | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/louisianans-urged-to-leave-if-2-states-lose-on-seating.html | Louisianans Urged to Leave If 2 States Lose on Seating | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/kansas-city-power-increases-profits.html | KANSAS CITY POWER INCREASES PROFITS | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/light-touch-for-grating.html | Light Touch for Grating | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/rev-edward-mbride.html | REV. EDWARD M'BRIDE | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/maccabees-mutual-elects.html | Maccabees Mutual Elects | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/pentagon-lists-182-killed-in-action-in-south-vietnam.html | Pentagon Lists 182 Killed in Action in South Vietnam | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/hansenturner.html | HansenâÃ¸Â®Turner | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/shepherds-held-in-holdup-of-nightclub-near-rome.html | Shepherds Held in Holdup Of Nightclub Near Rome | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/curriculum-aide-named.html | Curriculum Aide Named | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/wood-field-and-stream.html | Wood, Field and Stream | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/affiliated-fund-reports-assets-at-a-record-of-909-a-share.html | Affiliated Fund Reports Assets At a Record of $9.09 a Share | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/advertising-summer-lethariy-nears-end.html | Advertising Summer Lethariy Nears End | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/soviet-literati-mark-birth-of-a-favorite-bret-harte-here.html | Soviet Literati Mark Birth Of a Favorite, Bret Harte | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/robert-s-fleckles-of-t-a-torts-unit.html | ROBERT S. FLECKLES OF T. A. TORTS UNIT | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/dorothy-sohn-engaged-to-rev-christian-weber.html | Dorothy Sohn Engaged To Rev. Christian Weber | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/thais-see-indication-of-a-more-ethical-regime.html | Thais See Indication of a More Ethical Regime | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/us-slates-parley-on-desalting-water.html | U.S. SLATES PARLEY ON DESALTING WATER | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/keating-on-tour-of-upstate-areas-fino-warns-against-move-to.html | KEATING ON TOUR OF UPSTATE AREAS; Fino Warns Against Move to 'steamrollâÃ¸Â®Â State G.O.P. | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/belgians-seek-rise-in-sales-to-soviet.html | BELGIANS SEEK RISE IN SALES TO SOVIET | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/harmonicas-strike-an-obbligato-as-berra-hits-into-double-play.html | Harmonicas Strike an Obbligato As Berra Hits Into Double Play | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/stanley-m-wilton.html | STANLEY M. WILTON | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/barrett-increases-his-lead-in-olympic-finn-sailing-trial.html | Barrett Increases His Lead In Olympic Finn Sailing Trial | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/shulman-and-publishers-sue-over-a-harlow-paperback.html | Shulman and Publishers Sue Over a Harlow Paperback | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/de-valera-is-operated-on.html | De Valera Is Operated On | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/perons-backers-quarrel-at-conference-in-madrid.html | Peron's Backers Quarrel At Conference in Madrid | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/spanish-foods-exhibited.html | Spanish Foods Exhibited | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/body-of-informer-tied-to-concrete-pulled-from-bay.html | Body of Informer, Tied to Concrete, Pulled From Bay | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/man-held-on-gambling-charge.html | Man Held on Gambling Charge | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/3-policemen-fight-ouster-in-inquiry-tell-court-they-were-denied.html | 3 POLICEMEN FIGHT OUSTER IN INQUIRY; Tell Court They Were Denied Right to Legal Advice | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/layoff-of-210-civilians-expected-at-navy-yard.html | Layoff of 210 Civilians Expected at Navy Yard | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/pallid-platform.html | Pallid Platform | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/lodge-sees-ebullience.html | Lodge Sees âÃ¸Â®EbullienceâÃ¸Â | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/letters-to-the-times-heller-disputed-on-outlook-eisenhowers-adviser.html | Letters to The Times; Heller Disputed on Outlook; Eisenhower's Adviser Denies He Shares Views on Economy | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/ann-hickok-fiancee-of-lieut-c-r-love.html | Ann Hickok Fiancee Of Lieut. C. R. Love | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/widow-of-an-industrialist-leaves-bequests-of-million.html | Widow of an Industrialist Leaves Bequests of Million | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/brush-fire-near-telescope.html | Brush Fire Near Telescope | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/text-of-senator-pastores-keynote-address-at-the-democratic-national.html | Text of Senator Pastore's Keynote Address at the Democratic National Convention | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/giants-fans-hold-line-all-night.html | Giants' Fans Hold Line All Night | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/200-in-nbc-football-network.html | 200 in N.B.C. Football Network | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/frank-ferrara-52-of-crime-syndicate.html | FRANK FERRARA, 52, OF CRIME SYNDICATE | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/strauss-boat-is-victor.html | Strauss Boat Is Victor | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/harrison-b-roberts.html | HARRISON B. ROBERTS | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/queens-gunmen-get-11047.html | Queens Gunmen Get $11,047 | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/mercantile-stores-co.html | Mercantile Stores Co. | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/merger-talks-postponed-by-chrislin-and-all-star.html | Merger Talks Postponed By Chrislin and All Star | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/development-unit-urges-japan-to-widen-role-of-economic-aid-oecd.html | Development Unit Urges Japan To Widen Role of Economic Aid; O.E.C.D. Official Opens Talk on Loans' Size And Terms â€ºSpur to Trade Seen | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/pacific-isles-aided-by-2-new-statutes.html | PACIFIC ISLES AIDED BY 2 NEW STATUTES | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/transit-authority-receives-highest-bus-safety-award.html | Transit Authority Receives Highest Bus Safety Award | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/benjamin-ruttenberg.html | BENJAMIN RUTTENBERG | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/byrne-takes-lead-6-1212-in-open-chess-tourney.html | Byrne Takes Lead, 6 1/2â€¦Â¸Â°1/2, In Open Chess Tourney | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/chief-of-merchandising-named-by-fildcrest.html | Chief of Merchandising Named by Fildcrest | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/japan-crash-kills-2-us-men.html | Japan Crash Kills 2 U.S. Men | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/jersey-seats-are-too-good.html | Jersey Seats Are Too Good | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/court-picks-doctor-to-examine-mintz.html | COURT PICKS DOCTOR TO EXAMINE MINTZ | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/charles-s-smith.html | CHARLES S. SMITH | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/turk-hopeful-of-accord.html | Turk Hopeful of Accord | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/rayette-common-stock-is-listed-by-big-board.html | Rayette Common Stock Is Listed by Big Board | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/siamese-twins-in-south-africa.html | Siamese Twins in South Africa | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/lower-east-side-profile-of-a-slum-poverty-remains-through-each.html | LOWER EAST SIDE PROFILE OF A SLUM; Poverty Remains Through Each Population Shift | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/unpaid-city-realty-taxes-declined-in-july-from-june.html | Unpaid City Realty Taxes Declined in July from June | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/us-automakers-step-up-output-weeks-car-production-is-expected-to.html | U.S. AUTOMAKERS STEP UP OUTPUT; Week's Car Production is Expected to Hit 100,000 | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/ugandan-cabinet-drops-2-as-party-alliance-shifts.html | Ugandan Cabinet Drops 2 As Party Alliance Shifts | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/gail-freedman-robert-melson-to-be-married-senior-at-radcliffe-and-a.html | Gail Freedman, Robert Melson To Be Married; Senior at Radcliffe and a Doctoral Candidate to Wed in Nigeria | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/lady-astor-left-71000.html | Lady Astor Left $71,000 | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/thant-to-go-to-geneva.html | Thant to Go to Geneva | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/turnpike-issue-is-sold-briskly-massachusetts-bonds-may-be.html | TURNPIKE ISSUE IS SOLD BRISKLY; Massachusetts Bonds May Be Oversubscribed Today | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/tv-huntley-and-brinkley-retain-grip-ratings-show-viewers-favor-nbc.html | TV: Huntley and Brinkley Retain Grip; Ratings Show Viewers Favor N.B.C. Team | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/critical-gemini-test-flight-delayed-until-late-october.html | Critical Gemini Test Flight Delayed Until Late October | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/algerians-to-aid-red-youth-forum-student-groups-plan-seen-as-move.html | ALGERIANS TO AID RED YOUTH FORUM; Student Group's Plan Seen as Move Toward Soviet | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/notions-makers-pin-optimism-on-diversity.html | Notions Makers Pin Optimism on Diversity | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/taxexemption-worry-attention-focused-on-parents-claims-for-college.html | Tax Exemption Worry; Attention focused on Parents' Claims For College Students in Summer Jobs | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/food-playing-it-cool-in-the-kitchen-veal-or-chicken-dish-needs.html | Food; Playing It Cool in the Kitchen; Veal or Chicken Dish Needs Little Slaving Over Hot Stove | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/cardinal-confirms-rejection-of-council-statement-on-jews-ritter.html | Cardinal Confirms Rejection Of Council Statement on Jews; Ritter Declares Crucifixion Is 'Unduly Emphasized' as 'Anti-Semitic Factor | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/northwestern-mutual-elects-a-special-loan-executive.html | Northwestern Mutual Elects A Special Loan Executive | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/rabbi-joshua-avni-helped-develop-herzliya-resort.61.html | Rabbi Joshua Avni, Helped Develop Herzliya Resort,61 | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/bonds-prices-of-most-coupon-issues-are-marked-down-in-slow-buying.html | Bonds; Prices of Most Coupon Issues Are Marked Down in Slow Buying at Retail; RATES SELL WITH PRICES FIRM; Sewer and Water Offerings by Texas Taken, Cutting the Unsold Balances | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/parents-and-taxpayers-plan-new-court-action-educational-value-of.html | Parents and Taxpayers Plan New Court Action; Educational Value of School Pairing to Be Challenged; Suit May Cost $50,000 | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/commerce-clearing-house-expects-rise-in-earnings.html | Commerce Clearing House Expects Rise in Earnings | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/constellation-gains-20-lead-over-eagle-in-final-trials-contest.html | Constellation Gains 2 Lead Over Eagle in Final Trials; CONTEST SETTLED SOON AFTER START; Winning Margin Is 4:15 After Fog Off Newport Causes Course to Be Shortened | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/rockefeller-turns-down-bid-to-miller-campaign-opening.html | Rockefeller Turns Down Bid To Miller Campaign Opening | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/brotherhood-opposed.html | Brotherhood Opposed | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/helmsley-revises-plans-for-building-in-financial-area.html | Helmsley Revises Plans for Building In Financial Area | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/bridge-chance-for-deception-lies-in-a-topofnothing-lead.html | Bridge; Chance for Deception Lies; In a Top of 'Nothing Lead | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/letters-to-the-times-after-redistricting-presidential-body-to.html | Letters to The Times; After Redistricting, Presidential Body to Recommend Wider State Role Proposed | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/johnson-ponders-vice-presidency.html | Johnson Ponders Vice Presidency | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/us-indicts-tranquilizer-maker-after-dr-kelsey-sets-off-inquiry.html | U.S. Indicts Tranquilizer Maker After Dr. Kelsey Sets Off Inquiry; Thalidomide Foe Noted Lack of Report on Bad Effects; 483 Deaths Reported | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/man-in-the-news-a-giant-among-orators-john-orlando-pastore.html | Man in the News; A Giant Among Orators; John Orlando Pastore | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/colts-trip-cubs-20.html | Colts Trip Cubs, 2 0 | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/olivia-de-havilland-joins-film.html | Olivia de Havilland Joins Film | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/violence-grows-in-farm-strike-a-s-wholesale-meat-prices-rise.html | Violence Grows in Farm Strike A s Wholesale Meat Prices Rise | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/battle-denies-he-will-seek-governorship-of-virginia.html | Battle Denies He Will Seek Governorship of Virginia | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/treasury-bill-rate-is-steady-for-second-consecutive-week.html | Treasury Bill Rate Is Steady For Second Consecutive Week | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/typhoon-kills-12-in-japan.html | Typhoon Kills 12 in Japan | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/froehling-hurt-at-southampton-defaults-with-leg-injury-scott-ashe.html | FROEHLING HURT AT SOUTHAMPTON; Defaults With Leg Injury; Scott, Ashe Win Matches | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/twins-sign-two-collegians.html | Twins Sign Two Collegians | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/prince-in-moscow.html | Prince in Moscow | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/pba-seeks-to-act-for-detectives-too.html | P.B.A SEEKS TO ACT FOR DETECTIVES, TOO | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/finance-company-sets-acquisition-general-aceptance-corp-adds-aid.html | FINANCE COMPANY SETS ACQUISITION; General Acceptance Corp. Adds Aid Investment | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/labor-delegates-gast-in-shy-role-strive-to-avoid-appearance-of.html | LABOR DELEGATES GAST IN SHY ROLE; Strive to Avoid Appearance of Convention Power Blow | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/laurentide-financial-corp.html | Laurentide Financial Corp. | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/nine-dead-in-texas-crash.html | Nine Dead in Texas Crash | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/ford-to-expand-parts-plant.html | Ford to Expand Parts Plant | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/apollo-held-vital-to-space-advances.html | APOLLO HELD VITAL TO SPACE ADVANCES | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/a-dual-task-for-a-singular-star-saari-to-aim-at-two-olympic-teams.html | A Dual Task for a Singular Star; Saari to Aim at Two Olympic Teams in Astoria Trials | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/cards-defeat-pirates-51.html | Cards Defeat Pirates, 5 1 | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/rebels-said-to-take-key-town.html | Rebels Said to Take Key Town | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/residents-of-the-white-house-move-into-a-motel-presidents-staff.html | Residents of the White House Move Into a Motel; President's Staff Sets Up Quarters Across Street From Convention Hall | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/david-villaire-to-marry-miss-holly-hood-in-fall.html | David Villaire to Marry Miss Holly Hood in Fall | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/5hour-fight-to-revive-drowned-li-boy-fails.html | 5â€Hour Fight to Revive Drowned L.I. Boy Fails | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/mccrory-corp.html | McCrory Corp. | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/shipping-events-pact-extended-union-6-shipping-concerns-reach-new.html | SHIPPING EVENTS; PACT EXTENDED; Union, 6 Shipping Concerns Reach New Agreement | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-25 | 1964-08-25 | https://www.nytimes.com/1964/08/25/archives/violence-widespread.html | Violence Widespread | True | | 1992-06-08 | RE0000584059 | B00000130871 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/1083-hurt-in-car-mishaps-last-week-in-drop-from-63.html | 1,083 Hurt in Car Mishaps Last Week in Drop From '63 | False | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 0001-01-01 | https://www.nytimes.com/1964/08/26/archives/card-homer-in-13th-defeats-pirates-76.html | CARD HOMER IN 13TH DEFEATS PIRATES, 7â€¶ | False | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/white-sox-defeat-twins-10-on-hit-by-hansen-in-9th.html | White Sox Defeat Twins, 10, on Hit By Hansen in 9th | False | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 0001-01-01 | https://www.nytimes.com/1964/08/26/archives/hardings-letters-to-an-ohio-woman-valued-at-15000.html | Harding's Letters To an Ohio Woman Valued at $15,000 | False | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 0001-01-01 | https://www.nytimes.com/1964/08/26/archives/miss-de-bresson-engaged-to-wed-hayne-e-leland.html | Miss de Bresson Engaged to Wed Hayne e. Leland | False | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 0001-01-01 | https://www.nytimes.com/1964/08/26/archives/index-of-commodity-prices-moves-ahead-0-6-to-99-1.html | Index of Commodity Prices Moves Ahead 0.6 to 99.1 | False | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 0001-01-01 | https://www.nytimes.com/1964/08/26/archives/essex-tops-aussies-first-time-since-05.html | ESSEX TOPS AUSSIES FIRST TIME SINCE '05 | False | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/princetoncornell-leads-british-tennis-team-72.html | Princetonâ€Cornell Leads British Tennis Team, 7â€¶ | False | Special to The New York Times | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 0001-01-01 | https://www.nytimes.com/1964/08/26/archives/alabama-and-mississippi-bolted-convention-in-48.html | Alabama and Mississippi Bolted Convention in '48 | False | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 0001-01-01 | https://www.nytimes.com/1964/08/26/archives/mississippi-seats-taken-by-negroes.html | MISSISSIPPI SEATSâ€¶ TAKEN BY NEGROES | False | By E. W. KENWORTHY; Special to The New York Times | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/australian-voices-hope-on-meat-exports-to-us.html | Australian Voices Hope On Meat Exports to U.S. | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/clay-at-225-starts-drills-for-return-bout-with-liston.html | Clay, at 225, Starts Drills For Return Bout With Liston | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/lampl-names-dress-chief.html | Lampl Names Dress Chief | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/school-enrollment-is-expected-to-set-a-record-this-fall.html | School Enrollment Is Expected to Set A Record This Fall | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/woman-master-7th-ave-formula.html | Woman Master 7th Ave. Formula | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/mr-kennedy-declares.html | Mr. Kennedy Declares | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/freighter-hull-to-be-sold.html | Freighter Hull to Be Sold | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/brooklyn-pushes-gambling-inquiry-investigators-continue-hunt-for.html | BROOKLYN PUSHES GAMBLING INQUIRY; Investigators Continue Hunt for Helpful Witnesses | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/present-policies-cited.html | Present Policies Cited | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/sidelights-a-waiting-room-for-rail-deals.html | Sidelights; A Waiting Room for Rail Deals | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/builders-scored-on-air-pollution-smoke-controls-lacking-in-many.html | BUILDERS SCORED ON AIR POLLUTION; Smoke Controls Lacking in Many Apartment Houses, City Official Asserts; EAST SIDE SMOG CITED; Commissioner Benline, in Official Paper, Says Pure Air is Vital to Health | | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/angels-triumph-53.html | Angels Triumph, 5â€¶3 | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/political-censors-warned-by-lindsay.html | â€POLITICALâ€ CENSORS WARNED BY LINDSAY | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/hurricane-veers-aims-at-florida-rakes-cuban-area50-are-reported.html | HURRICANE VEERS, AIMS AT FLORIDA; Rakes Cuban Areaâ€¶50 Are Reported Dead in Haiti | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/togos-un-delegate-arrives.html | Togo's U.N. Delegate Arrives | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/leontine-g-spencer-artist-and-teacher.html | LEONTINE G. SPENCER, ARTIST AND TEACHER | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/dentist-here-is-accused-of-not-filing-tax-returns.html | Dentist Here Is Accused Of Not Filing Tax Returns | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/fall-from-cable-car-is-fatal.html | Fall From Cable Car Is Fatal | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/freedom-stamp-urged.html | â€Freedom Stampâ€ Urged | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/california-teams-win-at-water-polo-in-olympic-trials.html | California Teams Win at Water Polo in Olympic Trials | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/mrs-bound-has-son.html | Mrs. Bound Has Son | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/pound-sterling-climbs-slightly-canadian-dollar-is-unchanged.html | Pound Sterling Climbs Slightly; Canadian Dollar Is Unchanged | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/jayne-mansfield-sues.html | Jayne Mansfield Sues | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/philippines-sells-airline-interest-government-share-bought-by.html | PHILIPPINES SELLS AIRLINE INTEREST; Government Share Bought by Company Chairman | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/excommentator-woman-indicted-in-stock-conspiracy.html | Exâ€Commentator, Woman Indicted in Stock Conspiracy | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/kaunda-named-zambian-president.html | Kaunda Named Zambian President | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/rochester-utility-plans-16-million-bond-issue.html | Rochester Utility Plans $16 Million Bond Issue | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/mrs-nancy-urner-will-be-wed-in-fall.html | Mrs. Nancy Urner Will Be Wed in Fall | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/egyptian-setbacks-in-yemen-reported.html | EGYPTIAN SETBACKS IN YEMEN REPORTED | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/factfinding-panel-meets-with-dock-employers.html | Fact‑Finding Panel Meets With Dock Employers | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/goldwater-asks-alarms-for-nato-he-would-give-a-stockpile-of.html | GOLDWATER ASKS ALARMS FOR NATO; He Would Give a Stockpile of â€˜Conventional Nuclear Weapons' to Alliance | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/local-school-taxes-rose-117-in-eight-years-is-westchester.html | Local School Taxes Rose 117% In Eight Years in Westchester | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/salzburg-honors-american.html | Salzburg Honors American | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/european-look-marks-clothes-in-childs-shop.html | European Look Marks Clothes In Child's Shop | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/soviet-accusation-dismissed.html | Soviet Accusation Dismissed | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/harvey-aluminum-plans-expansion-executive-panel-authorizes-study-on.html | HARVEY ALUMINUM PLANS EXPANSION; Executive Panel Authorizes Study on Construction of Huge Reduction Plant; BOARD ACTION NEEDED; Installation's 100,000‑A ‑Ton Capacity Would Make Concern 4th in Field | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/mass-in-english-pleases-clerics-only-reservation-expressed-concerns.html | MASS IN ENGLISH PLEASES CLERICS; Only Reservation Expressed Concerns Its Translation | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/power-assured-for-northwest-columbia-storage-bonds-to-pay-for.html | POWER ASSURED FOR NORTHWEST; Columbia Storage's Bonds to Pay for Steady Supply | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/smith-warns-on-talks.html | Smith Warns on Talks | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/news-analysis-decision-from-the-top-johnson-follows-partys.html | News Analysis; Decision From the Top; Johnson Follows Party's Tradition In Choosing His Running Mate | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/lilith-and-3-foreign-films-added-to-new-york-festival.html | â€˜Lilith' and 3 Foreign Films Added to New York Festival | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/philadelphia-piers-tied-up-by-dispute.html | PHILADELPHIA PIERS TIED UP BY DISPUTE | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/food-news-big-turkey-is-ideal-for-summer-because-the-leftovers-make.html | Food News: Big Turkey Is Ideal for Summer Because the Leftovers Make Numerous Quick Meals | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/turkish-stowaway-chained-to-ships-deck-is-baltimore.html | Turkish Stowaway Chained To Ship's Deck in Baltimore | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/man-in-the-news-alter-ego-of-kennedys-stephen-edward-smith.html | Man in the News; Alter Ego of Kennedys; Stephen Edward Smith | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/speedy-scot-in-upstate-trot.html | Speedy Scot in Upstate Trot | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/indians-5-in-8th-beat-orioles-53-chance-and-wagner-drive-homers-in.html | INDIANS 5 IN 8TH BEAT ORIOLES, 5â€‘3; Chance and Wagner Drive Homers in Big Inning | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/advertising-tv-time-eludes-watch-makers-documentary-shows.html | Advertising TV Time Eludes Watch Maker's Documentary Shows | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/4-negroes-shot-in-racial-clash-violence-erupts-at-service-station.html | 4 NEGROES SHOT IN RACIAL CLASH; Violence Erupts at Service Station in Monroe, Ga. | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/puerto-rico-bank-picks-directors.html | Puerto Rico Bank Picks Directors | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/big-issue-placed-by-san-diego-gas-20-million-offering-given-a.html | BIG ISSUE PLACED BY SAN DIEGO GAS; $20 Million Offering Given a Lukewarm Reception | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/commerce-agency-studying-exports.html | COMMERCE AGENCY STUDYING EXPORTS | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/state-joins-fight-on-redistricting-lefkowitz-and-lomenzo-appeal-to.html | STATE JOINS FIGHT ON REDISTRICTING; Lefkowitz and Lomenzo Appeal to High Court | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/queens-bulkhead-is-set-for-last-link-in-its-restoration.html | Queens Bulkhead Is Set for Last Link In its Restoration | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/bonds-most-government-securities-drop-in-light-trading-markdown.html | Bonds: Most Government Securities Drop in Light Trading; MARKDOWN HEAVY ON COUPON ISSUES; San Diego Utility's Offering of $20 Million Flotation Finds Buyers Are Few. | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/allen-funt-is-divorced.html | Allen Funt Is Divorced | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/makarios-scores-us-peace-move-says-britain-also-fails-in-bid-for.html | MAKARIOS SCORES U.S. PEACE MOVE; Says Britain Also Fails in Bid for Cyprus Accord | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/haryou-will-get-us-and-city-fund-of-44-million-contract-is-ready-to.html | HARYOU WILL GET; U.S. AND CITY FUND OF $4.4 MILLION; Contract Is Ready to Be Signed to Begin Program of Harlem Youth Aid | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/wine-for-soviet-olympians.html | Wine for Soviet Olympians | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/sugar-union-buoyed-by-work-guarantee.html | SUGAR UNION BUOYED BY WORK GUARANTEE | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/about-motorcar-sports-a-top-sports-car-ace-lowther-leader-for-man.html | About Motorcar Sports; A Top Sports Car Ace; Lowther Leader for Man of Yearâ€¦Miss Guthrie Stars | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/longo-says-goal-of-party-is-unity-togliatti-eulogized-by-reds.html | LONGO SAYS GOAL OF PARTY IS UNITY; Togliatti Eulogized by Reds Before Rome Throng | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/london-stock-prices-show-weakness-as-many-investors-play-a-waiting.html | London Stock Prices Show Weakness as Many Investors Play a Waiting Game; UNCERTAINTY SEEN ON ELECTION DATE; Other European Markets Drift Downward in Day of Sluggish Trading | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/goldwater-in-california.html | Goldwater In California | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/us-is-hopeful-officials-say-political-reorganization-can-bolster.html | U.S. IS HOPEFUL; Officials Say Political Reorganization Can Bolster War Effort | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/blast-in-mexican-town-kills-45-dating-a-fete.html | Blast in Mexican Town Kills 45 Dating a Fete | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/court-upholds-boards-pairing-of-queens-schools-judge-finds-pupil.html | Court Upholds Board'Ë"Ã¢s Pairing of Queens Schools; Judge Finds Pupil Shifts Do Not Violate Rights Act | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/editorial-cartoonists-elect.html | Editorial Cartoonists Elect | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/mughton-victor-in-all-5-starts-driver-has-perfect-night-at-roosevelt.html | MUGHTON VICTOR IN ALL 5 STARTS; Driver Has Perfect Night at Roosevelt Raceway | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/balanced-arms-reduction-spurned-by-soviet-at-talk.html | Balanced Arms Reduction Spurned by Soviet at Talk | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/2-us-dead-in-crash-identified.html | 2 U.S. Dead in Crash Identified | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/johnsons-brother-in-hospital.html | Johnson's Brother in Hospital | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/wide-gulf-divides-party-platforms-views-on-extremism-found-a.html | WIDE GULF DIVIDES PARTY PLATFORMS; Views on â€šÃ„Ã´Extremismâ€šÃ„Ã´ Found a Measure of Contrasts | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/shakespeare-group-tied-to-dirty-plays.html | SHAKESPEARE GROUP TIED TO â€šÃ„Ã´DIRTYâ€šÃ„Ã´ PLAYS | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/mrs-isaac-fidelman.html | MRS. ISAAC FIDELMAN | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/conservatives-deny-use-of-destructive-tactics.html | Conservatives Deny Use Of â€šÃ„Ã´Destructive Tacticsâ€šÃ„Ã´ | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/us-lends-14-million-for-east-pakistan-highway.html | U.S. Lends $14 Million For East Pakistan Highway | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/kennedy-exhibit-opens.html | Kennedy Exhibit Opens | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/director-of-administration-is-named-by-world-bank.html | Director of Administration Is Named by World Bank | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/jourdan-to-play-lead-in-musical-signs-18month-contract-for.html | JOURDAN TO PLAY LEAD IN MUSICAL; Signs 18â€šÃ„Ã´Month Contract for Lernerâ€šÃ„Ã´Lana Show | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/booksauthors.html | Booksâ€šÃ„Ã®Authors | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/mrs-humphrey-waits-in-the-sun-sits-on-beach-and-declines-to.html | MRS. HUMPHREY WAITS IN THE SUN; Sits on Beach and Declines to Speculate on Politics | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/minneapolis-names-stanger.html | Minneapolis Names Stanger | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/first-assembly-ended-in-algeria-legislature-quietly-paves-way-for.html | FIRST ASSEMBLY ENDED IN ALGERIA; Legislature Quietly Paves Way for Its Successor | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/profit-increases-at-middle-south-utility-holding-company-not-shows.html | PROFIT INCREASES AT MIDDLE SOUTH; Utility Holding Company Not Shows Gain for Year | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/daughter-to-mrs-fahy.html | Daughter to Mrs. Fahy | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/ways-to-cook-pork-are-given-in-booklet.html | Ways to Cook Pork Are Given in Booklet | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/rights-workers-car-hit.html | Rights Workers' Car Hit | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/susman-tops-osuna-63-64-unranked-player-shows-big-serve-puts-out.html | Susman Tops Osuna, 6â€šÃ„Ã³3, 6â€šÃ„Ã´; UNRANKED PLAYER SHOWS BIG SERVE; Puts Out Mexican in First Round at Southamptonâ€šÃ„Ã®Graebner, Richey Lose | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/43-arabs-stranded-in-berne.html | 43 Arabs Stranded in Berne | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/rumania-is-hopeful-china-will-attend-red-meeting.html | Rumania Is Hopeful China Will Attend Red Meeting | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/letters-to-the-times-value-of-lunar-program.html | Letters to The Times; Value of Lunar Program | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/syntex-falls-again-in-seesaw-action-on-american-list.html | Syntex Falls Again In Seesaw Action On American List | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/kennedy-enters-race-for-senate-formal-bid-at-gracie.html | KENNEDY ENTERS RACE FOR SENATE; Makes Formal Bid at Gracie Mansionâ€šÃ„Ã®Says Johnson Will Help in Campaign; HE SAYS JOHNSON WILL AID HIS RACE; Attorney General Is Certain to Be Democrats' Choice to Oppose Keating | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/tide-of-delegates-welcomes-kennedy.html | TIDE OF DELEGATES WELCOMES KENNEDY | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/the-san-francisco-opera-cancels-season-over-pact.html | The San Francisco Opera Cancels Season Over Pact | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/jersey-negro-quits-gop-as-goldwater-man-is-picked.html | Jersey Negro Quits G.O.P. As Goldwater Man Is Picked | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/letters-to-the-times-cadmans-lowcost-housing.html | Letters to The Times; Cadman's Lowâ€šÃ„Ã´Cost Housing | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/japan-is-criticized-for-capital-policy.html | JAPAN IS CRITICIZED FOR CAPITAL POLICY | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/broeckl-leads-in-sailing-series-maintains-slim-margin-in-luders16.html | BROECKL LEADS IN SAILING SERIES; Maintains Slim Margin in Ludersâ€šÃ„Ã´16 Title Races | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/group-is-offering-shares-in-allied-life-insurance.html | Group Is Offering Shares In Allied Life Insurance | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/prored-laos-chief-in-paris-for-parley.html | PROâ€šÃ„Â¹RED LAOS CHIEF IN PARIS FOR PARLEY | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/text-of-communique.html | Text of CommuniquÃ©Ã‚Â© | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/trading-in-taxexempt-bonds-slips-into-summer-doldrums.html | Trading in Taxâ€šÃ„Â¹Exempt Bonds Slips Into Summer Doldrums | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/mine-wounds-3-east-germans.html | Mine Wounds 3 East Germans | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/de-valera-is-recovering.html | De Valera Is Recovering | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/mrs-tracy-gains-medal-with-a-75-mrs-mason-2-shots-behind-in-jersey.html | MRS. TRACY GAINS MEDAL WITH A 75; Mrs. Mason 2 Shots Behind in Jersey Qualifying Play | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/books-of-the-times-end-papers.html | Books Of The Times; End Papers | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/cigarettes-linked-to-polonium-found-in-germinal-tissue.html | Cigarettes Linked To Polonium Found In Germinal Tissue | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/soviet-condemns-us-role-in-congo-moscow-hints-it-will-aid.html | SOVIET CONDEMNS U.S. ROLE IN CONGO; Moscow Hints It Will Aid Leftistâ€šÃ„Â¹Led Rebels | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/news-analysis-asias-angry-youth-riots-in-vietnam-typify-discontent.html | News Analysis; Asia's Angry Youth; Riots in Vietnam Typify Discontent With Political and Economic Dark Age | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/braves-triumph-over-phils-by-75-cloninger-wins-after-hoeft-stops.html | BRAVES TRIUMPH OVER PHILS BY 75; Cloninger Wins After Hoeft Stops Threat in Eighth | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/news-analysis-democrats-and-dixie-delegates-believe-convention.html | News Analysis; Democrats and Dixie; Delegates Believe Convention Fights Foreshadow a Continuing Discord | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/casino-in-las-vegas-is-damaged-by-fire.html | CASINO IN LAS VEGAS IS DAMAGED BY FIRE | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/kerr-signs-with-76ers.html | Kerr Signs With 76ers | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/republic-steel-plans-to-spend-50-million-to-improve-plant.html | Republic Steel Plans to Spend $50 Million to Improve Plant | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/wetherillmuir.html | Wetherillâ€šÃ„Â¹Muir | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/budget-increase-sought-by-thant-he-estimates-65-expenses-will-rise.html | BUDGET INCREASE SOUGHT BY THANT; He Estimates â€šÃ„Â¹65 Expenses Will Rise 3.3 Million | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/how-kennedy-did-it-27-days-of-hard-politicking-in-secret-meetings.html | How Kennedy Did It: 27 Days of Hard Politicking; In Secret Meetings and Many Phone Calls, He and Aides Lined Up Wide Support | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/taxing-foreign-borrowing.html | Taxing Foreign Borrowing | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/sports-of-the-times-the-axe-cuts-deeply.html | Sports of The Times; The Axe Cuts Deeply | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/letters-to-the-times-animal-deaths-on-highways.html | Letters to The Times; Animal Deaths on Highways | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/mrs-digiacomo-rewed.html | Mrs. DiGiacomo Rewed | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/westchester-problem-complex.html | Westchester Problem Complex | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/legal-group-changes-name.html | Legal Group Changes Name | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/new-era-ahead-astronomer-says-photos-of-the-moon-cited-at-world.html | NEW ERA AHEAD, ASTRONOMER SAYS; Photos of the Moon Cited at World Science Parley | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/assembly-debate-seen.html | Assembly Debate Seen | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/books-of-the-times-how-to-be-unhappily-married.html | Books of The Times; How to Be Unhappily Married | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/us-denies-it-threatened-bolivia-over-cuba-break.html | U.S. Denies It Threatened Bolivia Over Cuba Break | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/harry-l-clapp.html | HARRY L. CLAPP | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/garage-is-leased-in-55th-st-house-onsite-parking-area-also-taken-at.html | GARAGE IS LEASED IN 55TH ST. HOUSE; Onâ€šÃ„Â¹Site Parking Area Also Taken at the Westerly | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/anpa-will-give-new-press-award-13man-board-is-named-to-select-first.html | A.N.P.A. WILL GIVE NEW PRESS AWARD; 13â€šÃ„Â¹Man Board Is Named to Select First Winner | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/criticism-abounds-at-trailer-meeting.html | Criticism Abounds At Trailer Meeting | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/research-chief-named-at-general-foods-corp.html | Research Chief Named At General Foods Corp. | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/turkey-extends-her-waters.html | Turkey Extends Her Waters | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/gajgarboroski.html | Gajgarâ€šÃ„Â¹Boroski | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/stores-select-managers.html | Stores Select Managers | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/presidents-statement.html | President's Statement | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/texas-millionaire-reaches-covention.html | TEXAS MILLIONAIRE REACHES COVENTION | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/mrs-harry-byrd-wife-of-senator-dies-at-home-in-virginia.html | MRS. HARRY BYRD, WIFE OF SENATOR; Dies at Home in Virginia at 73â€šÃ„Â¹Hostess to Notables | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/shipping-events-lines-150tb-trip-hansa-sets-8year-mark-in-persian.html | SHIPPING EVENTS; LINES 150TH TRIP; Hansa Sets 8â€šÃ„Â¹Year Mark in Persian Gulf Sailings | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/intervene-first-in-spa-handicap-evenmoney-favorite-scoresy-caza-is.html | INTERVENE FIRST IN SPA HANDICAP; EvenâÅ¬Å¢Money Favorite ScoresâÅ¬Å¢ÅÁVycaza Is Suspended | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/bridge-a-successful-venture-by-a-fine-woman-player.html | Bridge: A Successful Venture by A Fine Woman Player | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/truman-explains-why-he-is-absent-hes-doing-a-book.html | Truman Explains Why He Is Absent: He's Doing a Book | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/architectural-ceramics-go-on-view.html | âÅ¬Å¢ArchitecturalâÅ¬Å¢Å´ Ceramics Go on View | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/school-in-huntsville-ala-integrated-by-4-negroes.html | School in Huntsville, Ala., Integrated by 4 Negroes | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/frankfurt-jeweler-robbed.html | Frankfurt Jeweler Robbed | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/judging-beatle-picture-contest-too-much-for-one-fair-visitor.html | Judging Beatle Picture Contest Too Much for One Fair Visitor | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/colts-top-cubs-54-for-sixth-straight.html | COLTS TOP CUBS, 5âÅ¬Å¢Å´4, FOR SIXTH STRAIGHT | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/southern-rhodesias-2-african-parties-banned-out-of-emergency.html | Southern Rhodesia's 2 African Parties Banned; State of Emergency Declared in NonâÅ¬Å¢White TownshipsâÅ¬Å¢#District Cordoned Off | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/connine-victor-in-olympic-trial-wins-2135pound-wrestling-laurels-by.html | CONNINE VICTOR IN OLYMPIC TRIAL; Wins 213.5âÅ¬Å¢Pound Wrestling Laurels by Pinning James | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/glimpses-of-life-in-caucasus-region.html | Glimpses of Life in Caucasus Region | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/chile-asks-elizabeths-aid.html | Chile Asks Elizabeth's Aid | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/body-of-15-to-map-youth-units-case-mobilization-puts-stress-on.html | BODY OF 15 TO MAP YOUTH UNIT'S CASE; Mobilization Puts Stress on Rights of Staff | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/dodgers-set-back-giants-31-as-reed-defeats-marichal.html | Dodgers Set Back Giants, 3âÅ¬Å¢Å´1, as Reed Defeats Marichal | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/bonn-frees-suspected-spy.html | Bonn Frees Suspected Spy | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/mississippi-delegates-withdraw-rejecting-a-seating-compromise.html | MISSISSIPPI DELEGATES WITHDRAW, REJECTING A SEATING COMPROMISE; CONVENTION THEN APPROVES PLAN; SCUFFLE ON FLOOR; Members of 2 Groups Vie for Space in HallâÅ¬Å¢#Platform Voted | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/more-moon-photos-due.html | More Moon Photos Due | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/leslie-pfriem-is-victor.html | Leslie Pfriem Is Victor | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/hummingbird-scarcity-reported.html | Hummingbird Scarcity Reported | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/business-failures-increase.html | Business Failures Increase | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/emily-a-mcleod-to-be-wed-to-christopher-webb-white.html | Emily A. McLeod to be Wed To Christopher Webb White | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/three-are-indicted-in-the-slaying-of-negro-educator-georgia-indicts.html | Three Are Indicted in the Slaying of Negro Educator; GEORGIA INDICTS 3 IN PENN'S MURDER; Whites Accused of Slaying Negro Educator on Road | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/gov-johnson-hints-full-break-by-state-with-national-party.html | Gov. Johnson Hints Full Break by State With National Party | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/accord-reached-in-pan-am-strike-agreement-in-principle-on-contracts.html | ACCORD REACHED IN PAN AM STRIKE; âÅ¬Å¢Agreement in PrincipleâÅ¬Å¢Å´ on Contracts Is Made | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/peter-j-walsh.html | PETER J. WALSH | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/machen-to-fight-amanti.html | Machen to Fight Amanti | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/men-line-up-in-johannesburg-after-tshombe-ad-for-troops.html | Men Line Up in Johannesburg After Tshombe Ad for Troops | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/coroners-jury-unable-to-solve-rights-deaths.html | Coroner's Jury Unable To Solve Rights Deaths | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/austria-gets-cotton-loan.html | Austria Gets Cotton Loan | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/2-sitin-appeals-go-to-high-court-reversals-asked-in-arkansas-and.html | 2 SITâÅ¬Å¢IN APPEALS GO TO HIGH COURT; Reversals Asked in Arkansas and South Carolina Cases | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/white-who-married-negro-quits-arkansas-rights-post.html | White Who Married Negro Quits Arkansas Rights Post | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/sovereign-defeats-kurrewa-again-as-eagle-and-constellation-take-day.html | Sovereign Defeats Kurrewa Again as Eagle and Constellation Take Day Off; AMERICAN YACHTS DRILL, TEST SAILS; Cox, Eagle Skipper, Asks for Postponement and Adds Luders to Crew | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/westchester-gives-rebuff-to-keating.html | WESTCHESTER GIVES REBUFF TO KEATING | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/city-aide-joins-finance-unit-board.html | City Aide Joins Finance Unit Board | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/letters-to-the-times-east-germanys-progress-effect-of-erection-of.html | Letters to the Times; East Germany's Progress; Effect of Erection of the Wall on Population Outlined | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/hotelss-conditions-irritate-delegates.html | HOTELSâÅ¬Å¢; CONDITIONS; IRRITATE DELEGATES | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/malaysia-reports-new-victims.html | Malaysia Reports New Victims | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/unconstitutional-wage-floor.html | Unconstitutional Wage Floor | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/letters-to-the-times-no-aid-for-south-africa-view-that-us.html | Letters To The Times; No Aid for South Africa; View That U.S. Investments Will Help Underprivileged Disputed | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/aec-affirms-cut-in-output-of-arms-amplifying-johnson-talk-it-says.html | A.E.C. AFFIRMS CUT IN OUTPUT OF ARMS; Amplifying Johnson Talk, It Says Growth Rate Drops | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/australians-protest-apartheid.html | Australians Protest Apartheid | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/briton-fears-labor-shortage.html | Briton Fears Labor Shortage | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/reading-to-halt-its-new-york-run-passenger-line-for-wall-st.html | READING TO HALT ITS NEW YORK RUN; Passenger Line for Wall St. District to Stop Oct. 2 | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/uss-alabama-transit-through-canal-delayed.html | U.S.S. Alabama's Transit Through Canal Delayed | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/investment-guaranty-set.html | Investment Guaranty Set | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/washington-takes-intercity-junior-golf-title-new-yorkers-third-in.html | Washington Takes Intercity Junior Golf Title; New Yorkers Third in First Williamson Memorial Event | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/johnson-floor-manager.html | Johnson Floor Manager | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/miner-defeats-2-opponents-to-gain-links-semifinals.html | Miner Defeats 2 Opponents To Gain Links Semiâ€™l Finals | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/link-to-south-africa-eyed.html | Link to South Africa Eyed | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/edward-davey-67-a-transport-leader.html | J. EDWARD DAVEY, 67, A TRANSPORT LEADER | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/driver-dies-of-injuries.html | Driver Dies of Injuries | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/stocks-succumb-to-sinking-spell-volume-dips-to-378-million-as.html | STOCKS SUCCUMB TO SINKING SPELL; Volume Dips to 3.78 Million; as Declines Outpace Gains; â€œGlamour Issues Fall; MARKET AVERAGES SLIP.; Computer Makers Weaken; Along With Some Railsâ€™ â€™; Sunny DX Is Active | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/susan-yellen-is-bride-of-anthony-w-paley.html | Susan Yellen Is Bride Of Anthony W. Paley | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/mexico-deaths-laid-to-rocket.html | Mexico Deaths Laid to Rocket | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/milwaukee-road-backs-merger-bid.html | MILWAUKEE ROAD BACKS MERGER BID | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/tigers-defeat-red-sox-116.html | Tigers Defeat Red Sox, 11â€šÃ„Ã´6 | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/tshombe-meets-ethiopian-envoy-they-confer-on-african-aid-against.html | TSHOMBE MEETS ETHIOPIAN ENVOY; They Confer on African Aid Against Congo Rebels | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/sir-john-hammond-livestockscientist.html | SIR JOHN HAMMOND, LIVESTOCK SCIENTIST | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/indonesian-paper-labels-us-aid-ban-a-blessing.html | Indonesian Paper Labels U.S. Aid Ban a â€šÃ„Ã¹Blessingâ€šÃ„Ã´ | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/li-youths-sought-in-raid-on-home-after-party-rebuff.html | L.I. Youths Sought In Raid on Home After Party Rebuff | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/quake-in-kurile-island-area.html | Quake in Kurile Island Area | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/connecticut-police-elect.html | Connecticut Police Elect | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/rival-korean-factions-clash.html | Rival Korean Factions Clash | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/wood-field-and-stream-democrats-platform-shows-concern-for-nations.html | Wood, Field and Stream; Democratsâ€šÃ„Ã´ Platform Shows Concern for Nation's Natural Resources | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/westchester-arts-center-group-to-be-named-in-midseptember.html | Westchester Arts Center Group To Be Named in Midâ€šÃ„Ã´September | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/grace-files-suit-over-dubois-sale-it-charges-officer-violated.html | GRACE FILES SUIT ; OVER DUBOIS SALE; It Charges Officer Violated Pledge Not to Compete | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/schwebel-charges-due-to-be-dropped.html | SCHWEBEL CHARGES DUE TO BE DROPPED | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/karen-krupnick-wed-to-david-mandelbaum.html | Karen Krupnick Wed To David Mandelbaum | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/profit-mark-is-set-by-kimberly-clark.html | PROFIT MARK IS SET BY KIMBERLYâ€šÃ„Ã´CLARK | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/truckers-supply-index-of-tonnage-group-to-report-each-week-on-total.html | TRUCKERS SUPPLY INDEX OF TONNAGE; Group to Report Each Week on Total Freight Moved | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/guatemala-wins-recognition.html | Guatemala Wins Recognition | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/prohibition-party-opens-chicago-convention-today.html | Prohibition Party Opens Chicago Convention Today | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/kennedys-statement-on-his-candidacy.html | Kennedy's Statement on His Candidacy | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/default-ruling-entered-against-webb-knapp.html | Default Ruling Entered Against Webb & Knapp | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/elusive-outfielder-from-washington-slips-out-of-a-yankee-dragnet.html | Elusive Outfielder From Washington Slips Out of a Yankee Dragnet; PITCHERS VICTORY FIRST IN 6 WEEKS; Downing Hurls 9th and Fans Side â€šÃ„Ã´ 8 ; Mantle, Pepitone Drive In 2 Runs Each | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/mintz-very-sick-is-back-in-hospital.html | MINTZ, 'VERY SICK, IS BACK IN HOSPITAL | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/e-c-christophersen.html | E. C. CHRISTOPHERSEN | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/national-city-of-canada-appoints-a-high-officer.html | National City of Canada Appoints a High Officer | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/freeman-calls-for-calm-in-farmers-strike-3-states-prepare-for.html | Freeman Calls for Calm in Farmers' Strike; 3 States Prepare for Trouble | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/miss-mary-a-chycota-fiancee-of-a-lieutenant.html | Miss Mary A. Chycota Fiancee of a Lieutenant | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/cubans-face-conscription.html | Cubans Face Conscription | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/boy-13-sniffing-glue-falls-into-gowanus-and-drowns.html | Boy, 13, Sniffing Glue, Falls Into Gowanus and Drowns | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/foreign-styles-adapted-by-boutique-suppliers.html | Foreign Styles Adapted By Boutique Suppliers | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/monterrey-and-mobile-triumph-in-little-leagues-world-series.html | Monterrey and Mobile Triumph In Little League's World Series | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/commodities-prices-of-maine-potato-futures-irregular-in-heavy.html | Commodities: Prices of Maine Potato Futures Irregular in. Heavy Summer Trading; DECLINES SHOWN IN COCOA MARKET; Soybeans Fluctuate All Day but Close With a Gain â€ûâ,ÅWCopper Posts Increase | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/harold-j-rosen.html | HAROLD J. ROSEN | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/civil-rights-pickets-barred-from-entry-to-convention-hall.html | Civil Rights Pickets Barred From Entry To Convention Hall | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/atlantic-city-on-the-public-optimism-and-the-private-doubts.html | Atlantic City; On the Public Optimism and the Private Doubts | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/paperboard-output-69-over-63-level.html | PAPERBOARD OUTPUT 6.9% OVER '63 LEVEL | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/electric-utilities-raise-orders-for-new-generating-capacity.html | Electric Utilities Raise Orders For New Generating Capacity | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/japan-reports-a-deficit-in-balance-of-payments.html | Japan Reports a Deficit In Balance of Payments | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/soldiers-for-hire.html | Soldiers for Hire | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/snellenberger-wins-title-at-grand-american-shoot.html | Snellenberger Wins Title At Grand American Shoot | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/alberghetti-wedding-set.html | Alberghetti Wedding Set | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/penney-opens-florida-unit.html | Penney Opens Florida Unit | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/hotel-men-look-warily-to-future-7-hostelries-already-marked-for.html | HOTEL MEN. LOOK WARILY TO FUTURE; 7 Hostelries Already Marked for Closing at Fair's End | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/big-board-ready-to-vote-on-chase-approval-expected-on-bid-for.html | BIG BOARD READY TO VOTE ON CHASE; Approval Expected on Bid for Listing of Bank Stock | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/american-ousted-in-guiana.html | American Ousted in Guiana | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/typhoon-downgraded.html | Typhoon Downgraded | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/consumers-intentions-showing-little-change.html | Consumers' Intentions Showing Little Change | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/carolina-postpones-delegates-ouster.html | CAROLINA POSTPONES DELEGATE'S OUSTER | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/british-and-rhodesians-confer.html | British and Rhodesians Confer | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/a-correction.html | A Correction | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/no-more-throttlebottoms.html | No More Throttlebottoms | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/air-force-reserve-takes-first-leech-cup-rifle-match.html | Air Force Reserve Takes First Leech Cup Rifle Match | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/exflorist-scars-producer-success-stark-has-hit-play-and-film-so-ha.html | EXâ€ûâ,ÅWFLORIST SCARS PRODUCER SUCCESS; Stark Has Hit Play and Film So Ha â€ûâ,Å?Can't Complainâ€ûâ,Å? | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/letters-to-the-times-for-civilian-review-board-police-commissioners.html | Letters to The Times; For Civilian Review Board; Police Commissioner's Attack on Proposal Is Criticized | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/title-guarantee-elects-new-chief-executive.html | Title Guarantee Elects New Chief Executive | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/dr-gerald-mandel.html | DR. GERALD MANDEL | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/unions-here-doubt-court-ruling-will-end-partiality-to-relatives.html | Unions Here Doubt Court Ruling Will End Partiality to Relatives | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/150-minimumpay-in-new-city-law-is-ruled-illegal-justice-holds-only.html | $1.50 MINIMUMPAY IN NEW CITY LAW IS RULED ILLEGAL Justice Holds Only State; Can Regulate Wagesâ€ûâ‰¤â‰¤ Appeal Is Planned | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/aimee-crossan-a-bride.html | Aimee Crossan a Bride | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/satellite-orbited-to-map-ionosphere.html | SATELLITE ORBITED TO MAP IONOSPHERE | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/j-i-case-files-statement-on-common-stock-offering.html | J. I. Case Files Statement On Common Stock Offering | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/mrs-edward-kennedy-familys-only-delegate.html | Mrs. Edward Kennedy Family's Only Delegate | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/encephalitis-kills-another-houston-epidemic-at-peak.html | Encephalitis Kills Another; Houston Epidemic at Peak | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/cleveland-bank-is-critical-of-federal-reserve-policy.html | Cleveland Bank Is Critical Of Federal Reserve Policy | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/38-on-hong-kong-squad.html | 38 on Hong Kong Squad | True | | 1992-08-08 | RE0000584052 | B00000130863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/news-guild-loses-on-vote.html | News Guild Loses on Vote | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/newcar-sales-continue-surge-volume-seen-outstripping-figures-for.html | NEW&#227;&#162;,&#196;&#226;Â"CAR SALES CONTINUE SURGE; Volume Seen Outstripping Figures for Last Year by a Wide Margin | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/deaths.html | Deaths | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/texts-of-convention-committee-report-and-mississippi-statement.html | Texts of Convention Committee Report and Mississippi Statement | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/associated-chain-mises-earnings-retail-store-group-reports-record.html | ASSOCIATED CHAIN MISES EARNINGS; Retail Store Group Reports Record Sales to Aug. 1 | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/yonkers-parish-fasts-for-youth-hundreds-observe-12hour-sacrifice-to.html | YONKERS PARISH FASTS FOR YOUTH; Hundreds Observe 12&#226;,&#196;&#226;Hour Sacrifice to Pray for Help for Narcotics Addicts; MONSIGNOR MAKES PLEA; Scorns Idea That Modern World Has No Place for Prayer and Fasting | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/frank-arlinghaus-distributor-of-educational-films-62-dies.html | Frank Arlinghaus, Distributor Of Educational Films, 62, Dies | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/3-departing-giants-one-arrival-giants-send-looney-kirouac-to-colts.html | 3 Departing Giants, One Arrival; Giants Send Looney, Kirouac to Colts for Owens, Nelson; Robeatti&#226;H to Play&#226;&#196;,&#196;"STEELERS OBTAIN KING FOR '65 PICK; McElhenny, Griffing, Guy, Fleming, Pashe, Lasky and Costello Dropped | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/28-are-injured-in-subway-blaze-rushhour-fire-also-delays-thousands.html | 28 ARE INJURED IN SUBWAY BLAZE; Rush&#226;,&#196;&#226;Hour Fire Also Delays Thousands on the IRT | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/staten-island-nine-loses.html | Staten Island Nine Loses | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/waltersibson-jr-machine-executive.html | WALTERSIBSON JR., MACHINE EXECUTIVE | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/talbot-w-huey-becomes-fiance-of-alison-baker-usia-officer-to-wed.html | Talbot W. Huey Becomes Fiance Of Alison Baker; U.S.I.A. Officer to Wed &#226;H,&#196;,&#162; '62 Alumna of Bryn Mawr in Sagon | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/front-page-3-no-title.html | Front Page 3 – No Title | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/romkey-asks-end-to-news-strike-calls-detroit-publishers-and-unions.html | ROMKEY ASKS END TO NEWS STRIKE; Calls Detroit Publishers and Unions to Talks Tomorrow | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/mgm-acquires-musical-rights.html | M&#226;H,&#196;,&#162;G&#226;H,&#196;&#162;M Acquires Musical Rights | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/printers-ordered-to-work.html | Printers Ordered to Work | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/30-bodies-found-in-bridge-fall.html | 30 Bodies Found in Bridge Fall | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/ontario-official-is-suspended-in-windfall-stock-investigation.html | Ontario Official Is Suspended In Windfall Stock Investigation | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/highspeed-train-tested-in-japan-covers-tokyoosaka-route-at-average.html | HIGH&#226;H,&#196;,&#162;SPEED TRAIN TESTED IN JAPAN; Covers Tokyo&#226;H,&#196;,&#162;Osaka Route at Average of 80 m.p.h. | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/lodge-meets-erhard.html | Lodge Meets Erhard | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/denmark-restricts-commercial-banks.html | DENMARK RESTRICTS COMMERCIAL BANKS | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/mary-schoettle-is-wed.html | Mary Schoettle Is Wed | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/furcare-booklet.html | Fur&#226;H,&#196;,&#162;Care Booklet | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/democrats-meet-in-denmark-too-nine-party-leaders-attend-copenhagen.html | DEMOCRATS MEET IN DENMARK, TOO; Nine Party Leaders Attend Copenhagen Conference | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/john-e-merritt.html | JOHN E. MERRITT | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/title-sail-lead-taken-by-coneys-port-washington-skipper-paces.html | TITLE SAIL LEAD TAKEN BY CONEYS; Port Washington Skipper Paces Rhodes&#226;H,&#196;,&#162;'19 Series | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/union-scores-offer-by-ge-as-bribery.html | UNION SCORES OFFER BY G.E. AS &#226;H,&#196;,&#162;BRIBERY&#226;H,&#196;,&#162; | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/charles-taplin-rail-magnate-van-sweringen-foe-in-fight-over.html | CHARLES TAPLIN, EX&#226;H,&#196;,&#162;RAIL MAGNATE ; Van Sweringen Foe in Fight Over Wheeling Line Dies | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/doctor-warned-of-label-mixups.html | DOCTOR WARNED OF LABEL MIXUPS | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/ferryboat-takes-atlantic-detour-runs-out-of-fuel-on-way-to-cape-may.html | FERRYBOAT TAKES ATLANTIC DETOUR; Runs Out of Fuel on Way to Cape May and Drifts Away | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/byrne-retains-first-place-in-8th-round-of-chess-open.html | Byrne Retains First Place In 8th Round of Chess Open | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/boy-hurt-by-cartridge-caps.html | Boy Hurt by Cartridge Caps | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/navy-captain-shifts-posts.html | Navy Captain Shifts Posts | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/marx-hirsch-76-eximining-chief-retired-molybdenum-head-research.html | MARX HIRSCH, 76, EX&#226;H,&#196;,&#162;MINING CHIEF; Retired Molybdenum Head, Rare&#226;H,&#196;,&#162;Earth Specialist, Dies | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/princeton-fills-post.html | Princeton Fills Post | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/southampton-plans-a-show-of-pop-art.html | Southampton Plans A Show of Pop Art | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/economic-advisers-to-presidents-at-odds.html | Economic Advisers to Presidents at Odds | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/grant-names-two-vice-presidents.html | Grant Names Two Vice Presidents | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/de-gaulle-hails-paris-liberation-praises-allies-but-stresses-role.html | DE GAULLE HAILS PARIS LIBERATION; Praises Allies but Stresses Role of the Resistance | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/stone-carvers-perch-is-80-feet-aloft-at-the-cathedral-church-of-st.html | Stone Carver's Perch Is 80 Feet Aloft at the Cathedral Church of St. John the Divine | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/television-studio-for-johnsons-use-will-be-built-in-white-house.html | Television Studio for Johnson's Use Will Be Built in White House Basement; NETWORKS SHARE COST OF PROJECT; Theater Will Be Converted â€‹Ã‚â€‹Move Bolsters Reports of Limited Campaign | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/norman-j-boots-colonel-71-dies-captor-of-pancho-villa-aide-was.html | NORMAN J. BOOTS, COLONEL, 71, DIES; Captor of Pancho Villa Aide Was Early Army Aviator | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/wallace-at-45-is-silent-on-plans-for-convention.html | Wallace, at 45, Is Silent On Plans for Convention | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/underwriters-will-sign-today-for-columbia-power-offering.html | Underwriters Will Sign Today For Columbia Power Offering | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/izvestia-praises-democrats-on-foreign-policy-program.html | Izvestia Praises Democrats On Foreign Policy Program | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/concern-uses-fabrics-to-decorate-for-party.html | Concern Uses Fabrics To Decorate for Party | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/chineseoccupied-ladakh-reported-to-face-famine.html | Chineseâ€‹Ã‚â€‹Occupied Ladakh Reported to Face Famine | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/head-of-quarreling-racists-complains-of-coup-by-klan.html | Head of Quarreling Racists Complains of Coup by Klan | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/fumes-in-church-dissipating.html | Fumes in Church Dissipating | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/bloodless-surgery-on-tonsils-depicted.html | BLOODLESS SURGERY ON TONSILS DEPICTED | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/daniel-j-ohern.html | DANIEL J. O'HERN | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/johnson-remains-silent-on-2d-spot-also-keeps-quiet-on-plans-for.html | JOHNSON REMAINS SILENT ON 2D SPOT; Also Keeps Quiet on Plans for Trip to Convention | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/queen-for-a-day-to-end-reign-of-20-years-over-radiotv.html | â€‹Ã‚â€‹Queen for a Dayâ€‹Ã‚â€‹ to End Reign Of 20 Years Over Radioâ€‹Ã‚â€‹TV | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/scalamandres-triumph.html | Scalamandres Triumph | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/keating-welcomes-kennedy-to-state-offers-a-guidebook.html | Keating Welcomes Kennedy to State; Offers a Guidebook | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/businessman-and-pilot-killed-in-crash-of-light-plane.html | Businessman and Pilot Killed In Crash of Light Plane | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/purkey-triumphs-with-a-sixhitter-reds-hurler-blanks-mets-after-hunt.html | PURKEY TRIUMPHS WITH A SIXâ€‹Ã‚â€‹HITTER; Reds' Hurler Blanks Mets After Hunt Cracks 2â€‹Ã‚â€‹Run Homer in First Inning | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/untouchables-actor-weds.html | â€‹Ã‚â€‹Untouchablesâ€‹Ã‚â€‹ Actor Weds | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/teenagers-converge-on-city-to-shop-for-in-sportswear.html | Teenâ€‹Ã‚â€‹Agers Converge on City To Shop for â€‹Ã‚â€‹Inâ€‹Ã‚â€‹ Sportswear | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/riots-continuing-military-council-bows-and-agrees-to-form-broader.html | RIOTS CONTINUING; Military Council Bows and Agrees to Form Broader Regime | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/arnold-constable-skips-its-dividend.html | Arnold Constable Skips Its Dividend | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/bank-offering-is-placed.html | Bank Offering Is Placed | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/1400-more-jailed-in-indian-protest-reds-press-demonstrations.html | 1,400 MORE JAILED IN INDIAN PROTEST; Reds Press Demonstrations Against Food Situation | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/dr-charles-l-engstaber-dies-owner-of-parkchester-hospital-sargon.html | Dr. Charles L. Engstlaber Dies; Owner of Parkchester Hospital; Sargon Was a Political Baff Who Treated Officialsâ€‹Ã‚â€‹Hired Enâ€‹Ã‚â€‹Convicts | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/biologists-score-drug-companies-they-say-fast-buck-not-research-is.html | BIOLOGISTS SCORE DRUG COMPANIES; They Say â€‹Ã‚â€‹Fast Buck, Not Research, Is Controlling | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/discount-rate-up-slightly-for-treasury-1year-bills.html | Discount Rate Up Slightly For Treasury 1â€‹Ã‚â€‹Year Bills | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-26 | 1964-08-26 | https://www.nytimes.com/1964/08/26/archives/victim-of-crash-of-captor-in-rochester-riot-is-dead.html | Victim of Crash of Captor In Rochester Riot Is Dead | True | | 1992-06-08 | RE0000584052 | B00000130863 | | | |
| 1964-08-27 | 0001-01-01 | https://www.nytimes.com/1964/08/27/jersey-school-enrollment-expected-to-rise-45000.html | Jersey School Enrollment Expected to Rise 45,000 | False | Special to The New York Times | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 0001-01-01 | https://www.nytimes.com/1964/08/27/price-dip-shakes-farmers-revolt.html | PRICE DIP SHAKES FARMERS' REVOLT | False | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/index-of-commodity-prices-edges-down-0-2-to-98-9.html | Index of Commodity Prices Edges Down 0.2 to 98.9 | False | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/4-phillie-homers-down-braves-61.html | 4 PHILLIE HOMERS DOWN BRAVES, 6â€‹Ã‚â€‹1 | False | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/buckingham-corp-sold-to-schenley.html | BUCKINGHAM CORP. SOLD TO SCHENLEY | False | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 0001-01-01 | https://www.nytimes.com/1964/08/27/jersey-bank-manager-shot-as-holdup-men-get-5000.html | Jersey Bank Manager Shot As Holdup Men Get $5,000 | False | Special to The New York Times | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 0001-01-01 | https://www.nytimes.com/1964/08/27/old-vic-of-bristol-to-tour-us-in-1965.html | OLD VIC OF BRISTOL TO TOUR U.S. IN 1965 | False | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/jackson-gets-16th-victory-as-cubs-defeat-colts-31.html | Jackson Gets 16th Victory As Cubs Defeat Colts, 3â€‹Ã‚â€‹1 | False | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/angels-score-3-runs-in-4th.html | Angels Score 3 Runs in 4th | False | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 0001-01-01 | https://www.nytimes.com/1964/08/27/331000-june-births-top-same-63-period-by-4000.html | 331,000 June Births Top Same '63 Period by 4,000 | False | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 0001-01-01 | https://www.nytimes.com/1964/08/27/head-of-seagrams-and-wife-robbed-of-up-to-300000.html | Head of Seagram's And Wife Robbed Of Up to $300,000 | False | Special to The New York Times | 1992-06-08 | RE0000584047 | B00000130856 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/tigers-defeat-red-sox-41-on-demeters-homer-in-6th.html | Tigers Defeat Red Sox, 4–1, On Demeter's Homer in 6th | False | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/stocks-continue-downward-drift.html | STOCKS CONTINUE DOWNWARD DRIFT | False | By ROBERT METZ | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 0001-01-01 | https://www.nytimes.com/1964/08/27/siebert-of-us-sets-record-for-finnish-stadium-in-800.html | Siebert of U.S. Sets Record For Finnish Stadium in 800 | False | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 0001-01-01 | https://www.nytimes.com/1964/08/27/uaw-orders-a-strike-at-chrysler-on-sept-9.html | U.A.W. Orders a Strike At Chrysler on Sept. 9 | False | Special to The New York Times | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/child-to-mrs-marcellus.html | Child to Mrs. Marcellus | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/director-of-us-school-begins-his-retirement-aleck-forbes.html | Director of U.U. School Begins His Retirement; Aleck Forbes | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/letters-to-the-times-razing-savoy-plaza-deplored.html | Letters to The Times; Razing Savoy Plaza Deplored | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/japanese-clear-visits-by-us-atom-submarines.html | Japanese Clear Visits By U.S. Atom Submarines | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/traders-pressure-is-heavy.html | Traders' Pressure Is Heavy | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/frances-may-frank-prospective-bride.html | Frances May Frank Prospective Bride | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/royal-chauffeurs-plaint-called-nonsense-by-palace.html | Royal Chauffeurs' Plaint Called Nonsense by Palace | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/mrs-johnson-calls-demonstration-overwhelming-daughters-join-her-in.html | Mrs. Johnson Calls Demonstration Overwhelming; Daughters Join Her in Taking Convention Salute After Her Rainswept Arrival | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/mrs-milton-m-wecht.html | MRS. MILTON M. WECHT | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/2-projects-get-loans-in-jersey-colonies-at-west-orange-and-little.html | 2 PROJECTS GET LOANS IN JERSEY; Colonies at West Orange and Little Ferry Financed | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/steelers-bid-king-drop-plan-to-quit-back-unwilling-to-report-after.html | STEELERS BID KING DROP PLAN TO QUIT; Buck Unwilling to Report After Trade by Giants | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/barclay-hotel-manager-named-by-realty-unit.html | Barclay Hotel Manager Named by Realty Unit | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/letters-to-the-times-for-civilian-review-board.html | Letters to The Times; For Civilian Review Board | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/gasoline-supply-shows-a-decline-inventories-of-heating-and-heavy.html | GASOLINE SUPPLY SHOWS A DECLINE; Inventories of Heating and Heavy Fuel Oils Climb | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/stefanie-gulden-engaged-to-wed-michael-jackson-debutante-of-1957-an.html | Stefanie Gulden Engaged to Wed Michael Jackson; Debutante of 1957 and an Aide of Ford Plan October Nuptials | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/sheepish-fairgoers-victims-of-a-gullibility-test-students-operating.html | Sheepish Fairgoers Victims of a Gullibility Test; Students Operating Elevator Find Their Passengers Are a Credulous Lot | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/blood-donations-scheduled.html | Blood Donations Scheduled | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/supreme-court-to-speed-test-of-key-clause-in-the-rights-act.html | Supreme Court to Speed Test Of Key Clause in the Rights Act | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/johnson-lingers-on-creating-a-mob-scene.html | Johnson Lingers On, Creating a Mob Scene | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/moves-by-giants-keyed-to-tittle-aim-is-to-surround-aging-star-with.html | MOVES BY GIANTS KEYED TO TITTLE; Aim Is to Surround Aging Star With Strength | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/demolition-begins-in-foley-sq-move.html | DEMOLITION BEGINS IN FOLEY SQ. MOVE | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/brennanmccashin.html | Brennan–McCashin | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/bergen-tax-board-will-hear-6896-appeal-their-bills.html | Bergen Tax Board Will Hear 6,896 Appeal Their Bills | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/candalita-beats-marshua-by-length-in-81050-spinaway-stakes-queen.html | Candalita Beats Marshua by Length in $81,050 Spinaway Stakes; QUEEN EMPRESS 3D IN SPA SPRINT; Winner, Bacca Up, Holds Off Drive by Runner–Up and Returns $6.70 | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/x15-tests-heat-and-noise.html | X–15 Tests Heat and Noise | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/stocks-are-down-on-american-list-as-trading-sags.html | Stocks Are Down On American List As Trading Sags | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/weather-cuts-slovak-crops.html | Weather Cuts Slovak Crops | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/sophisticated-styles-are-using-red-plaid.html | Sophisticated Styles Are Using Red Plaid | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/dodgers-defeat-giants-in-9b-21-mays-plays-third-for-first-time.html | DODGERS DEFEAT GIANTS IN 9TH, 2–1; May's Plays Third for First Time After Hart Is Hurt | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/danang-rioters-hit-usrun-hospital.html | Danang Rioters Hit U.S.–Run Hospital | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/conservatives-seek-sharing-of-gops-electors-court-test-weighed-to.html | Conservatives Seek Sharing of G.O.P.'s Electors; Court Test Weighed to Clear Way for a State Candidate in November Election | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/durocher-sued-for-200000-for-fracturing-fans-jaw.html | Durocher Sued for $200,000 for Fracturing Fan's Jaw | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/johnson-to-attend-funeral.html | Johnson to Attend Funeral | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/news-analysis-the-negro-and-politics-freedom-party-episode-points.html | News Analysis; The Negro and Politics; Freedom Party Episode Points Way To Transition From Rights Protest | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/name-change-is-proposed-at-fairchild-stratos-corp.html | Name Change Is Proposed At Fairchild Stratos Corp. | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/pledge-on-military-an-issue.html | Pledge on Military an Issue | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/books-of-the-times-the-army-is-sometimes-like-civilian-life-or-more.html | Books Of The Times; The Army Is Sometimes Like Civilian Life or More So | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/hormone-puzzle-being-unraveled-chemicals-act-as-switches-new.html | HORMONE PUZZLE BEING UNRAVELED; Chemicals Act as Switches, New Finding Indicate | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/bonds-interest-in-government-issues-gains-but-minus-signs-dominate.html | Bonds: Interest in Government Issues Gains, but Minus Signs Dominate; TREASURY BILLS SOUGHT EAGRLY; Bidding Is Called Aggressive for \$1 Billion Securitiesâ€šÃ„Â¶Shortâ€šÃ„Â¶Term Prices Dip | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/harold-buffington-lawyer-exhead-of-fall-river-bar.html | Harold Buffington, Lawyer, Exâ€šÃ„Â¶Head of Fall River Bar | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/group-of-trial-lawyers-to-teach-young-attorneys.html | Group of Trial Lawyers To Teach Young Attorneys | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/war-within-war-in-vietnam.html | War Within War in Vietnam | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/miss-kron-takes-rhodes19-lead-after-four-races.html | Miss Kron Takes Rhodesâ€šÃ„Â¶19 Lead After Four Races | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/mrs-balding-wins-prize.html | Mrs. Balding Wins Prize | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/happy-ending-put-on-fox-film-story.html | HAPPY ENDING PUT ON FOX FILM STORY | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/two-airlines-ask-cab-to-renew-northeast-routes.html | Two Airlines Ask C.A.B. To Renew Northeast Routes | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/news-analysis-the-democratic-team-johnson-and-humphrey-complement.html | News Analysis; The Democratic Team; Johnson and Humphrey Complement Each Other, in Spite of Differences | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/mrs-kennedy-plans-a-reception-today.html | MRS. KENNEDY PLANS A RECEPTION TODAY | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/mimi-arnold-tennis-victor.html | Mimi Arnold Tennis Victor | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/eastern-site-to-get-1965-carling-golf.html | EASTERN SITE TO GET 1965 CARLING GOLF | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/faa-aide-urges-more-lt-trains-bakke-suggests-120mph-service-from.html | F.A.A. AIDE URGES MORE L.I. TRAINS; Bakke Suggests 120â€šÃ„Â¶M.P.H. Service From Riverhead | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/miss-mccormick-becomes-bride-of-navy-officer-alumna-of-sweet-briar.html | Miss McCormick Becomes Bride Of Navy Officer; Alumna of Sweet Briar Wed in New Hope to Lieut. Paul Cronin | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/new-number-for-ordering-want.html | NEW NUMBER FOR ORDERING WANT | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/haryoucts-seeks-to-awaken-pride-hopes-to-capture-youths-by-stressing.html | HARYOUâ€šÃ„Â¶ACT SEEKS TO AWAKEN PRIDE; Hopes to Capture Youths by Stressing Negro Themes | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/encephalitis-toll-is-rising-in-houston-epidemic-no-letup-is-in.html | Encephalitis Toll is Rising in Houston Epidemic; No Letup Is in Sight, Health Expert Saysâ€šÃ„Â¶Mosquito Battle Waged by City | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/the-southern-delegations.html | The Southern Delegations | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/ralston-drops-set-then-beats-canadian-at-southampton-carpenter.html | Ralston Drops Set, Then Beats Canadian at Southampton; CARPENTER FADES AFTER FINE START; Riessen Gains Quarterâ€šÃ„Â¶Final â€šÃ„Â¶Sussman, Sangster and Passarell Are Victors | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/books-and-authors.html | Books and Authors | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/miss-marilyn-kahn-becomes-affianced.html | Miss Marilyn Kahn Becomes Affianced | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/senator-praised-best-man-in-america-for-the-jobjohnson-tells.html | SENATOR PRAISED, â€šÃ„Â¶'Best Man in America for the Job,â€šÃ„Â¶ Johnson Tells Convention | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/glass-containers-gain.html | Glass Containers Gain | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/data-processor-leases-2-floors-space-at-1212-sixth-ave-to-be.html | DATA PROCESSOR LEASES 2 FLOORS; Space at 1212 Sixth Ave. to Be Specially Designed | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/london-stock-prices-edge-up-with-popular-shares-setting-the-pace.html | London Stock Prices Edge Up With Popular Shares Setting the Pace; VOLUME WIDENS IN PARIS MARKET | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/electricity-output-56-over-63-level.html | ELECTRICITY OUTPUT 5.6% OVER â€šÃ„Â¶63 LEVEL | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/herb-farm-fulfills-ad-mans-dream-retired-executive-is-in-the.html | Herb Farm Fulfills Ad Man's Dream; Retired Executive Is in the Mailâ€šÃ„Â¶Order Business Now | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/deiths.html | Deiths | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/simons-finishes-undefeated-in-us-olympic-freestyle-wrestling-trials.html | Simons Finishes Undefeated in U.S. Olympic Freeâ€šÃ„Â¶Style Wrestling Trials; ARMY MAN WINS FIVE BOUTS HERE; Takes 114.5â€šÃ„Â¶Pound Laurels â€šÃ„Â¶Lahr Beats Tribble for Honors in 171.5 Class | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/monticello-bids-to-extend-meet.html | Monticello Bids to Extend Meet | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/pact-is-drawn-up-on-custodial-pay-school-agreement-would-limit-high.html | PACT IS DRAWN UP ON CUSTODIAL PAY; School Agreement Would Limit High Incomes | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/longo-is-elected-by-italian-reds-togliattis-successor-hints-at.html | LONGO IS ELECTED BY ITALIAN REDS; Togliatti's Successor Hints at Shakeâ€šÃ„Â¶up in Party | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/joyous-welcome-hall-erupts-in-sound-as-suspense-over-ticket-is.html | JOYOUS WELCOME; Hall Erupts in Sound, as Suspense Over Ticket is Ended | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/boggs-named-post-coach.html | Boggs Named Post Coach | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/7-records-for-cars-set-in-speed-tests.html | 7 RECORDS FOR CARS SET IN SPEED TESTS | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/youth-unit-aide-ran-as-a-leftist-rent-strike-worker-sought-office-a.html | YOUTH UNIT AIDE RAN AS A LEFTIST; Rent Strike Worker Sought Office as Socialist Worker | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/lithographsengraver-plan-for-union-merger-ratified.html | Lithographsâ€¦Â¨Engraver Plan For Union Merger Ratified | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/past-and-present-officials-deny-wall-st-rumor-of-univac-woos.html | Past and Present Officials Deny Wall St. Rumor of Univac Woos | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/nirenblattrosenbloom.html | Nirenblattâ€¦Â¨Rosenbloom | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/texan-state-department-aide.html | Texan State Department Aide | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/princess-margaret-safe-in-reported-shipwreck.html | Princess Margaret Safe In Reported Shipwreck | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/ban-order-approved.html | Ban Order Approved | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/first-loss-pinned-on-stottlemyre-senators-held-to-4-safeties-score.html | FIRST LOSS PINNED ON STOTTLEMYRE; Senators, Held to 4 Safeties, Score in 5th on Fielder's Choice and Forceout | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/us-women-to-play-lacrosse-in-europe.html | U.S. WOMEN TO PLAY LACROSSE IN EUROPE | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/michigan-episcopal-bishop-shifts-playwrightdeic.html | Michigan Episcopal Bishop Shifts Playwrightâ€¦Â¨Cleric | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/democratic-postscript-carries-goldwaters-billboard-to-an-extreme.html | Democratic Postscript Carries Goldwater's Billboard to an Extreme | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/lion-of-a-monkey-takes-poke-at-tiger.html | Lion of a Monkey Takes Poke at Tiger | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/brothers-are-promoted-at-blair.html | Brothers Are Promoted at Blair | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/tshombe-asks-african-talks.html | Tshombe Asks African Talks | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/un-committee-to-meet.html | U.N. Committee to Meet | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/sealskin-harvest-due-to-begin-soon.html | Sealâ€¦Â¨Skin Harvest Due to Begin Soon | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/london-exchange-stiffening-rules-acting-to-get-companies-to.html | LONDON EXCHANGE STIFFENING RULES; Acting to Get Companies to Disclose More Data | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/mullerblau.html | Mullerâ€¦Â¨Blau | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/observer-does-it-really-have-to-be-the-great-society.html | Observer Does It Really Have to Be the Great Society? | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/port-still-shut-in-philadelphia-employers-reported-ready-to-end.html | PORT STILL SHUT IN PHILADELPHIA; Employers Reported Ready to End Central Hiring | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/hard-time-getting-to-work-today.html | HARD TIME GETTING TO WORK today? | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/the-johnson-nomination-.html | The Johnson Nomination ... | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/honorary-consuls-lose-out.html | Honorary Consuls Lose Out | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/connecticut-road-tolls-rise.html | Connecticut Road Tolls Rise | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/josef-afritsch-austrian-leader-exinterior-minister-diesvienna.html | JOSEF AFRITSCH, AUSTRIAN LEADER; Exâ€¦Â¨Interior Minister Diesâ€¦Â¨Vienna Garden Official | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/lyndon-johnson-university.html | Lyndon Johnson University? | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/london-fears-retaliations.html | London Fears Retaliations | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/movers-here-deny-lefkowitz-charges-of-price-monopoly.html | Movers Here Deny Lefkowitz Charges Of Price Monopoly | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/romney-seeks-facts-in-newspaper-tieup.html | ROMNEY SEEKS FACTS IN NEWSPAPER TIEâ€¦Â¨UP | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/flights-by-pan-am-resumed-speedily.html | FLIGHTS BY PAN AM RESUMED SPEEDILY | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/makarios-to-visit-nasser-friday-cyprus-foreign-minister-to-join.html | MAKARIOS TO VISIT NASSER FRIDAY; Cyprus's Foreign Minister to Join Him in Trip | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/new-jersey-zinc-plans-a-2x61-split-board-to-consider-change-in-the.html | NEW JERSEY ZINC PLANS A 2â€¦Â¨1 SPLIT; Board to Consider Change in the Dividend Rate | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/state-take-up-7-million-from-wagering-at-tracks.html | State Take Up $7 Million From Wagering at Tracks | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/alabamians-quit-over-party-oath-mississippi-delegates-begin-leaving.html | ALABAMIANS QUIT OVER PARTY OATH; Mississippi Delegates Begin Leaving Atlantic City | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/fog-puts-off-cup-sailing-trials-12nextcontenders-hope-to-resume.html | Fog Puts Off Cup Sailing Trials; 12â€¦Â¨NextContenders Hope to Resume Finals Today | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/u-s-denounced-in-parade.html | U. S. Denounced in Parade | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/un-will-correct-abuses-in-palestine-refugee-relief.html | U.N. Will Correct â€¦Â¨Abusesâ€¦Â¨ In Palestine Refugee Relief | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/benko-and-byrne-lead-in-open-chess-tourney.html | Benko and Byrne Lead In Open Chess Tourney | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/nancy-talbert-dresses-like-a-pro-she-says-a-tennis-spectator-should.html | Nancy Talbert Dresses Like a Pro; She Says a Tennis Spectator Should Be Comfortable | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/two-rescued-from-cave.html | Two Rescued From Cave | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/colonel-glenn-offered-job-with-softdrink-company.html | Colonel Glenn Offered Job With Soft–Â€Â™Drink Company | True | | 1992-06-08 | RE0000584047 | B0000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/child-to-mrs-porter-ijams.html | Child to Mrs. Porter Ijams | True | | 1992-06-08 | RE0000584047 | B0000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/cards-down-pirates-42.html | Cards Down Pirates, 4–Â€Â™2 | True | | 1992-06-08 | RE0000584047 | B0000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/silas-c-thompson.html | SILAS C. THOMPSON | True | | 1992-06-08 | RE0000584047 | B0000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/burma-finds-rebel-arms.html | Burma Finds Rebel Arms | True | | 1992-06-08 | RE0000584047 | B0000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/letters-to-the-times-epic-of-puerto-rico-governor-pays-tribute-to.html | Letters to The Times; Epic of Puerto Rico; Governor Pays Tribute to Energy of Islanders, U.S. Backing | True | | 1992-06-08 | RE0000584047 | B0000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/miller-scores-rights-plank.html | Miller Scores Rights Plank | True | | 1992-06-08 | RE0000584047 | B0000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/john-hanna-73-of-columbia-dies-emeritus-professor-of-law-was.html | JOHN HANNA, 73, OF COLUMBIA DIES; Emeritus Professor of Law Was Government Aide | True | | 1992-06-08 | RE0000584047 | B0000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/rabbi-gets-pledges-on-bonn-scientists.html | RABBI GETS PLEDGES ON BONN SCIENTISTS | True | | 1992-06-08 | RE0000584047 | B0000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/428-million-in-cancer-grants.html | $4.28 Million in Cancer Grants | True | | 1992-06-08 | RE0000584047 | B0000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/president-told-mrs-humphrey.html | President Told Mrs. Humphrey | True | | 1992-06-08 | RE0000584047 | B0000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/listing-of-broker-revoked-by-sec.html | LISTING OF BROKER REVOKED BY S.E.C. | True | | 1992-06-08 | RE0000584047 | B0000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/son-to-the-james-byarses.html | Son to the James Byarses | True | | 1992-06-08 | RE0000584047 | B0000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-06-08 | RE0000584047 | B0000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/stratton-assails-race-by-kennedy-says-it-shows-bankruptcy-of-party.html | STRATTON ASSAILS RACE BY KENNEDY; Says It Shows Bankruptcy of Party Leadership | True | | 1992-06-08 | RE0000584047 | B0000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/rescue-efforts-are-pressed-for-2-in-west-virginia-cave.html | Rescue Efforts Are Pressed For 2 in West Virginia Cave | True | | 1992-06-08 | RE0000584047 | B0000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/ontario-exchange-aide-denies-any-wrongdoing.html | Ontario Exchange Aide Denies Any Wrongdoing | True | | 1992-06-08 | RE0000584047 | B0000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/banon-64-opera-foughton-coast-labor-dispute-halts-season-in-san.html | BANON '64 OPERA FOUGHTON COAST; Labor Dispute Halts Season in San Francisco | True | | 1992-06-08 | RE0000584047 | B0000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/us-official-terms-dock-talks-useful.html | U.S. OFFICIAL TERMS DOCK TALKS â€˜USEFULâ€™ | True | | 1992-06-08 | RE0000584047 | B0000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/reading-riders-to-fight-rather-than-switch-oppose-roads-plan-to-halt.html | Reading Riders to Fight Rather than Switch; Oppose Road's Plan; to Halt Run Oct. 2; for Wall Street | True | | 1992-06-08 | RE0000584047 | B0000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/rehabilitation-group-elects.html | Rehabilitation Group Elects | True | | 1992-06-08 | RE0000584047 | B0000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/great-western-financial-appoints-two-executives.html | Great Western Financial Appoints Two Executives | True | | 1992-06-08 | RE0000584047 | B0000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/parkerhannifin-issue-set.html | Parkerâ€“Â€Hannifin Issue Set | True | | 1992-06-08 | RE0000584047 | B0000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/four-coast-teams-gain-semifinals-triumph-in-olympic-water-polo.html | FOUR COAST TEAMS GAIN SEMIâ€“Â€FINALS; Triumph in Olympic Water Polo Tryouts Here | True | | 1992-06-08 | RE0000584047 | B0000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/white-plains-factory-bought.html | White Plains Factory Bought | True | | 1992-06-08 | RE0000584047 | B0000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/note-to-girl-bank-teller-raises-2825-for-thug.html | Note to Girl Bank Teller Raises $2,825 for Thug | True | | 1992-06-08 | RE0000584047 | B0000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/pittsburgh-ensemble-in-iran.html | Pittsburgh Ensemble in Iran | True | | 1992-06-08 | RE0000584047 | B0000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/dr-d-t-davidson-jr.html | DR. D. T. DAVIDSON JR. | True | | 1992-06-08 | RE0000584047 | B0000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/remarks-by-johnson-at-atlantic-city.html | Remarks by Johnson at Atlantic City | True | | 1992-06-08 | RE0000584047 | B0000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/brezhnev-tours-the-vatican.html | Brezhnev Tours the Vatican | True | | 1992-06-08 | RE0000584047 | B0000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/us-rejects-aclu-appeal-for-admission-of-mrs-nhu.html | U.S. Rejects A.C.L.U. Appeal For Admission of Mrs. Nhu | True | | 1992-06-08 | RE0000584047 | B0000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/east-german-seamen-defect.html | East German Seamen Defect | True | | 1992-06-08 | RE0000584047 | B0000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/un-indicates-concern.html | U.N. Indicates Concern | True | | 1992-06-08 | RE0000584047 | B0000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/douglas-aircraft-forms-a-canadian-subsidiary.html | Douglas Aircraft Forms A Canadian Subsidiary | True | | 1992-06-08 | RE0000584047 | B0000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/mrs-tracy-gains-golf-semifinals-mrs-mason-is-ousted-by-mrs-hart-in.html | MRS. TRACY GAINS GOLF SEMIâ€“Â€FINALS; Mrs. Mason Is Ousted by Mrs. Hart in Jersey | True | | 1992-06-08 | RE0000584047 | B0000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/miller-reads-new-play-to-repertory-troupe.html | Miller Reads New Play To Repertory Troupe | True | | 1992-06-08 | RE0000584047 | B0000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/railcraft-union-talks-break-down-in-chicago.html | Railâ€“Â€Craft Union Talks Break Down in Chicago | True | | 1992-06-08 | RE0000584047 | B0000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/chess-keeping-an-eye-on-the-goal-sometimes-blinds-a-player.html | Chess: Keeping an Eye on the Goal Sometimes Blinds a Player | True | | 1992-06-08 | RE0000584047 | B0000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/alfred-ciaburri.html | ALFRED CIABURRI | True | | 1992-06-08 | RE0000584047 | B0000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/charles-f-noyes-co-names-vice-president.html | Charles F. Noyes Co. Names Vice President | True | | 1992-06-08 | RE0000584047 | B0000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/music-on-festival-trail-opera-and-musical-comedy-compete-with.html | Music On Festival Trail; Opera and Musical Comedy Compete with Basket Shops at Gatlinburg | True | | 1992-06-08 | RE0000584047 | B0000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/a-flamingo-is-connecticut-visitor.html | A Flamingo Is Connecticut Visitor | True | | 1992-06-08 | RE0000584047 | B0000130856 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/princetoncornell-takes-team-tennis.html | PRINCETON&#65533;&#65533;&#65533;&#65533;CORNELL TAKES TEAM TENNIS | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/miss-frances-walker-fiancee-of-piero-fenci.html | Miss Frances Walker Fiancee of Piero Fenci | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/prisoners-freed-by-east-germany-accord-with-bonn-reported-for.html | PRISONERS FREED BY EAST GERMANY; Accord With Bonn Reported for Thousands Detained on Political Charges | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/charles-f-fowler.html | CHARLES F. FOWLER | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/63-report-issued-by-webb-knapp.html | '63 Report Issued By Webb & Knapp | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/four-swimmers-are-added-to-britains-olympic-squad.html | Four Swimmers Are Added To Britain's Olympic Squad | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/robert-w-carle-89-a-private-investor.html | ROBERT W. CARLE, 89, A PRIVATE INVESTOR | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/letters-to-the-times-to-solve-cyprus-problem.html | Letters to The Times; To Solve Cyprus Problem | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/harlem-negroes-plan-a-schoolin-pupils-will-replace-whites.html | HARLEM NEGROES PLAN A &#65533;&#65533;SCHOOL&#65533;&#65533;&#65533;&#65533;IN&#65533;&#65533;&#65533;&#65533;; Pupils Will Replace Whites Participating in Boycott | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/export-survey-started.html | Export Survey Started | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/housing-authority-names-gardencontest-winners.html | Housing Authority Names Garden&#65533;&#65533;&#65533;&#65533;Contest Winners | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/saks-fire-forces-5500-into-streets-shuts-store-a-day.html | Saks Fire Forces 5,500 Into Streets, Shuts Store a Day | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/howellbrandt.html | Howell&#65533;&#65533;&#65533;&#65533;Brandt | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/cuba-and-bulgaria-sign-pact.html | Cuba and Bulgaria Sign Pact | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/indians-1jriumph-32.html | Indians Tjriumph, 3&#65533;&#65533;&#65533;&#65533;*2 | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/23-jailed-in-south-africa-under-antired-measure.html | 23 Jailed in South Africa Under Anti&#65533;&#65533;&#65533;&#65533;Red Measure | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/msgr-felix-burant-of-st-stanislaus.html | MSGR. FELIX BURANT OF ST. STANISLAUS | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/reportis-critical-of-some-area-aid-ongress-told-9-counties-lack.html | REPORTIS CRITICAL OF SOME AREA AID; ongress Told 9 Counties Lack Qualifications | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/speech-at-convention.html | Speech at Convention | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/francis-b-mmanus.html | FRANCIS B. M'MANUS | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/lisbon-confirms-rhodesians-visit-statement-fails-to-support-reports.html | LISBON CONFIRMS RHODESIAN'S VISIT; Statement Fails to Support Reports That Pact Is Aim | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/british-pound-fails-to-maintain-early-rally-and-declines-again.html | British Pound Fails to Maintain Early Rally and Declines Again | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/tv-a-bizarre-spectacular-from-atlantic-city-coverage-of-convention.html | TV: A Bizarre Spectacular From Atlantic City; Coverage of Convention Points to Problems | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/frank-p-stolese.html | FRANK P. STOLESE | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/edward-durell-stone-deplores-imess-weve-made-of-country-architect.html | Edward Durell Stone Deplores iMess We've Made of Country;&#65533;&#65533;&#65533;&#65533; Architect of Year Denonnces it&#65533;&#65533;&#65533;&#65533;'Catchpenny Materialists&#65533;&#65533;&#65533;&#65533; Who Betray the Future | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/rackel-victor-in-shootoff-for-national-rifle-crown.html | Rackel Victor in Shootoff For National Rifle Crown | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/commando-drive-slowed.html | Commando Drive Slowed | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/article-3-no-title.html | Article 3 — No Title | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/hurricanes-gusts-sweep-into-miami.html | Hurricane's Gusts Sweep Into Miami | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/paris-expected-to-ease-credits-bonn-sure-change-toward-communist.html | PARIS EXPECTED TO EASE CREDITS; Bonn Sure Change Toward Communist Bloc Is Near | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/role-of-air-america-in-laos-continues-to-raise-questions-line-is.html | Role of Air America in Laos Continues to Raise Questions; Line Is Under Charter to U.S. to Drop Food to Refugees, but There Are Hints of Other Activities, Too | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/robinson-crusoe-on-mars-and-law-of-the-lawless-open-here.html | ' Robinson Crusoe on Mars' and 'Law of the Lawless' Open Here | True | EUGENE ARCHER. | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/makarios-again-asks-union.html | Makarios Again Asks Union | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/dry-dock-savings-bank-expands-59th-st-office.html | Dry Dock Savings Bank Expands 59th St. Office | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/dr-harold-bingham-76-dies-psychologist-and-va-adviser.html | Dr. Harold Bingham, 76, Dies; Psychologist and V.A. Adviser | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/mexico-loan-unit-has-banner-year-development-agency-shows-sharp.html | MEXICO LOAN UNIT HAS BANNER YEAR; Development Agency Shows Sharp Rise in Earnings | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/high-officer-is-named-by-hupp-corporation.html | High Officer Is Named By Hupp Corporation | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/sidelights-market-is-adrift-in-uncertainty.html | Sidelights; Market Is Adrift in Uncertainty | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/us-judge-to-hear-rights-case-here-50-fair-pickets-are-seeking-trial.html | U.S. JUDGE TO HEAR RIGHTS CASE HERE; 50 Fair Pickets Are Seeking Trial in Federal Court | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/a-1760-tragedy-recalled-at-fair-new-hampshire-exhibiting-historical.html | A 1760 TRAGEDY RECALLED AT FAIR; New Hampshire Exhibiting Historical Treasures | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/population-plan-for-worled-urged-lord-brain-of-britain-calls-for.html | POPULATION PLAN FOR WORLED URGED; Lord Brain of Britain Calls; for U.N.‚Äôs Sponsored Body; to Help Control Rise; ACTIVITIES SUGGESTED; Incoming President Makes; Proposal at Meeting of; Science Association |  |  | 1992-06-08 | RE0000584047 | B00000130856 |  |  |  |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/volunteers-patrol-salisbury.html | ‚Äù‚Ä¢Volunteers‚Äù‚Ä¢' Patrol Salisbury | True |  | 1992-06-08 | RE0000584047 | B00000130856 |  |  |  |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/company-is-formed-here-for-realty-design-work.html | Company Is Formed Here For Realty Design Work | True |  | 1992-06-08 | RE0000584047 | B00000130856 |  |  |  |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/servicemen-aided-on-voting.html | Servicemen Aided on Voting | True |  | 1992-06-08 | RE0000584047 | B00000130856 |  |  |  |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/stratford-tops-houston-1-0-in-womens-world-softball.html | Stratford Tops Houston, 1 ‚Äì‚Ä¢‚Ä¢0, In Women's World Softball | True |  | 1992-06-08 | RE0000584047 | B00000130856 |  |  |  |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/minority-party-opens-sessions-prohibitionists-meet-with-nominee.html | MINORITY PARTY OPENS SESSIONS; Prohibitionists Meet With Nominee Already Chosen | True |  | 1992-06-08 | RE0000584047 | B00000130856 |  |  |  |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/linda-ann-rieke-will-be-married-to-rt-johnson-graduate-students-at.html | Linda Ann Rieke Will Be Married To R.T. Johnson; Graduate Students at Wisconsin Planning Autumn Nuptials | True |  | 1992-06-08 | RE0000584047 | B00000130856 |  |  |  |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/cosmic-ray-balloon-lofted.html | Cosmic Ray Balloon Lofted | True |  | 1992-06-08 | RE0000584047 | B00000130856 |  |  |  |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/news-of-dogs-gamekeepers-night-dog-regains-stature-bullmastiff.html | News of Dogs; Gamekeeper's Night Dog Regains Stature; Bullmastiff Fanciers Seeking to Improve Blood Lines in U.S.; A .K.C. Registrations Move Up, Reflecting Drive by Club | True |  | 1992-06-08 | RE0000584047 | B00000130856 |  |  |  |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/aerojet-employs-donate.html | Aerojet Employes Donate | True |  | 1992-06-08 | RE0000584047 | B00000130856 |  |  |  |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/disney-movie-arrives-at-local-theaters.html | Disney Movie Arrives at Local Theaters |  | By Bosley Crowther | 1992-06-08 | RE0000584047 | B00000130856 |  |  |  |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/25th-ice-capades-a-captivating-affair-skating-show-opens-at-madison.html | 25th Ice Capades: A Captivating Affair; Skating Show Opens at Madison Sq. Garden | True |  | 1992-06-08 | RE0000584047 | B00000130856 |  |  |  |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/books-of-the-times-end-papers-the-pilgrim-project-by-hank-sedrh.html | Books of The Times; End Papers; THE PILGRIM PROJECT. By Hank Sedrh. 274 pp. McGraw‚Äì‚Ä¢‚Ä¢Hill. $4.95. | True |  | 1992-06-08 | RE0000584047 | B00000130856 |  |  |  |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/scientists-gather-in-prague.html | Scientists Gather in Prague | True |  | 1992-06-08 | RE0000584047 | B00000130856 |  |  |  |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/simpsonseebergh.html | Simpson‚Äù‚Ä¢‚Ä¢Seebergh | True |  | 1992-06-08 | RE0000584047 | B00000130856 |  |  |  |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/marriage-is-planned-by-christiane-michaux.html | Marriage Is Planned By Christiane Michaux | True |  | 1992-06-08 | RE0000584047 | B00000130856 |  |  |  |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/dominican-regime-eases-law-that-caused-protest.html | Dominican Regime Eases Law That Caused Protest | True |  | 1992-06-08 | RE0000584047 | B00000130856 |  |  |  |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/loginov-soviet-civil-air-head.html | Loginov Soviet Civil Air Head | True |  | 1992-06-08 | RE0000584047 | B00000130856 |  |  |  |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/forsgate-caddie-gains-title.html | Forsgate Caddie Gains Title | True |  | 1992-06-08 | RE0000584047 | B00000130856 |  |  |  |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/magic-lantern-triumphs.html | Magic Lantern Triumphs | True |  | 1992-06-08 | RE0000584047 | B00000130856 |  |  |  |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/nazis-are-escorted-from-atlantic-city.html | NAZIS ARE ESCORTED FROM ATLANTIC CITY | True |  | 1992-06-08 | RE0000584047 | B00000130856 |  |  |  |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/staten-island-little-leaguers-attain-semifinals.html | Staten Island Little Leaguers Attain Semi‚Äù‚Ä¢‚Ä¢Finals | True |  | 1992-06-08 | RE0000584047 | B00000130856 |  |  |  |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/school-clustering-test-is-approved-for-chicago.html | School Clustering Test Is Approved for Chicago | True |  | 1992-06-08 | RE0000584047 | B00000130856 |  |  |  |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/twins-lose-in-12th-21.html | Twins Lose in 12th, 2‚Äì‚Ä¢‚Ä¢1 | True |  | 1992-06-08 | RE0000584047 | B00000130856 |  |  |  |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/vfw-backs-return-to-bible-in-schools.html | V.F.W. BACKS RETURN TO BIBLE IN SCHOOLS | True |  | 1992-06-08 | RE0000584047 | B00000130856 |  |  |  |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/and-hubert-humphrey.html | ... and Hubert Humphrey | True |  | 1992-06-08 | RE0000584047 | B00000130856 |  |  |  |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/stranahans-68-takes-medal-in-stuhler-memorial-event.html | Stranahan's 68 Takes Medal In Stuhler Memorial Event | True |  | 1992-06-08 | RE0000584047 | B00000130856 |  |  |  |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/johnson-directs-suspense-drama-before-naming-humphrey-reporters.html | Johnson Directs Suspense Drama Before Naming Humphrey; REPORTERS KEPT IN DARK ALL DAY; Hike 41/2 Miles Around Lawn of White House Trying to Determine His Choice | True |  | 1992-06-08 | RE0000584047 | B00000130856 |  |  |  |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/miller-rally-snubs-senators.html | Miller Rally Snubs Senators | True |  | 1992-06-08 | RE0000584047 | B00000130856 |  |  |  |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/photos-give-clue-to-martian-winds-planets-air-flow-is-called.html | PHOTOS GIVE CLUE TO MARTIAN WINDS; Planet's Air Flow is Called Sheetlike in Report to Astronomers‚Äù‚Ä¢‚Ä¢ Parley; CLOUDS ARE ANALYZED; Weather Pattern Is Affected by Mars's Dark Areas, World Congress Told | True |  | 1992-06-08 | RE0000584047 | B00000130856 |  |  |  |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/lieutenants-trial-is-scheduled-today.html | LIEUTENANT'S TRIAL IS SCHEDULED TODAY | True |  | 1992-06-08 | RE0000584047 | B00000130856 |  |  |  |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/76ers-buy-courtin-of-royals.html | 76ers Buy Courtin of Royals | True |  | 1992-06-08 | RE0000584047 | B00000130856 |  |  |  |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/advertising-use-of-public-relations-rises.html | Advertising Use of Public Relations Rises | True |  | 1992-06-08 | RE0000584047 | B00000130856 |  |  |  |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/john-sloane-keegan-86-dead-a-retired-insurance-executive.html | John Sloane Keegan, 86, Dead; A Retired Insurance Executive | True |  | 1992-06-08 | RE0000584047 | B00000130856 |  |  |  |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/sakamoto-and-weiss-tie-for-lead-in-gym-trials.html | Sakamoto and Weiss Tie For Lead in Gym Trials | True |  | 1992-06-08 | RE0000584047 | B00000130856 |  |  |  |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/goldwater-favors-some-peking-talks.html | Goldwater Favors Some Peking Talks | True |  | 1992-06-08 | RE0000584047 | B00000130856 |  |  |  |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/royals-guard-signs-contract.html | Royals' Guard Signs Contract | True |  | 1992-06-08 | RE0000584047 | B00000130856 |  |  |  |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/two-for-the-children-rhino-and-flippers-new-adventure.html | Two for the Children: ‚Äù‚Ä¢‚Ä¢Rhino!‚Äù‚Ä¢‚Ä¢ and ‚Äù‚Ä¢‚Ä¢Flipper's New Adventure‚Äù‚Ä¢‚Ä¢ | True |  | 1992-06-08 | RE0000584047 | B00000130856 |  |  |  |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/in-the-nation-negotiated-peace-without-disarmament.html | In The Nation Negotiated Peace Without Disarmament | True |  | 1992-06-08 | RE0000584047 | B00000130856 |  |  |  |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/element-no-104-foundtass-says-sketchy-report-by-agency-telis-of.html | ELEMENT NO. 104 FOUND,TASS SAYS; Sketchy Report by Agency Telis of Atomic Discovery | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/new-chief-for-naval-shipyard.html | New Chief for Naval Shipyard | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/inspector-notes-mail-fraud-rise-reports-a-35-increase-in-swindles.html | INSPECTOR NOTES MAIL FRAUD RISE; Reports a 35% Increase in Swindles in Four Years | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/commodities-prices-for-soybean-and-corn-futures-continue-to.html | Commodities: Prices for Soybean and Corn Futures Continue to Register Gains; DISTANT DELIVERY SETS NEW HIGHS; Potato Market Skid Attracts Traders&#8230;&#8216;Rise Is Shown by Coffee and Copper | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/a-freedom-group-gains-admission-25-from-mississippi-occupy-area.html | A FREEDOM GROUP GAINS ADMISSION; 25 From Mississippi Occupy Area Reserved for State | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/six-die-in-kashmir-clash.html | Six Die in Kashmir Clash | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/turkish-deputies-comment.html | Turkish Deputies Comment | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/news-analysis-de-gaulles-2-principles-neutralization-and.html | News Analysis; De Gaulle's 2 Principles; Neutralization and Self&#8230;Determination in Trouble Spots | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/disgruntled-few-see-no863bet-races-special-events-at-westbury-held-in.html | DISGRUNTLED FEW SEE NO863&#8230;'BET RACES; Special Events at Westbury Held in Twilight Zone | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/32-die-in-floods-in-punjab.html | 32 Die in Floods in Punjab | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/meadow-brook-bank-shows-rise-in-operating-earnings.html | Meadow Brook Bank Shows Rise in Operating Earnings | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/shares-held-in-small-lots-sought-by-american-realty.html | Shares Held in Small Lots Sought by American Realty | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/port-chester-plans-houses-for-elderly.html | PORT CHESTER PLANS HOUSES FOR ELDERLY | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/the-choice-of-humphrey-step-by-step.html | The Choice of Humphrey, Step by Step | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/bridge-some-thoughts-on-responses-from-a-loward-spade-suit.html | Bridge: Some Thoughts on Responses From a Low&#8230;'Card Spade Suit | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/rails-challenge-piggyback-order-opening-of-service-to-truck-freight.html | RAILS CHALLENGE PIGGYBACK ORDER; Opening of Service to Truck Freight Is Opposed | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/man-slays-mother-and-stabs-himself.html | MAN SLAYS MOTHER AND STABS HIMSELF | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/tourists-tipping-dismays-tippees-waiters-and-others-call.html | TOURISTS TIPPING DISMAYS TIPPEES; Waiters and Others Call Faint&#8230;'Visitors &#8230;'Stiffs&#8230; &#8230;Criticism&#8230;'Works Both Ways | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/paris-again-asks-neutral-vietnam-says-khanhs-woes-prove-us-policy.html | PARIS AGAIN ASKS NEUTRAL VIETNAM; Says Khanh's Woes Prove U.S. Policy Is Mistaken | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/appeal-on-primary-lost-by-oklahomans.html | APPEAL ON PRIMARY LOST BY OKLAHOMANS | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/exos-aide-asserts-he-assisted-jews.html | EX&#8230;'S AIDE ASSERTS HE ASSISTED JEWS | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/mutual-to-build-in-syracuse.html | Mutual to Build in Syracuse | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/keating-declares-some-democrats-are-offering-help.html | Keating Declares Some Democrats Are Offering Help | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/cambodia-alleges-airviolation.html | Cambodia Alleges Air Violation | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/united-merchants-appoints-executive-vice-president.html | United Merchants Appoints Executive Vice President | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/youth-drowns-in-jersey.html | Youth Drowns in Jersey | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/miss-judith-byrne-engaged-to-frederick-george-attea.html | Miss Judith Byrne Engaged To Frederick George Attea | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/designer-blouses-created-ice-store.html | Designer Blouses Created ior Store | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/brothers-in-similar-fix-meet-in-line-at-court.html | Brothers in Similar Fix Meet in Line at Court | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/man-in-the-news-lyndon-baines-johnson.html | Man in the News; Lyndon Baines Johnson | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/boy-on-bike-killed-in-crash.html | Boy on Bike Killed in Crash | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/met-and-unions-confer.html | Met and Unions Confer | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/equity-and-off-broadway-still-at-impasse-over-pact.html | Equity and Off Broadway Still at Impasse Over Pact | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/letters-to-the-times-pan-am-building-praised.html | Letters to The Times; Pan Am Building Praised | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/cardinal-hails-struggle-of-catholicism-in-poland.html | Cardinal Hails Struggle Of Catholicism in Poland | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/morocco-receives-aworld-bank-loan.html | MOROCCO RECEIVES A WORLD BANK LOAN | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/allegheny-power-increases-profits.html | ALLEGHENY POWER INCREASES PROFITS | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/big-bond-issues-quickly-placed-books-closed-on-50-million-in.html | BIG BOND ISSUES QUICKLY PLACED; Books Closed on $50 Million in Corporate Offerings | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/u-s-policy-held-unchanged.html | U. S. Policy Held Unchanged | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/rulers-in-saigon-unable-to-agree-on-a-new-regime-khanh-and.html | RULERS IN SAIGON UNABLE TO AGREE ON A NEW REGIME; Khanh and Colleagues Splitâ€šÃ„Ã´U.S. Being Consulted on Shiftâ€šÃ„Ã´Riots in Danang | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/turkish-cypriote-protests.html | Turkish Cypriote Protests | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/connally-favors-stricter-security.html | CONNALLY FAVORS STRICTER SECURITY | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/wood-field-and-stream-jersey-schedules-waterfowl-season-within.html | Wood, Field and Stream; Jersey Schedules Waterfowl Season Within Limits Set Down by U. S. | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/new-law-ending-atomic-monopoly-johnson-signs-bill-to-allow-private.html | NEW LAW ENDING ATOMIC MONOPOLY; Johnson Signs Bill to Allow Private Ownership of Fuel | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/samuel-j-willner.html | SAMUEL J. WILLNER | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/15-trustees-named-for-kennedy-center.html | 15 TRUSTEES NAMED FOR KENNEDY CENTER | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/young-producer-uses-hardâ€šÃ„Ã´Sell-to-promote-film-on-fanny-hill.html | Young Producer Uses Hardâ€šÃ„Ã´Sell To Promote Film on Fanny Hill | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/german-hurt-by-mine-crawls-on-to-the-west.html | German Hurt by Mine Crawls on to the West | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/delhi-tax-for-votes-a-liquidation-plan.html | DELHIâ€šÃ„Ã´TAYLOR VOTES A LIQUIDATION PLAN | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/rebel-gunfire-damages-a-us-plane-over-congo.html | Rebel Gunfire Damages a U.S. Plane Over Congo | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/a-oncesad-guitarist-strums-for-humphrey.html | A Onceâ€šÃ„Ã´Sad Guitarist Strums for Humphrey | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/us-envoy-reaches-cambodia.html | U.S. Envoy Reaches Cambodia | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/rivals-platform-scored-by-gop-synthetic-burch-asserts-laird-calls-it.html | RIVALS PLATFORM SCORED BY G.O.P.; â€šÃ„Ã²Syntheticâ€šÃ„Ã´ Burch Assertsâ€šÃ„Ã´Laird Calls It Misleading | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/cuban-exiles-taking-a-military-census.html | CUBAN EXILES TAKING A â€šÃ„Ã²MILITARY CENSUSâ€šÃ„Ã´ | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/leader-of-indian-reds-seized-in-food-protest.html | Leader of Indian Reds Seized in Food Protest | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/hillman-take-junior-title.html | Hillman Take Junior Title | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/student-sending-trunks-offered-labeling-advice.html | Student Sending Trunks Offered Labeling Advice | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/vatican-pavilion-gets-li-exhibit-artist-from-merrick-opens-a-oneman.html | VATICAN PAVILION GETS L.I. EXHIBIT; Artist From Merrick Opens a Oneâ€šÃ„Ã´Man Show Today | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/us-forewarned-on-saigon-shifts-taylor-said-to-have-agreed-to-need.html | U.S. FOREWARNED ON SAIGON SHIFTS; Taylor Said to Have Agreed to Need for Stronger Rule | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/stallard-is-victor-as-5â€šÃ„Ã´Hitter-as-kranepool-drives-in-2-runs.html | Stallard Is Victor as 5â€šÃ„Ã´Hitter As Kranepool Drives In 2 Runs | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/convention-made-humphrey-its-clear-choice-long-before-johnson-named.html | Convention Made Humphrey Its Clear Choice Long Before Johnson Named Him; SENATOR FAVORED IN STATE CANVASS; But Some in West and South Were Hoping for Someone More Conservative | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/arnold-constable-posts.html | Arnold Constable Posts | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/fafnir-bearing-co-elects.html | Fafnir Bearing Co. Elects | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/royal-gunner-460-wins-56700-stakes-at-chicago.html | Royal Gunner, $4.60, Wins $56,700 Stakes at Chicago | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/51-million-in-bonus-pay.html | $5.1 Million in Bonus Pay | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/490-investment-houses-rush-to-buy-power-bonds.html | 490 Investment Houses Rush to Buy Power Bonds | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/democrats-on-tv-outdraw-the-gop.html | DEMOCRATS ON TV OUTDRAW THE G.O.P. | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/british-doubt-khanh-comeback.html | British Doubt Khanh Comeback | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/stock-traders-view-a-look-at-how-floor-professional-is-faring-under.html | Stock Trader's View; A Look at How Floor Professional is Faring Under S.E.C's New Rules | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/speed-on-civil-rights.html | Speed on Civil Rights | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/automated-ship-to-sail-today-as-dispute-ends-mormacargo-was-stalled.html | Automated Ship to Sail Today as Dispute Ends; Mormacargo Was Stalled at Pascagoula Shipyard by Engineers' Objections | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/man-in-the-news-hubert-horatio-humphrey.html | Man in the News; Hubert Horatio Humphrey | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/goldwater-could-gain.html | Goldwater Could Gain | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/more-of-pathet-lao-surrender-to-army.html | MORE OF PATHET LAO SURRENDER TO ARMY | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/margaret-mary-rose-to-be-married-in-fall.html | Margaret Mary Rose To Be Married in Fall | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/olympic-torch-in-tehran.html | Olympic Torch in Tehran | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/359-million-spent-by-tva-for-needs.html | $359 MILLION SPENT BY T.V.A. FOR NEEDS | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/britain-may-act-to-defend-pound-financial-community-sees-nation.html | BRITAIN MAY ACT TO DEFEND POUND; Financial Community Sees Nation Close to Asking I.M.F. for \$1 Billion; STERLING AT 3$83Ã¢Â¢YEAR LOW; The Bank of England Might Activate an Agreement With Monetary Fund | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/vocational-parley-is-called.html | Vocational Parley Is Called | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/olympic-rowing-trials-to-begin-here-today.html | Olympic Rowing Trials To Begin Here Today | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/british-ship-damaged.html | British Ship Damaged | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/teamsters-break-off-talks-with-truckers-here-employers-are-charged.html | Teamsters Break Off Talks With Truckers Here; Employers Are Charged With Trying to Set Off a Strike on Tuesday | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/l-i-fund-names-official.html | L. I. Fund Names Official | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/broeckl-retains-lead-in-sailing-chicago-skipper-wins-third-race-in.html | BROECKL RETAINS LEAD IN SAILING; Chicago Skipper Wins Third Race in LudersÃ¢Â¢16 Class | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/sports-of-the-times-a-deserved-tribute.html | Sports of The Times; A Deserved Tribute | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/iran-jails-us-motorist.html | Iran Jails U.S. Motorist | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/500-jersey-barbers-protest-bias-ruling.html | 500 JERSEY BARBERS PROTEST BIAS RULING | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/mrs-robert-g-sears.html | MRS. ROBERT G. SEARS | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/white-sox-to-cool-off.html | White Sox to Cool Off | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/bond-offering-by-suffolk-lags-as-power-sale-draws-traders.html | Bond Offering by Suffolk Lags As Power Sale Draws Traders | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/letters-to-the-times-school-boycott-assailed-parents-urged-rather.html | Letters to The Times; School Boycott Assailed; Parents Urged Rather to Demand Improved Education for All | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/11-pickets-arrested.html | 11 Pickets Arrested | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/venture-set-for-financing-of-franchises-for-a-w.html | Venture Set for Financing Of Franchises for A & W | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/goldwyn-faces-british-boycott.html | Goldwyn Faces British Boycott | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/east-germans-applaud-band.html | East Germans Applaud Band | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/hawks-sign-bridges.html | Hawks Sign Bridges | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/federto-discussstagelighting.html | Federto DiscussStageLighting | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/pontiff-says-some-tenets-of-peace-are-crumbling-he-is-reported-to.html | Pontiff Says Some Tenets Of Peace Are â€¦Â¢Crumblingâ€¦Â¢; He Is Reported to Have South Vietnam, Cyprus and the Congo in Mind in Talk Deploring the Divisions Among Men | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/leather-watch-straps.html | Leather Watch Straps | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/portage-for-submarine.html | Portage for Submarine | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/showers-bring-break-in-latesummer-heat.html | Showers Bring Break In Lateâ€¦Â¢Summer Heat | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/tv-set-most-popular-of-rental-furnishings.html | TV Set Most Popular Of Rented Furnishings | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/erhard-criticism-angers-bavarians.html | ERHARD CRITICISM ANGERS BAVARIANS | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/new-claims-filed-against-deangelis.html | NEW CLAIMS FILED AGAINST DEANGELIS | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/nebraska-rancher-captures-north-american-trapshoot.html | Nebraska Rancher Captures North American Trapshoot | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/supporters-of-goldwater-and-johnson-in-a-scuffle.html | Supporters of Goldwater And Johnson in a Scuffle | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/treasury-auctions-20lday-tax-bills.html | TREASURY AUCTIONS 201â€¦Â¢DAY TAX BILLS | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-27 | 1964-08-27 | https://www.nytimes.com/1964/08/27/archives/actions-on-dividends-spar-stock-movements.html | Actions on Dividends Spar Stock Movements | True | | 1992-06-08 | RE0000584047 | B00000130856 | | | |
| 1964-08-28 | 0001-01-01 | https://www.nytimes.com/1964/08/28/commodities-index-edges-down-to-98-8.html | COMMODITIES INDEX EDGES DOWN TO 98.8 | False | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 0001-01-01 | https://www.nytimes.com/1964/08/28/kelso-equals-u-s-mark-on-turf-at-saratoga.html | Kelso Equals U. S. Mark on Turf at Saratoga | False | By JOE NICHOLS; Special to The New York Times | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/retail-sales-in-us-climb-7-above-63.html | RETAIL SALES IN U.S. CLIMB 7% ABOVE '63 | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/brave-rookies-help-crush-giants-130.html | BRAVE ROOKIES HELP CRUSH GIANTS, 13â€¦Â¢0 | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 0001-01-01 | https://www.nytimes.com/1964/08/28/business-loans-climb-for-week.html | BUSINESS LOANS CLIMB FOR WEEK | False | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/rev-joseph-f-quick-evangelisan-aide-49.html | REV. JOSEPH F. QUICK, EVANGELISAN AIDE, 49 | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 0001-01-01 | https://www.nytimes.com/1964/08/28/ossetians-in-caucasus-proud-of-antinazi-battle-in-1942.html | Ossetians in Caucasus Proud Of Antiâ€¦Â¢Nazi Battle in 1942 | False | By THEODORE SHABAD; Special to The New York Times | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/redskins-routed-by-colts-41-to-14.html | REDSKINS ROUTED BY COLTS, 41 TO 14 | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-28 | 0001-01-01 | https://www.nytimes.com/1964/08/28/mayor-on-coast-heals-opera-rift.html | MAYOR ON COAST HEALS OPERA RIFT | False | Special to The New York Times | | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/johnson-is-prodded-by-milleron-debate.html | JOHNSON IS PRODDED BY MILLERON DEBATE | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/un-general-out-of-coma.html | U.N. General Out of Coma | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/indian-leaders-greetings.html | Indian Leader's Greetings | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/civil-defense-under-study.html | Civil Defense Under Study | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/walter-b-holt.html | WALTER B. HOLT | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/c-f-zaberer.html | C. F. ZABERER | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/abbas-reported-seized-in-algiers.html | Abbas Reported Seized in Algiers | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/utilitarian-birthday-gift.html | Utilitarian Birthday Gift | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/president-hailed-replies-to-challenge-from-opponents-as-convention.html | PRESIDENT HAILED; Replies to Challenge From Opponents as Convention Ends | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/grosset-dunlap-to-move-offices-book-publisher-gets-space-in-n-y.html | GROSSET & DUNLAP TO MOVE OFFICES; Book Publisher Gets Space in N. Y. Life Building | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/chrysler-renews-pact-talks-today-industry-hopeful-strike-set-for.html | CHRYSLER RENEWS PACT TALKS TODAY; Industry Hopeful Strike Set for Sept. 9 Can Be Avoided | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/directory-to-dining.html | Directory to Dining | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/students-forbidden-by-montclair-high-to-smoke-at-lunch.html | Students Forbidden By Montclair High To Smoke at Lunch | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/storm-halts-world-softball.html | Storm Halts World Softball | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/carlo-martelli.html | CARLO MARTELLI | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/stanley-warner-corp-homes-new-director.html | Stanley Warner Corp. Homes New Director | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/radioactive-tests-used-in-oswald-case.html | RADIOACTIVE TESTS USED IN OSWALD CASE | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/british-orders-for-tools-expand-over-63-volume.html | British Orders for Tools Expand Over '63 Volume | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/republic-aviation-omits-a-dividend-income-drop-cited.html | Republic Aviation Omits a Dividend; Income Drop Cited | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/miss-ozolina-breaks-world-javelin-mark.html | Miss Ozolina Breaks World Javelin Mark | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/cincinnati-contract-awarded.html | Cincinnati Contract Awarded | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/laughlinmorrow.html | LaughlinâÂ¬Â¬Morrow | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/school-aid-spurred-for-commonwealth.html | SCHOOL AID SPURRED FOR COMMONWEALTH | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/high-officer-is-named-by-lone-star-cement.html | High Officer Is Named By Lone Star Cement | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/publisher-buys-lumber-concern-times-mirror-co-acquires-the-dwyer.html | PUBLISHER BUYS LUMBER CONCERN; Times Mirror Co. Acquires the Dwyer Plywood Co. | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/japans-ports-to-admit-american-atomic-subs.html | Japan's Ports to Admit American Atomic Subs | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/3-brazil-aides-back-utilities-purchase.html | 3 BRAZIL AIDES BACK UTILITIES PURCHASE | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/defense-official-calls-goldwaters-view-on-weapons-perilous.html | Defense Official Calls Goldwater's View on Weapons Perilous | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/peking-is-accusatory.html | Peking Is Accusatory | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/french-are-warned-of-a-trade-deficit.html | FRENCH ARE WARNED OF A TRADE DEFICIT | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/benko-takes-first-place-in-us-chess-tournament.html | Benko Takes First Place in U.S. Chess Tournament | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/soviet-sees-peril-in-un-debt-issue-says-payment-insistence-would-in.html | SOVIET SEES PERIL IN U.N. DEBT ISSUE Says Payment Insistence Would Increase Tensions | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/goldwater-finds-a-flaw-in-ticket-says-humphrey-ends-rty-th-johnson-is.html | GOLDWATER FINDS A FLAW IN TICKET; Says Humphrey Ends âÂÂMyth'âÂÂ Johnson Is Conservative | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/5-million-expansion-plan-is-set-by-mclendon-corp.html | $5 Million Expansion Plan Is Set By McLendon Corp. | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/party-says-indian-regime-has-arrested-10000-reds.html | Party Says Indian Regime Has Arrested 10,000 Reds | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/no-artitle-title.html | No Artitle âÂ¬Â"âÂÂ Title | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/2-networks-wary-of-johnsons-talk-equal-time-rule-feared-on-welfare.html | 2 NETWORKS WARY OF JOHNSON'S TALK; Equal Time Rule Feared on Welfare Message | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/day-for-the-doughty-mr-doughty-how-a-man-bridged-liners-social-gap.html | Day for the Doughty Mr. Doughty; How a Man Bridged Liner's Social Gap in the Narrows | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/texans-win-rifle-title.html | Texans Win Rifle Title | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/hatfield-calls-foes-strong.html | Hatfield Calls Foes Strong | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/cup-yachts-set-hurricane-plans-sloops-will-be-hauled-out-if-storm.html | CUP YACHTS SET HURRICANE PLANS; Sloops Will Be Hauled Out if Storm Strikes Newport | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/story-hour-in-the-park.html | Story Hour in the Park | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/saks-appoints-managers.html | Saks Appoints Managers | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/truck-carrier-appoints-two.html | Truck Carrier Appoints Two | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/king-changes-mind.html | King Changes Mind | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/sperry-hutchinson-co-to-move-to-330-madison.html | Sperry & Hutchinson Co. To Move to 330 Madison | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/bonds-yields-of-us-treasury-bills-decline-as-investor-demand-turns.html | Bonds: Yields of U.S. Treasury Bills Decline as Investor Demand Turns Brisk; TRADING IS SLOW FOR CORPORATES; Dealer Ascribes Switching in Government List to Election's ... Year Jitters | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/letters-to-the-times-state-economic-lag-seen-governor-charged-with.html | Letters to The Times; State Economic Lag Seen; Governor Charged With Failing to Exert Efforts Toward Growth | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/ailes-backs-remarks.html | Ailes Backs Remarks | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/canada-ford-sets-plant-for-ontario.html | CANADA FORD SETS PLANT FOR ONTARIO | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/naomi-jacob-dies-english-novelist-author-of-50-booksactive-on-stage.html | NAOMI JACOB DIES; ENGLISH NOVELIST; Author of 50 Books ... Active on Stage and in Politics | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/guianese-charged-in-killing.html | Guianese Charged in Killing | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/kelley-captures-five-blue-ribbons.html | KELLEY CAPTURES FIVE BLUE RIBBONS | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/african-cleared-of-sabotage.html | African Cleared of Sabotage | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/books-of-the-times-end-papers-realism-in-our-time-by-georg-lukacs.html | Books of The Times; End Papers; REALISM IN OUR TIME. By Georg Lukacs, 135 pages. Parker & Row. New York. $3.95 | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/hutchinson-leaves-hospital.html | Hutchinson Leaves Hospital | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/pirates-sign-two-players.html | Pirates Sign Two Players | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/53-indicted-on-rioting.html | 53 Indicted on Rioting | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/mrs-alawang-has-son.html | Mrs. Alawang Has Son | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/tigers-win-on-demeters-hit.html | Tigers Win on Demeter's Hit | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/mrs-johnsonsees-hectic-campaign-plans-tours-alone-as-well-as-with.html | MRS. JOHNSON SEES ... 'HECTIC' ... CAMPAIGN; Plans Tours Alone as Well as With the President | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/letters-to-the-times-turkeys-role-assailed-ambassador-of-greece.html | Letters to The Times; Turkey's Role Assailed; Ambassador of Greece Says Threat to Cyprus Calls for Defenses | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/astro-bearing-is-acquired.html | Astro Bearing Is Acquired | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/2-confidence-men-held-in-swindle-pair-in-19000-scheme-are-returned.html | 2 CONFIDENCE MEN HELD IN SWINDLE; Pair in $19,000 Scheme Are Returned From Canada | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/film-festival-here-announces-titles.html | FILM FESTIVAL HERE ANNOUNCES TITLES | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/wm-a-white-sons-gets-loan-on-bronx-building.html | Wm. A. White & Sons Gets Loan on Bronx Building | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/sammy-goldman.html | SAMMY GOLDMAN | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/california-teams-gain-in-water-polo.html | CALIFORNIA TEAMS GAIN IN WATER POLO | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/a-fourterm-mayor.html | A Fourth ... Term Mayor? | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/coco-steel-picks-president.html | Coco Steel Picks President | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/canada-bill-rate-drops.html | Canada Bill Rate Drops | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/bobbie-brooks-picks-directors-and-predicts-future-expansion.html | Bobbie Brooks Picks Directors And Predicts Future Expansion | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/mrs-emily-washburn-married-to-a-lawyer.html | Mrs. Emily Washburn Married to a Lawyer | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/state-labor-staff-authorizes-strike.html | STATE LABOR STAFF AUTHORIZES STRIKE | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/miss-allyne-dewey-babcock-to-be-bride-of-robert-jung.html | Miss Allyne Dewey Babcock to Be Bride of Robert Jung | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/markets-to-close-saturdays.html | Markets to Close Saturdays | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/news-analysis-why-khanh-failed-observers-in-saigon-say-he-sought-to.html | News Analysis; Why Khanh Failed; Observers in Saigon Say He Sought To Gain Personal Rule Too Swiftly | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/pound-drops-to-a-7year-low-dollar-quotation-for-gold-rises.html | Pound Drops to a 7 ... Year Low; Dollar Quotation for Gold Rises | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/sharks-get-a-new-home-in-coney-island-aquarium.html | Sharks Get a New Home in Coney Island Aquarium | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/esbrooklynite-coach-in-mobile-gets-credit-for-whistling-doze.html | Esâ€‹Â¦â€‹'Brooklynite Coach in Mobile Gets Credit for Whistling Doze | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/stock-exchange-firm-to-change-its-partnership-to-a-corporation.html | Stock Exchange Firm to Change Its Partnership to a Corporation; Jennison Will Be President of Wall Street's Auerbach, Pollack & Richardson | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/new-delhi-clamors-to-buy-small-bills.html | New Delhi Clamors To Buy Small Bills | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/noarticle--title-1.html | NoArticle -- Title 1 | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/paris-has-another-hot-day.html | Paris Has Another Hot Day | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/stratton-seeking-to-block-kennedy-supporters-planning-moves-at-state.html | STRATTON SEEKING TO BLOCK KENEDY; Supporters Planning Moves at State Convention | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/campaign-aide-selected.html | Campaign Aide Selected | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/6000-congo-refugees-are-housed-in-brazzaville.html | 6,000 Congo Refugees Are Housed in Brazzaville | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/lumber-production-5-over-63-total.html | LUMBER PRODUCTION 5% OVER '63 TOTAL | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/policelieutenantretires,escapesgamblingtrial-sullivan-waives-right.html | PoliceLieutenantRetires,EscapesGamblingTrial; Sullivan Waives Right to $800 Terminal Pay | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/2-wyoming-forest-fires-spread-over-3125-acres.html | 2 Wyoming Forest Fires Spread Over 3,125 Acres | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/funds-growth-tops-outlay.html | Fund's Growth Tops Outlay | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/navy-sending-carrier.html | Navy Sending Carrier | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/duong-van-minh.html | Duong Van Minh | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/farley-predicts-johnson-will-win-all-but-6-states.html | Farley Predicts Johnson Will Win All but 6 States | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/dca-division-fills-post.html | DCA Division Fills Post | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/archer-cards-courserecord-65-for-3stroke-lead-in-200000-carting.html | Archer Cards Courseâ€‹Â¦â€‹'Record 65 for 3â€‹Â¦â€‹'Stroke Lead in $200,000 Carting Golf; COAST PRO CLIPS MARK BY 2 SHOTS; Archer Uses Only 26 Putts at Oakland Hillsâ€‹Â¦â€‹'â€‹Devlin Secondâ€‹Â¦â€‹'Sikes at 69 | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/miss-stephany-singer-is-wed-in-netherlands.html | Miss Stephany Singer Is Wed in Netherlands | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/the-presidents-health.html | The President's Health | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/mrs-kennedy-greets-thousands-at-reception-guests-welcomed-in-shifts.html | Mrs. Kennedy Greets Thousands at Reception; Guests Welcomed in Shifts During Marathon Eventâ€‹Â¦â€‹'Mrs. Johnson Attends | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/declines-dominate-in-mixed-trading-on-american-list.html | Declines Dominate In Mixed Trading On American List | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/vice-president-elected-by-anaconda-company.html | Vice President Elected By Anaconda Company | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/sovereign-wins-in-newport-race-defeats-kurewa-for-third-straight.html | SOVEREIGN WINS IN NEWPORT RACE; Defeats Kurrewa for Third Straight Time in Trials | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/chinese-reds-said-to-quell-a-tibetan-student-uprising.html | Chinese Reds Said to Quell A Tibetan Student Uprising | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/singapore-scored-over-british-trade.html | SINGAPORE SCORED OVER BRITISH TRADE | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/auto-labor-picture-financial-community-reacts-favorably-to-news.html | Auto Labor Picture; Financial Community reacts favorably To News That Strike May Be Averted | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/south-african-sees-a-common-market.html | SOUTH AFRICAN SEES A COMMON MARKET | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/humphreys-plea-he-asks-responsible-republicans-to-back-democratic.html | HUMPHREY'S PLEA; He Asks â€‹Â¦â€‹'Responsibleâ€‹Â¦â€‹' Republicans to Back Democratic Ticket | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/genesgo-attains-earnings-record-net-income-for-fiscal-year-put-at.html | GENESGO ATTAINS EARNINGS RECORD; Net income for Fiscal Year Put at $2.76 a Share | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/encephalitis-cases-spreading-in-texas.html | ENCEPHALITIS CASES SPREADING IN TEXAS | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/2-cab-drivers-try-then-a-patrolman-saves-man-in-river.html | 2 Cab Drivers Try, Then a Patrolman Saves Man in River | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/course-is-scheduled-in-japanese-cookery.html | Course Is Scheduled In Japanese Cookery | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/malverne-schools-to-open-unchanged.html | MALVERNE SCHOOLS TO OPEN UNCHANGED | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/stanley-rowland-sr-72-dies-painted-murals-of-new-england.html | Stanley Rowland Sr., 72, Dies; Painted Murals of New England | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/new-battle-raging-in-yemen-royalist-reports-republicans-backed-by.html | New Battle Raging in Yemen, Royalist Reports; Republicans Backed by Cairo Said to Suffer Big Losses | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/executive-post-filled-by-lardy-electronics.html | Executive Post Filled By Lardy Electronics | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/brazilianwar-chief-warns-regime-foes.html | BRAZILIANWAR CHIEF WARNS REGIME FOES | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/kennedy-gets-an-ovation-recalls-ideals-of-brother.html | Kennedy Gets an Ovation; Recalls Ideals of Brother | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/tests-show-venus-spins-backward-3-varying-radar-studies-agree.html | TESTS SHOW VENUS SPINS BACKWARD; 3 Varying Radar Studies Agree Motion is Contrary to Solar System Pattern; SCIENTISTS IMPRESSED; New Evidence Widely Hailed as Decisive but Cause of Phenomenon Is Uncertain | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/shipbuilding-loan-is-set.html | Shipbuilding Loan Is Set | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/congolese-government-presses-war-against-rebels-congo-reports-key.html | Congolese Government Presses War Against Rebels; CONGO REPORTS KEY CITY SEIZED; Says Most of Albertville Is Retaken From Rebels | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/painters-elect-new-president.html | Painters Elect New President | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/us-carloadings-show-slight-dip-volume-drops-02-below-level-of-last.html | U.S. CARLOADINGS SHOW SLIGHT DIP; Volume Drops 0.2% Below Level of Last Year | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/inner-ear-study-finds-space-risk-indicates-a-disorientation-greater.html | INNER EAR STUDY FINDS SPACE RISK; Indicates a Disorientation Greater Than Expected | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/bonn-party-plan-said-to-ask-red-tie.html | BONN PARTY PLAN SAID TO ASK RED TIE | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/patti-oberg-married.html | Patti O'Berg Married | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/flea-market-planned.html | Flea Market Planned | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/bicycle-racer-pedals-hard-road-simes-finds-path-to-glory-is-studded.html | Bicycle Racer Pedals Hard Road; Simes Finds Path to Glory Is Studded With Fractures | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/tv-the-star-steps-in-to-save-the-convention-show-arrival-of.html | TV: The Star Steps In to Save the Convention Show; Arrival of President Changes the Pace | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/baritone-divides-his-energies-between-lorillard-and-lehar-bob.html | Baritone Divides His Energies Between Lorillard and Lehar; Bob Wright, Who Sells Kents on TV, Is Prince Danilo in â€˜The Merry Widowâ€™ | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/miss-inge-kjaerhus-is-prospective-bride.html | Miss Inge Kjaerhus Is Prospective Bride | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/fund-is-studying-way-to-aid-pound-borrowing-of-1-billion-by-london.html | FUND IS STUDYING WAY TO AID POUND; Borrowing of $1 Billion by London, if Required, May Bring Further Loans; KEY CURRENCIES NEEDED; Drawing by Institution Is Once Agreed Upon in a 10â€‹Nation Accord | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/turnerter-wede.html | Turnerâ€¦ter Wede | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/quebec-hospital-strike-ends.html | Quebec Hospital Strike Ends | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/turkish-students-protest.html | Turkish Students Protest | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/khrushchev-lays-red-ills-to-china-in-prague-he-denounces-subversion.html | KHRUSHCHEV LAYS RED ILLS TO CHINA; In Prague, He Denounces Subversion and Disunity | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/official-ordered-to-tell-whereabouts-of-priest.html | Official Ordered to Tell Whereabouts of Priest | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/mitsui-company-recovers-status-concern-is-again-biggest-commercial.html | MITSUI COMPANY RECOVERS STATUS; Concern Is Again Biggest Commercial Unit in Japan | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/destructive-storm-smashes-through-the-streets-of-miami-leaving.html | Destructive Storm Smashes Through the Streets of Miami, Leaving Piles of Twisted Debris in Its Wake; MIAMI BATTERED; GALE WINDS LASH AT SPACE CENTER; Florida's Gold Coast Hitâ€‹â€‹Hurricane Loses Forceâ€‹â€‹Damage in Millions | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/stenciled-calf-fair-game-for-woman-who-sews.html | Stenciled Calf Fair Game For Woman Who Sews | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/skipper-71-wins-luders16-title-moon-beats-seaver-by-point-in-series.html | SKIPPER, 71, WINS LUDERSâ€‹â€‹16 TITLE; Moon Beats Seaver by Point In Series on Sound | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/vice-president-chosen-by-h-k-negbam-co.html | Vice President Chosen By H. K. Negbam & Co. | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/priest-celebrates-english-high-mass.html | PRIEST CELEBRATES ENGLISH HIGH MASS | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/ralston-defeats-harrison-62-63-gains-southampton.html | RALSTON DEFEATS HARRISON, 6â€‹3, â€‹2, 6â€‹3, â€‹3; Gains Southampton Quarterâ€‹â€“â€‹Finalsâ€‹â€‹Sangster Wins | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/bronfman-loot-247000.html | Bronfman Loot $247,000 | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/miss-leslie-kitchell-engaged-to-a-student.html | Miss Leslie Kitchell Engaged to a Student | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/new-york-state-maps-bond-issue-30-million-will-be-offered-to-aquire.html | NEW YORK STATE MAPS BOND ISSUE; $30 Million Will Be Offered to Aquire Park Land | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/ellen-lyman-engaged.html | Ellen Lyman Engaged | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/about-baseball-root-of-yanks-troubles-they-rested-on-laurels-win-or.html | About Baseball; Root of Yanksâ€™ Troubles: They Rested on Laurels; Win or Lose, Honk Figures to Be a Wiser Man After This Year's Experience | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/cattle-farmers-pressing-boycott-scattered-violence-marks-midwest.html | CATTLE FARMERS PRESSING BOYCOTT; Scattered Violence Marks Midwest Price Dispute | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/spanish-pavilion-to-make-changes-plans-new-art-show-at-fair-and.html | SPANISH PAVILION TO MAKE CHANGES; Plans New Art Show at Fair and Theater Revisions | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/atlantic-city-finds-convention-was-not-a-boon-for-business.html | Atlantic City Finds Convention Was Not a Boon for Business | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/thais-to-restore-rule-by-charter-military-is-rehabilitating.html | THAIS TO RESTORE RULE BY CHARTER; Military Is Rehabilitating Constitutional Monarchy | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/375200-students-expected-in-citys-catholic-schools.html | 375,200 Students Expected In City's Catholic Schools | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/new-coffee-talks-sought.html | New Coffee Talks Sought | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/the-threat-in-rhodesia.html | The Threat in Rhodesia | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/union-carbide-is-planning-oxygen-and-nitrogen-plant.html | Union Carbide Is Planning Oxygen and Nitrogen Plant | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/terrorists-raid-caracas-bank.html | Terrorists Raid Caracas Bank | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/cyprus-on-verge-of-a-new-clash-turkey-ready-to-use-force-to-rotate.html | CYPRUS ON VERGE OF A NEW CLASH; Turkey Ready to Use Force to Rotate Troopsâ€Śâ…Action | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/adock-hits-no-300.html | Adcock Hits No. 300 | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/automation-is-theme-at-laundry-equipment-show-modern-machines-for.html | Automation Is Theme at Laundry Equipment Show; Modern Machines For Coin Laundry Star at Exhibition | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/barnes-willtest-midblock-lanes-traffic-chief-setting-up-pedestrian.html | BARNES WILLTEST MIDBLOCK LANES; Traffic Chief Setting Up Pedestrian Crossings in Drive on Jaywalking DEATHS ARE UP SHARPLY, Areas on East 45th and West 34th Streets Picked for Experiment Here | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/charles-eade-dead-wrote-on-churchill.html | CHARLES EADE DEAD; WROTE ON CHURCHILL | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/us-gives-soviet-arms-assurance-says-frozen-plans-checks-would-be.html | U.S. GIVES SOVIET ARMS ASSURANCE; Says Frozen Plan's Checks Would Be Unobtrusive | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/indonesians-try-to-bomb-oil-tanks-singapore-says.html | Indonesians Try to Bomb Oil Tanks, Singapore Says | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/chicago-utility-raises-earnings-commonwealth-edison-also-shows-gain.html | CHICAGO UTILITY RAISES EARNINGS; Commonwealth Edison Also Shows Gain in Revenue | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/red-zone-seeking-bonn-concessions-puts-economic-and-political-price.html | RED ZONE SEEKING BONN CONCESSIONS; Puts Economic and Political Price on Two Agreements | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/fetchick-palmieri-win-twice-on-links.html | FETCHICK, PALMIERI WIN TWICE ON LINKS | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/more-britons-visit-us.html | More Britons Visit U.S. | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/letters-to-the-times-school-site-for-un-children.html | Letters to The Times; School Site for U.N. Children | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/bank-clearings-rise-13-above-level-of-last-year.html | Bank Clearings Rise 13% Above Level of Last Year | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/haryou-planning-way-to-bar-reds-youth-agency-to-consider-employe.html | HARYOU PLANNING WAY TO BAR REDS; Youth Agency to Consider Employe Security Check | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/teamster-talks-resume-monday-truck-pact-expires-thenstrike-threat.html | TEAMSTER TALKS RESUME MONDAY; Truck Pact Expires Thenâ€ŚStrike Threat Continues | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/switzerland-shows-deficit-in-foreign-trade-for-july.html | Switzerland Shows Deficit in Foreign Trade for July | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/nyerere-drops-zanzibar-trip.html | Nyerere Drops Zanzibar Trip | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/cardigan-bay-2165-1-in-25000-pace-six-horses-to-start-in-mile-race-at.html | CARDIGAN BAY 2â…§â…ś1 IN $25,000 PACE; Six Horses to Start in Mile Race at Westbury Tonight | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/will-of-superior-oils-founder-reflects-lifelong-tax-wisdom.html | Will of Superior Oil's Founder Reflects Lifelong Tax Wisdom | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/off-broadway-theater-unit-and-equity-to-meet-today.html | Off Broadway Theater Unit and Equity to Meet Today | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/erie-railroad-sees-a-commuter-crisis.html | ERIE RAILROAD SEES A COMMUTER CRISIS | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/foodpoisoning-cases-on-the-rise-amasays.html | Foodâ€ŚPoisoning Cases On the Rise, A.M.A Says | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/-and-talks-with-red-china.html | . . . And Talks With Red China | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/text-of-kennedy-speech-to-democratic-convention.html | Text of Kennedy Speech to Democratic Convention | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/frances-harris-bride-of-dr-jay-lippman.html | Frances Harris Bride Of Dr. Jay Lippman | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/lodge-calls-riots-part-of-vietnam-evolution.html | Lodge Calls Riots Part Of Vietnam Evolution | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/6-million-suit-is-filed-over-pacts-with-union.html | $6 Million Suit Is Filed Over Pacts With Union | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/advertising-getting-media-men-to-say-si.html | Advertising Getting Media Men to Say Si | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/death-by-boredom.html | Death by Boredom | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/arizona-siorm-kills-2.html | Arizona Siorm Kills 2 | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/stockholders-vote-dissolution-of-blooms-rolls-razor-ltd-british.html | Stockholders Vote Dissolution Of Bloom's Rolls Razor, Ltd.; British Company Lists Debts That Exceed Its Assets by More Than Five Times | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/miss-mclements-leads-gymnasts-at-olympic-trials.html | Miss M'Clements Leads Gymnasts At Olympic Trials | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/mrs-johnson-selects-style-not-designer.html | Mrs. Johnson Selects Style, Not Designer | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/constellation-beats-eagle-4th-time-in-final-americas-cup.html | Constellation Beats Eagle 4th Time in Row in Final America's Cup Trials; BAVIER SKIPPERS SLOOP TO VICTORY; 12â…ŤÂ…A'Meters Sail 15.3 MiLes in Light Airsâ€Śâ…Margin Is 2 Minutes 58 Seconds | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/progress-made-on-parley.html | Progress Made on Parley | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/shipping-pauley-opens-in-athens-but-sponsors-onassis-and-niarchos.html | SHIPPING PAULEY OPENS IN ATHENS; But Sponsors, Onassis and Niarchos, Are Absent | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/jayson-takes-series-final-for-4day-regatta-honors.html | Jayson Takes Series Final For 4â€™Day Regatta Honors | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/alps-deaths-guilt-denied-by-german.html | ALPS DEATHS GUILT DENIED BY GERMAN | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/blood-collections-today.html | Blood Collections Today | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/cosmic-balloon-down-safely.html | Cosmic Balloon Down Safely | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/dean-heading-queens-college.html | Dean Heading Queens College | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/teassize-boardwalk-fete-honors-johnson-on-56th-birthday.html | Teasâ€™Size Boardwalk Fete Honors Johnson on 56th Birthday | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/jersey-police-arrest-20-at-teenage-beer-party.html | Jersey Police Arrest 20 At Teenâ€™Age Beer Party | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/stock-offering-is-planned-by-apparel-manufacturer.html | Stock Offering Is Planned By Apparel Manufacturer | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/pilaf-is-flavored-by-orange-juice.html | Pilaf Is Flavored By Orange Juice | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/an-ingmar-bergman-color-film-inaugurates-festival-at-venice.html | An Ingmar Bergman Color Film Inaugurates Festival at Venice | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/mail-charge-by-turkey.html | Mail Charge by Turkey | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/news-strike-talks-planned-in-detroit.html | NEWS STRIKE TALKS PLANNED IN DETROIT | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/mutual-fund-fills-post.html | Mutual Fund Fills Post | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/antiapartheid-motion-fails.html | Antiâ€™Apartheid Motion Fails | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/in-the-nation-there-never-was-anything-like-it.html | In The Nation; There Never Was Anything Like It | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/building-activity-shows-sharp-rise-total-construction-gaining-in.html | BUILDING ACTIVITY SHOWS SHARP RISE; Total Construction Gaining in Contrast to Declines for Housing Starts | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/copper-expansion-planned-in-peru.html | COPPER EXPANSION PLANNED IN PERU | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/lake-washington-oarsmen-gain-three-final-berths-in-olympic-trials.html | Lake Washington Oarsmen Gain Three Final Berths in Olympic Trials Here; DETROIT B.C. UNITS EARN TWO PLACES; Times Prove Disappointing as 50 Craft Compete Off Orchard Beach | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/mrs-morton-is-wed-here-to-gar-gilbert.html | Mrs. Morton Is Wed Here to Gar Gilbert | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/fuel-truck-blaze-injures-6-at-binghamton-intersection.html | Fuel Truck Blaze Injures 6 At Binghamton Intersection | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/books-and-authors.html | Books and Authors | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/wallace-to-wait-and-see.html | Wallace to â€˜Wait and Seeâ€™ | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/weather-helps-the-tory-cause-voters-held-unlikely-to-shift-if-balmy.html | WEATHER HELPS THE TORY CAUSE; Voters Held Unlikely to Shift If Balmy Days Continue | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/princess-margaret-flies-to-venice-after-accident.html | Princess Margaret Flies To Venice After Accident | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/john-dritz-fills-key-post.html | John Dritz Fills Key Post | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/wagner-will-run-for-fourth-term-says-present-inclination-is-nothing.html | WAGNER WILL RUN FOR FOURTH TERM; Says â€˜Present Inclinationâ€™ Is â€˜Nothing Newâ€™; â€˜Rules Out an Absolute Decision | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/mrs-nesbitts-81-captures-westchesterfairfield-prize.html | Mrs. Nesbitt's 81 Captures Westchesterâ€™Fairfield Prize | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/goldwater-on-the-bomb-.html | Goldwater on the Bomb ... | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/de-valera-has-restful-day-dublin-hospital-reports.html | De Valera Has Restful Day, Dublin Hospital Reports | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/irving-m-lesser-film-distributor.html | IRVING M. LESSER, FILM DISTRIBUTOR | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/postmasters-hold-election.html | Postmasters Hold Election | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/london-stock-market-showing-strength-despite-a-sharp-drop-for-pound.html | London Stock Market Showing Strength Despite a Sharp Drop for Pound Sterling; PRICES ADVANCE FOR BANK ISSUES; Insurance Shares Also Rise â€” Government Securities Dip as Gold Increases | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/jersey-state-aide-elected.html | Jersey State Aide Elected | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/hercules-executive-resigns.html | Hercules Executive Resigns | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/soft-coal-output-rises.html | Soft Coal Output Rises | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/united-parents-oppose-boycott-plan-for-school-protest-is-called.html | UNITED PARENTS OPPOSE BOYCOTT; Plan for School Protest Is Called Irresponsible | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/new-zealanders-concerned.html | New Zealanders Concerned | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/southern-rhodesia-bars-a-proafrican-newspaper.html | Southern Rhodesia Bars A Proâ€™â€™African Newspaper | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/jets-plan-test-for-snell-back-rookie-will-face-chargers-big-line.html | JETS PLAN TEST FOR SNELL, BACK; Rookie Will Face Chargers' Big Line Tomorrow Night | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/late-rally-lifts-prices-of-stocks-motor-and-aircraft-groups-strong.html | LATE RALLY LIFTS PRICES OF STOCKS; Motor and Aircraft Groups Strong as Key Averages Make Sizable Gains; PACE SET BY CHRYSLER; Gains Top Losses, 630 to 398 Issues â€” Volume Shows a Slight Rise | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/keating-is-pleased-by-reaction-to-his-15county-upstate-tour.html | Keating Is Pleased by Reaction To His 15â€¦â€™County Upstate Tour | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/15-members-in-arrears.html | 15 Members in Arrears | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/sara-kaufman-plans-nuptials-in-october.html | Sara Kaufman Plans Nuptials in October | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/cronin-schedules-meeting-for-sept-9-on-sale-of-yankees.html | Cronin Schedules Meeting for Sept. 9 On Sale of Yankees | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/florida-paper-for-goldwater.html | Florida Paper For Goldwater | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/sharesare-sought-in-mountain-copper.html | SHARESARE SOUGHT IN MOUNTAIN COPPER | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/whitney-aids-saratoga-arts.html | Whitney Aids Saratoga Arts | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/hurricane-is-latest-worry-for-outoftown-tryouts.html | Hurricane is Latest Worry For Outâ€¦â€™â€¦â€™Town Tryouts | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/pastore-reported-democratic-choice-to-be-senate-whip.html | Pastore Reported Democratic Choice To Be Senate Whip | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/films-by-sennett-and-griffith-sold-jay-ward-purchases-rights-to-the.html | FILMS BY SENNETT AND GRIFFITH SOLD; Jay Ward Purchases Rights to the Directors' Works | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/john-w-adams-exdirector-of-advertising-for-fortune.html | John W. Adams, Exâ€¦â€™Director Of Advertising for Fortune | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/korvette-elects-3-vice-presidents.html | Korvette Elects 3 Vice Presidents | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/man-in-the-news-militant-uaw-leader-walter-philip-reuther.html | Man in the News; Militant U.A.W. Leader; Walter Philip Reuther | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/edison-laboratory-given-to-seton-hall-by-mcgrawedison.html | Edison Laboratory Given to Seton Hall By McGrawâ€¦â€™Edison | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/us-is-establishing-cleft-palate-study.html | U.S. IS ESTABLISHING CLEFT PALATE STUDY | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/computerized-message-system-using-univac-equipment-shown.html | Computerized Message System Using Univac Equipment Shown | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/books-of-the-times-americans-in-thailand.html | Books of The Times; Americans In Thailand | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/high-meat-prices-reported-by-city-for-the-weekend.html | High Meat Prices Reported by City For the Weekend | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/bank-plans-sale-of-notes.html | Bank Plans Sale of Notes | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/moscow-taunts-united-states.html | Moscow Taunts United States | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/negro-gets-oakland-post.html | Negro Gets Oakland Post | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/khanh-and-2-others-join-in-interim-saigon-regime-as-mobs-continue.html | KHANH AND 2 OTHERS JOIN IN INTERIM SAIGON REGIME AS MOBS CONTINUE TO RIOT; ACCORD IS SHAKY; 3 Generals Get Equal but Unclear Roles for 2 Months | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/indonesian-cabinet-revised-by-sukarno.html | INDONESIAN CABINET REVISED BY SUKARNO | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/aau-mat-star-upset-at-trials-williams-loses-to-hankin-at-olympic.html | A.A.U. MAT STAR UPSET AT TRIALS; Williams Loses to Hankin at Olympic Tests at Fair | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/administration-is-gloomy-over-outlook-for-vietnam.html | Administration Is Gloomy Over Outlook For Vietnam | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/real-estate-notes.html | Real Estate Notes | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/devoe-reynolds-sold-to-celanese-paint-producer-is-acquired-despite.html | DEVOE & REYNOLDS SOLD TO CELANESE; Paint Producer Is Acquired Despite Some Protest | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/sidelights-listing-for-chase-is-approved.html | Sidelights; Listing for Chase Is Approved | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/tuoreigas-state-unchanged.html | Tuoreiga's State Unchanged | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/job-mobility-plan-sought-for-piers-federal-panel-acts-to-ease.html | JOB MOBILITY PLAN SOUGHT FOR PIERS; Federal Panel Acts to Ease Rigidity in Port Labor | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/thailand-official-exhorts-us-to-hold-firm-in-vietnam-crisis.html | Thailand Official Exhorts U.S. To Hold Firm in Vietnam Crisis | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/high-official-is-elected-by-bingham-engraving.html | High Official Is Elected By Bingham Engraving | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/effect-of-oilimport-plan-on-puerto-rico-is-studied.html | Effect of Oilâ€¦â€™Import Plan On Puerto Rico Is Studied | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/slide-blocks-salmon-run.html | Slide Blocks Salmon Run | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/freedoms-fund-to-honor-heroes-plans-valley-forge-memorial-for-medal.html | FREEDOM'S FUND TO HONOR HEROES; Plans Valley Forge Memorial for Medal of Honor Men | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/venezuela-plans-to-widen-oil-role.html | VENEZUELA PLANS TO WIDEN OIL ROLE | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/congratulations-from-tito.html | Congratulations From Tito | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/music-notes.html | MUSIC NOTES | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/atlantic-city-poignant-human-problems-of-the-four-candidates.html | Atlantic City; Poignant Human Problems of the Four Candidates | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/tshombe-raises-obstacle.html | Tshombe Raises Obstacle | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/dentists-approve-electric-brushes-2-brands-called-effective-by-us.html | DENTISTS APPROVE ELECTRIC BRUSHES; 2 Brands Called â€¦â€™Effectiveâ€¦â€™ by U.S. Association | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/mthan-kass-expert-on-sewage-disposal.html | MTHAN KASS, EXPERT ON SEWAGE DISPOSAL | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/mniven-captures-rhodes19-crown.html | MNIVEN CAPTURES RHODESâ€™â€™19 CROWN | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/fast-cars-and-bored-youths-upset-massapequa-adults-worry-as-owners.html | Fast Cars and Bored Youths Upset Massapequa; Adults Worry as Owners of Sopedâ€™â€™Up Cars Wait for Something to Happen | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/ragtt-roman-dufor-72-ebanking-official-dies.html | Ragtt Roman Dufor, 72, Eoâ€™â€™Banking Official, Dies | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/race-by-mrs-luce-opposed-by-nixon-jnvits-also-presses-her-to-help.html | RACE BY MRS. LUCE OPPOSED BY NIXON; Javits Also Presses Her to Help Roâ€™â€™elect Keating | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/india-shifts-plans-for-anired-radio.html | INDIA SHIFTS PLANS FOR ANTIâ€™â€™RED RADIO | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/tanganyika-sends-troops.html | Tanganyika Sends Troops | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/fox-gains-in-austria-tennis.html | Fox Gains in Austria Tennis | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/khrushchev-accuses-us.html | Khrushchev Accuses U.S. | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/exporters-protest-new-brazil-rules-on-shipping-coffee.html | Exporters Protest New Brazil Rules On Shipping Coffee | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/3-railroad-tunnels-opened-in-norway.html | 3 RAILROAD TUNNELS OPENED IN NORWAY | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/6-negroes-block-aisle-in-tribute-to-kennedy.html | 6 Negroes Block Aisle In Tribute to Kennedy | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/two-windfall-drillings-proved-unsuccessful.html | Two Windfall Drillings Proved Unsuccessful | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/barry-ian-lewis-becomes-fiance-of-miss-kaplan-graduate-of-cambridge.html | Barry Ian Lewis Becomes Fiance Of Miss Kaplan; Graduate of Cambridge Will Marry Alumna of Barnard School | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/johnson-declares-frontlash-aids-him.html | JOHNSON DECLARES FRONTLASH AIDS HIM | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/wisconsin-skipper-retains-lead-in-olympic-finn-trials.html | Wisconsin Skipper Retains Lead in Olympic Finn Trials | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/letters-to-the-times-eleanor-french-supportod.html | Letters to The Times; Eleanor French Supported | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/southerners-doubt-convention-harmed-johnson-handling-of-seating.html | Southerners Doubt Convention Harmed Johnson; Handling of Seating Disputes Said to Have Contributed to Party Election Hopes | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/a-t-t-workers-get-conduct-code-3100-office-employs-are-asked-to.html | A. T. &T. WORKERS GET CONDUCT CODE; 3,100 Office Employes Are Asked to Sign Pledge | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/commodities-profit-taking-halts-threadny-rise-in-prices-of-soybean.html | Commodities: Profit Taking Halts Threadtâ€™â€™Dny Rise in Prices of Soybean Futures; CORN AND WHEAT ALSO SHOW GAINS; Copper Reverses Direction and Turns Downward in Heavy Trading | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/negroes-integrate-schools-in-carolina.html | NEGROES INTEGRATE SCHOOLS IN CAROLINA | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/white-sox-lose-to-twins-in-9th-double-steal-and-martins-error-mark.html | WHITE SOX LOSE TO TWINS IN 9TH; Double Steal and Martin's Error Mark 5â€™â€™2 Defeat | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/british-equity-protests-film-part-for-ossie-davis.html | British Equity Protests Film Part for Ossie Davis | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/young-artists-split-interlochen-prizes.html | YOUNG ARTISTS SPLIT INTERLOCHEN PRIZES | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/bridge-few-new-bidding-systems-survive-practical-tests.html | Bridge: Few New Bidding Systems Survive Practical Tests | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/cluett-peabody-proposes-offering-to-stockholders.html | Cluett, Peabody Proposes Offering to Stockholders | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/bolivians-find-priests-body.html | Bolivians Find Priest's Body | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/rey-henry-foote-unitarian-dead-authority-on-hymnody-also-wrote-of.html | REY. HENRY FOOTE, UNITARIAN, DEAD; Authority on Hymnody Also Wrote of Portraiture | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/transcript-of-acceptance-by-johnson-and-humphrey-at-atlantic-city.html | Transcript of Acceptance by Johnson and Humphrey at Atlantic City | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/clemens-of-cubs-injured.html | Clemens of Cubs Injured | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/sports-of-the-times-a-mighty-big-splash.html | Sports of The Times; A Mighty Big Splash | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/court-is-told-camp-undid-even-ss-man.html | COURT IS TOLD CAMP UNDID EVEN SS MAN | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/philadelphia-curbs-longshore-pickets.html | PHILADELPHIA CURBS LONGSHORE PICKETS | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/president-johnson-attends-service-for-mrs-byrd.html | President Johnson Attends Service for Mrs. Byrd | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/philippines-sale-of-airline-sent-to-cabinet-group.html | Philippines Sale of Airline Sent to Cabinet Group | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-28 | 1964-08-28 | https://www.nytimes.com/1964/08/28/archives/workman-killed-in-explosion.html | Workman Killed in Explosion | True | | 1992-06-08 | RE0000584060 | B00000132662 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/159-pace-is-won-by-henry-tadios.html | 1:59 PACE IS WON BY HENRY T. ADIOS | False | By LOUIS EFFRAT; Special To The New York Times | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/gracie-allen-dead.html | Gracie Allen Dead | False | Special To The New York Times | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/melissa-willim-attended-by-six-at-her-nuptials.html | Melissa Willim Attended by Six At Her Nuptials | False | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/siebert-of-indians-defeats-athletics-on-7hitter-41.html | Siebert of Indians Defeats Athletics on 7â€™â€™Hitter, 4â€™â€™1 | False | | 1992-06-08 | RE0000584061 | B00000132664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/earnings-raised-for-us-freight.html | EARNINGS RAISED FOR U.S. FREIGHT | False | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/new-yorks-19-hits-win-1210.html | New York's 19 Hits Win, 12â€¦Â*10 | False | By JOSEPH DURSO; Special to The New York Times | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/index-of-commodity-prices-remains-steady-at-98-8.html | Index of Commodity Prices Remains Steady at 98.8 | False | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/tigers-crush-angels-for-5th-in-row-121.html | TIGERS CRUSH ANGELS FOR 5TH IN ROW, 12â€¦Â*1 | False | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 0001-01-01 | 1964-08-29 | https://www.nytimes.com/1964/08/29/high-school-instructor-recalls-the-goal-of-h-h-humphrey-29.html | High School Instructor Recalls The goal of h-h humphrey '29 | False | Special to The New York Times | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 0001-01-01 | 1964-08-29 | https://www.nytimes.com/1964/08/29/senators-score-2-in-6th-to-turn-back-twins-31.html | Senators Score 2 in 6th To Turn Back Twins, 3â€¦Â*1 | False | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/gross-offers-plan-to-thwart-boycott-of-schools-sept-14.html | Gross Offers Plan To Thwart Boycott Of Schools Sept 14 | False | By LEONARD BUDER | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/northern-illinois-gas-co-reports-rise-in-earnings.html | Northern Illinois Gas Co. Reports Rise in Earnings | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/burr-to-turn-from-hamlet-to-singing-part-in-bajour.html | Burr to Turn From â€¦Â Hamlet â€¦Â To Singing Part in â€¦Â Bajour â€¦Â | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/letters-to-the-times-mobilization-program-praised.html | Letters to The Times; Mobilization Program Praised | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/telephone-issue-planned.html | Telephone Issue Planned | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/johson-starts-strategy-talks-on-trip-to-texas-confers-with-humphrey.html | JOHSON STARTS STRATEGY TALKS ON TRIP TO TEXAS; Confers With Humphrey for Most of the 3â€¦Â Hour Flight From Atlantic City; NEIGHBORS PLAN PARTY; Nominees Greeted by 1,000 at Austin Airportâ€¦Â Lose No Time Shaking Hands | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/brownell-named-to-direct-keating-senate-campaign.html | Brownell Named to Direct Keating Senate Campaign | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/osgoodhosch.html | Osgoodâ€¦Â Hosch | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/ministers-assail-city-on-job-bous-summar-emergency-drive-called.html | MINISTERS ASSAIL CITY ON JOB â€¦Â HOAXâ€¦Â ; Summar Emergency Drive Called Publicity Ruse | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/embezziers-fine-is-lifted.html | Embezzier's Fine Is Lifted | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/coast-opera-pact-ratified.html | Coast Opera Pact Ratified | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/saigon-regime-names-civiuan-acting-premier-rioting-put-down-troops.html | SAIGON REGIME NAMES CIVIUAN ACTING PREMIER; RIOTING PUT DOWN; Troops With Bayonets Disperse Mobs After 2 Days of Violence | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/unity-movement-to-be-topic-here-catholos-plan-dialogue-at-lay.html | UNITY MOVEMENT TO BE TOPIC HERE; Catholos Plan Dialogue at Lay Congress, Sept. 5â€¦Â Â*1 | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/burch-assails-convention.html | Burch Assails Convention | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/noaticle-title-1.html | NoAticle -- Title 1 | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/letters-to-the-times-review-board-opposed-civilian-check-on-police.html | Letters to The Times; Review Board Opposed; Civilian Check on Police Deemed Unwarranted at This Time | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/weavers-will-make-wool-ties-to-order.html | Weavers Will Make Wool Ties to Order | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/lamonica-paces-buffalo.html | Lamonica Paces Buffalo | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/olympic-flame-reaches-india.html | Olympic Flame Reaches India | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/james-j-duffy-sr.html | JAMES J. DUFFY SR. | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/lynch-head-of-li-core-guilty-of-being-disorderly.html | Lynch, Head of L.I. CORE, Guilty of Being Disorderly | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/yemen-republicans-charge-saudi-raid.html | YEMEN REPUBLICANS CHARGE SAUDI RAID | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/bonn-eases-stand-on-redbloc-credit.html | BONN EASES STAND ON REDâ€¦Â Â*BLOC CREDIT | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/cards-beat-dodgers.html | Cards Beat Dodgers | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/suspense-story.html | Suspense Story | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/constellation-wins-5th-in-row-from-eagle-in-american-cup-final.html | Constellation Wins 5th in Row From Eagle in America's Cup Final Trials; 12â€¦Â METERS RACE IN MODERATE AIRS; Margin at End of 24.3â€¦Â Â*Mile Course Off Newport Is 2 Minutes 5 Seconds | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/kenya-backs-meeting.html | Kenya Backs Meeting | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/taylor-defers-his-trip-to-us-in-view-of-the-crisis-in-saigon.html | Taylor Defers His Trip to U.S. In View of the Crisis in Saigon | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/4-olympic-goldmedal-winners-are-eliminated-in-rowing-trials.html | 4 Olympic Goldâ€¦Â Â*Medal Winners Are Eliminated in Rowing Trials | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/hunt-heads-film-concern.html | Hunt Heads Film Concern | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/regents-clear-french-film.html | Regents Clear French Film | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/algeria-to-build-big-hotel.html | Algeria to Build Big Hotel | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/vandals-assault-theater-in-park-mobile-production-halted-4th-time.html | VANDALS ASSAULT THEATER IN PARK; Mobile Production Halted 4th Time by Senseless Pelting | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/mayor-hints-race-for-albany-in-66-leaves-door-open-but-says.html | MAYOR HINTS RACE FOR ALBANY IN '66; Leaves Door Open but Says Decision Is Not Made | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/soviet-town-named-togliatti.html | Soviet Town Named Togliatti | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/miller-attacks-film-0n-johnson-presidents-war-record-is-distorted.html | MILLER ATTACKS FILM 0N JOHNSON; President's War Record Is Distorted, Nominee Says | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/spencer-shoe-sees-increased-volume.html | SPENCER SHOE SEES INCREASED VOLUME | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/borek-cavamugh-take-stuhler-golf.html | BOREK, CAVAMUGH TAKE STUHLER GOLF | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/deficit-widens-in-germany.html | Deficit Widens in Germany | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/investment-plan-pushed-for-india-us-concern-to-investigate.html | INVESTMENT PLAN PUSHED FOR INDIA; U.S. Concern to Investigate Feasibility of Putting Up Five Fertilizer Plants; COST IS $350 MILLION; American Group to Supply $200 Million to Double Private Holdings | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/ann-connor-married-to-john-hdoak-here.html | Ann Connor Married To John H.Doak Here | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/kennedy-plans-weekend-at-home-in-hyannis-port.html | Kennedy Plans Weekend At Home in Hyannis Port | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/makarios-at-alexandria.html | Makarios at Alexandria | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/letters-to-the-times-exchange-plan-for-cyprus-population-transfer.html | Letters to The Times; Exchange Plan for Cyprus; Population Transfer, Ceding of Greek Territory Proposed | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/robbed-third-time-in-week.html | Robbed Third Time in Week | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/home-for-the-vice-president.html | Home for the Vice President | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/jersey-board-gets-raise.html | Jersey Board Gets Raise | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/scott-pasarell-ralston-and-lenoir-advance-to-meadow-club-semifinals.html | Scott, Pasarell, Ralston and Lenoir Advance to Meadow Club Semiâ€™â€Finals; SANGSTER, ASHE BEATEN IN UPSETS; Scott Wins 3â€‹â€‹, â€™Set Matchâ€‹â€‹,â€‹â€‍Pasareŀ 6â€‍â€‍, â€™3, 6â€‍â€‍,â€™4 Victorâ€‍â€‍, â€‍â€‍Riessen and Bond Bow | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/millions-of-fake-dexedrine-pills-sold.html | Millions of Fake Dexedrine Pills Sold | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/civil-rights-film-still-has-flaws-strong-victory-is-updated-with.html | CIVIL RIGHTS FILM STILL HAS FLAWS; â€˜Strong Victoryâ€™â€‍â€‍,â€™ Is Updated With Scenes of March | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/nuclear-test-in-nevada.html | Nuclear Test in Nevada | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/farm-leader-hails-hogprice-increase.html | FARM LEADER HAILS HOGâ€‍â€‍,â€™PRICE INCREASE | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/actors-to-share-theaters-profits-but-under-coast-contract-they.html | ACTORS TO SHARE THEATER'S PROFITS; But, Under Coast Contract, They Might Earn Nothing | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/3-georgia-schools-turn-back-negroes.html | 3 GEORGIA SCHOOLS TURN BACK NEGROES | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/union-denounces-sale-of-america-nmu-sees-loss-of-650-jobs-on-us.html | UNION DENOUNCES SALE OF AMERICA; N.M.U. Sees Loss of 650 Jobs on U.S. Lines Ship | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/pravda-is-disappointed-over-johnson-platform.html | Pravda Is Disappointed Over Johnson Platform | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/democratic-county-leader-in-texas-bolts-johnson.html | Democratic County Leader In Texas Bolts Johnson | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/hydrofoils-start-runs-to-la-guardia.html | HYDROFOILS START RUNS TO LA GUARDIA | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/core-sitin-continues-at-indianapolis-schools.html | CORE Sitâ€‍â€‍,â€™in Continues At Indianapolis Schools | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/british-pound-continues-to-dip-canada-dollar-remains-steady.html | British Pound Continues to Dip; Canada Dollar Remains Steady | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/sidelights-sunshine-rumor-casts-shadow.html | Sidelights; Sunshine Rumor Casts Shadow | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/experts-discuss-uses-for-wastes-research-on-purification-is.html | EXPERTS DISCUSS USES FOR WASTES; Research on Purification Is Disclosed at Tokyo Talks | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/rescuers-retrieve-bodies-of-2-killed-in-plane-crash.html | Rescuers Retrieve Bodies of 2 Killed in Plane Crash | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/greece-appeals-to-thant.html | Greece Appeals to Thant | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/dr-herbert-gordon.html | DR. HERBERT GORDON | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/shop-talk-decorations-for-a-wall-have-19thcentury-air.html | Shop Talk; Decorations for a Wall Have 19thâ€‍â€‍,â€™Century Air | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/dutch-strive-for-key-role-in-europes-economic-boom-massive-port.html | Dutch Strive for Key Role in Europe's Economic Boom; Massive Port, Road and Fuel Projects Get Under Way | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/atom-curb-pact-urged-on-soviet-usbritish-appeal-rejects-objections.html | ATOM CURB PACT URGED ON SOVIET; U.S.â€‍â€‍,â€™British Appeal Rejects Objections About Bonn | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/wendy-stone-is-bride-of-carly-le-w-hall-jr.html | Wendy Stone Is Bride Of Carly le w. Hall Jr. | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/high-priestess-of-fado-singing-returns-nostalgically-to-lisbon.html | High Priestess of Fado Singing Returns Nostalgically to Lisbon; Amalia Rodrigues, Who Cries for All Lost Loves, Talks of Bitterâ€‍â€‍,â€‍â€‍,â€™Sweet Music | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/swimming-trials-begin-here-today-380-to-compete-for-olympic-berths.html | SWIMMING TRIALS BEGIN HERE TODAY; 380 to Compete for Olympic Berths at Astoria Pool | True | | 1992-08-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/fram-corp-fills-executive-post.html | Fram Corp. Fills Executive Post | True | | 1992-08-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/prestolite-elects-officer.html | Prestolite Elects Officer | True | | 1992-08-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/hidden-treasures-to-be-displayed-at-metropolitan-museum-prepares.html | Hidden Treasures to Be Displayed at Metropolitan; MUSEUM PREPARES ACURTAIN–RAISING; Metropolitan Art Workmen Are Adding Final Touches in Expansion Project | True | | 1992-08-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/ellen-schwartz-betrothed.html | Ellen Schwartz Betrothed | True | | 1992-08-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/10923000-job-authorized-to-end-si-grade-crossings.html | $10,923,000 Job Authorized To End S.I. Grade Crossings | True | | 1992-08-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/consumer-index-up-seasonally-prices-rose-03-per-cent-in-july.html | Consumer Index Up Seasonally; Prices Rose 0.3 Per Cent in July | True | | 1992-08-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/saddened-priest-says-buddhists-force-saigon-catholics-to-fight.html | Saddened Priest Says Buddhists Force Saigon Catholics to Fight | True | | 1992-08-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/samuel-s-fishzohn-dies-at-65-leader-in-youth-welfare-work.html | Samuel S. Fishzohn Dies at 65; Leader in Youth Welfare Work | True | | 1992-08-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/mrs-finchs-73-captures-3county-event-by-4-shots.html | Mrs. Finch's 73 Captures 3–County Event by 4 Shots | True | | 1992-08-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/jones-and-ward-draw-stiff-fines-accused-of-ignoring-caution-flag-in.html | JONES AND WARD DRAW STIFF FINES; Accused of Ignoring Caution Flag in Milwaukee Race | True | | 1992-08-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/six-in-freehold-pace-today.html | Six in Freehold Pace Today | True | | 1992-08-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/the-talk-of-toronto-torontos-showcase-annual-fair-summers-last-fling.html | The Talk of Toronto; Toronto's Showcase; Annual Fair, Summer's Last Fling, Draws Crowds to Prospering City | True | | 1992-08-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/turks-again-riot-at-us-embassy-3-americans-are-beatengreek.html | TURKS AGAIN RIOT AT U.S. EMBASSY; 3 Americans Are Beaten–Greek Legation Attacked–Malarios Visits Nasser | True | | 1992-08-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/300-negroes-riot-in-philadelphia-7-policemen-and-22-others-injured.html | 300 NEGROES RIOT IN PHILADELPHIA; 7 Policemen and 22 Others Injured in 12–Block Area–Stores Are Looted | True | | 1992-08-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/franklin-christopher.html | FRANKLIN CHRISTOPHER | True | | 1992-08-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/meanwhile-balenciaga-shows-to-press.html | Meanwhile, Balenciaga Shows to Press | True | | 1992-08-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/philippe-bieler-and-faith-wing-engaged-to-wed-graduate-of-mcgill.html | Philippe Bieler And Faith Wing Engaged to Wed; Graduate of McGill and Alumna of Goucher to Marry Oct. 17 | True | | 1992-08-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/us-averts-clash-over-ship-rates-british-hail-postponement-of.html | U.S. AVERTS CLASH OVER SHIP RATES; British Hail Postponement of Contract Regulations | True | | 1992-08-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/barkel-and-nevergall-gain-world-senior-golf-final.html | Barkel and Nevergall Gain World Senior Golf Final | True | | 1992-08-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/bonn-party-leader-favors-simplifying-links-with-east.html | Bonn Party Leader Favors Simplifying Links With East | True | | 1992-08-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/hans-wolf-sets-us-record-in-bicycle-time-trials-here.html | Hans Wolf Sets U.S. Record In Bicycle Time Trials Here | True | | 1992-08-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/olson-gains-unanimous-victory-over-thornton-in-coast-upset.html | Olson Gains Unanimous Victory Over Thornton in Coast Upset | True | | 1992-08-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/mantilla-slams-threerun-homer-shot-off-downing-decides-stuart-also.html | MANTILLA SLAMS THREE–RUN HOMER; Shot Off Downing Decides –Stuart Also Connects –Radatz Gains Victory | True | | 1992-08-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/state-is-pressing-fight-on-scalping-investigators-for-lefkowitz-use.html | STATE IS PRESSING FIGHT ON SCALPING; Investigators for Lefkowitz Use Cameras to Collect Evidence on Tickets; SUBPOENAS ARE ISSUED; Employes of Private Clubs Are Termed Middlemen in Sales to Members | True | | 1992-08-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/delay-on-candidacy-scored.html | Delay on Candidacy Scored | True | | 1992-08-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/food-meal-of-antipasto-the-appetizer-can-be-expanded-to-form-basis.html | Food; Meal of Antipasto; The Appetizer Can Be Expanded To Form Basis of Buffet Lunch | True | | 1992-08-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/smoky-apartments.html | Smoky Apartments | True | | 1992-08-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/kimball-named-coach-of-us-diving-team.html | Kimball Named Coach Of U.S. Diving Team | True | | 1992-08-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/zeckendorf-payroll-hits-snag-at-banks.html | Zeckendorf Payroll Hits Snag at Banks | True | | 1992-08-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/deadline-set-for-brief-in-patentrights-case.html | Deadline Set for Brief In Patent–Rights Case | True | | 1992-08-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/humphrey-choice-hailed-in-britain-papers-of-differing-views-agree.html | HUMPHREY CHOICE HAILED IN BRITAIN; Papers of Differing Views Agree He Is Qualified | True | | 1992-08-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/hereditary-role-in-ganger-traced-nebraska-researcher-tells-about.html | HEREDITARY ROLE IN GANGER TRACED; Nebraska Researcher Tells About Family With Highest Incidence of the Disease; BIOLOGISTS GET REPORT; A Fourth of 130 Relatives Had the Ailment, Session on Genetics Is Informed | True | | 1992-08-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/cape-may-ferries-halted-by-walkout.html | CAPE MAY FERRIES HALTED BY WALKOUT | True | | 1992-08-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/randle-scores-on-pass.html | Randle Scores on Pass | True | | 1992-08-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/new-haven-pension-denied-for-alpert.html | New Haven Pension Denied for Alpert | True | | 1992-08-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/marcia-lowe-married-to-richard-l-murphy.html | Marcia Lowe Married To Richard L. Murphy | True | | 1992-08-08 | RE0000584061 | B00000132664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/law-group-urges-new-trade-parley.html | LAW GROUP URGES NEW TRADE PARLEY | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/andre-wins-6th-finn-trial-but-barrett-retains-lead.html | Andre Wins 6th Finn Trial, But Barrett Retains Lead | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/outlook-for-johnson-in-oregon-clouded-by-civil-rights-issue.html | Outlook for Johnson in Oregon Clouded By civil-rights issue | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/chilean-ballet-scheduled-at-state-theater-in-fall.html | Chilean Ballet Scheduled At State Theater In Fall | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/balanced-budget-forecast-in-state-tax-receipts-are-down-but-other.html | BALANCED BUDGET FORECAST IN STATE; Tax Receipts Are Down, but Other Yields Are Up | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/wrighthargreaves-closes-gold-mine-in-north-ontario.html | WrightâÂÂHargreaves Closes Gold Mine in North Ontario | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/chiefs-whip-broncos.html | Chiefs Whip Broncos | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/public-bidding-is-ordered-for-philippine-air-lines.html | Public Bidding Is Ordered For Philippine Air Lines | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/italian-economy-remains-sluggish.html | ITALIAN ECONOMY REMAINS SLUGGISH | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/bradford-bachrach-mrs-tedford-hugh-cook-formerly-anne-s-poole-anne.html | Bradford Bachrach; Mrs. Tedford Hugh Cook, formerly Anne S. Poole.; Anne Poole Bride Of Tedford H. Cook | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/gizenga-attacks-tshombe-regime-formsown-party-leftist-whom-congo.html | GIZENGA ATTACKS TSHOMBE REGIME; FORMS OWN PARTY; Leftist, Whom Congo Leader Freed, Says Government Can't Solve Problems | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/suit-by-gallo-charges-unusual-punishment.html | Suit by Gallo Charges âÂÂUnusual PunishmentâÂÂ | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/dinar-under-study-as-monetary-team-ends-tunisian-visit.html | Dinar Under Study As Monetary Team Ends Tunisian Visit | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/japanese-inoculate-18000-see-cholera-wave-curbed.html | Japanese Inoculate 18,000; See Cholera Wave Curbed | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/furniture-industry-shows-mixed-trends-for-month.html | Furniture Industry Shows Mixed Trends For Month | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/storm-intensity-drops-in-florida-winds-of-cleo-fall-below-hurricane.html | STORM INTENSITY DROPS IN FLORIDA; Winds of Cleo Fall Below Hurricane Strength | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/belinsky-is-eager-to-play-but-only-in-major-leagues.html | Belinsky Is Eager To Play, But Only in Major Leagues | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/u-s-speeds-evacuation.html | U. S. Speeds Evacuation | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/photos-from-ranger-7-show-smooth-area-on-moon-surface.html | Photos From Ranger 7 Show Smooth A rea on Moon Surface | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/museum-de-gaulle-opened-is-damaged-by-explosion.html | Museum de Gaulle Opened Is Damaged by Explosion | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/sally-hundley-is-wed-to-robert-alan-bear.html | Sally Hundley Is Wed To Robert Alan Bear | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/charles-palmer.html | CHARLES PALMER | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/rightist-protest-rises-in-mideast-opposition-to-nasser-seen-at-arab.html | RIGHTIST PROTEST RISES IN MIDEAST; Opposition to Nasser Seen at Arab Chiefs' Parley | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/olympic-gym-test-won-by-sakamoto.html | OLYMPIC GYM TEST WON BY SAKAMOTO | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/venezuela-granted-world-bank-loan-for-44-million.html | Venezuela Granted World Bank Loan for $44 Million | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/visits-campaign-workers.html | Visits Campaign Workers | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/racial-unity-moves-hailed.html | Racial Unity Moves Hailed | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/hodavis87dies-early-moviemaker.html | H.O.DAVIS,87,DIES; EARLY MOVIEMAKER | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/the-pope-on-peace.html | The Pope on Peace | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/auto-production-climbs-to-93286-during-week.html | Auto Production Climbs To 93,286 During week | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/couple-marking-jubilee.html | Couple Marking Jubilee | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/bus-line-seeking-route-of-reading-it-offers-to-replace-trains.html | BUS LINE SEEKING ROUTE OF READING; It Offers to Replace Trains Serving Wall Street | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/us-pathologists-arrive-in-russia-for-study-tour.html | U.S. Pathologists Arrive In Russia for Study Tour | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/stanley-g-selnick.html | STANLEY G. SELNICK | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/party-seeks-oath-of-mississippians-democratic-committee-votes-to.html | PARTY SEEKS OATH OF MISSISSIPPIANS; Democratic Committee Votes to Suit Two if They Sign | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/69-million-in-debentures-are-called-by-spiegel-inc.html | $6.9 Million in Debentures Are Called by Spiegel, Inc. | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/dental-unit-asks-restraint-in-ads-power-toothbrush-makers-expected.html | DENTAL UNIT ASKS RESTRAINT IN ADS; Power Toothbrush Makers Expected to Comply | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/dr-king-to-address-berliners.html | Dr. King to Address Berliners | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/lieutenants-trial-dropped-by-police.html | LIEUTENANT'S TRIAL DROPPED BY POLICE | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/pirates-4-in-9th-down-phils-42-3run-homer-by-burgess-sparks-winning.html | PIRATESâÂÂ4 IN 9TH DOWN PHILS, 4âÂÂ2; 3âÂÂRun Homer by Burgess Sparks Winning Rally | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/burt-owen-photographer-killed-in-headon-crash.html | Burt Owen, Photographer, Killed in HeadâÂÂOn Crash | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/benko-maintains-his-lead-in-us-chess-tournament.html | Benko Maintains His Lead In U.S. Chess Tournament | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/concentration-of-squealing-teenagers-noted-at-hotel-phenomenon.html | Concentration of Squealing Teenâ€šÃ„Ã´Agers Noted at Hotel; Phenomenon Traced to English Quartet Called Beatles | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/books-of-the-times-a-fiercely-entertaining-memoir-of-youth-in.html | Books of The Times; A Fiercely Entertaining Memoir of Youth in Ontario | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/lodge-and-cardinal-confer-on-vietnam.html | LODGE AND CARDINAL CONFER ON VIETNAM | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/redskins-obtain-carpenter.html | Redskins Obtain Carpenter | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/us-helps-pakistan-on-plant.html | U.S. Helps Pakistan on Plant | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/lisbon-sees-rebels-receding-in-guinea.html | LISBON SEES REBELS RECEDING IN GUINEA | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/pollen-count.html | Pollen Count | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/dissident-files-suit-to-bar-devoe-sale.html | DISSIDENT FILES SUIT TO BAR DEVOE SALE | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/irina-press-equals-world-hurdle-mark.html | IRINA PRESS EQUALS WORLD HURDLE MARK | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/independence-need-cited-by-rhodesian.html | INDEPENDENCE NEED CITED BY RHODESIAN | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/mrs-marsak-is-rewed.html | Mrs. Marsak Is Rewed | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/strike-curtails-capitol-airways-passengers-left-stranded-by.html | STRIKE CURTAILS CAPITOL AIRWAYS; Pa?sengers Left Stranded by Stewardess Walkout | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/a-party-is-planned-for-center-patients.html | A Party Is Planned For Center Patients | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/nuclear-method-for-detecting-hidden-explosives-is-patented.html | Nuclear Method for Detecting Hidden Explosives Is Patented; Professor Says His Invention Can Be Used to Check Luggage in Aircraft | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/warsaw-radio-is-laudatory.html | Warsaw Radio Is Laudatory | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/duggan-is-handicap-victor-after-5way-trap-shootoff.html | Duggan is Handicap Victor After 5â€šÃ„Ã´Way Trap Shootoff | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/mrs-arden-murphy-new-canaan-bride.html | Mrs. Arden Murphy New Canaan Bride | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/miss-hoffman-winner-in-international-horse-show.html | Miss Hoffman Winner in International Horse Show | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/mercy-death-trial-of-nazi-postponed.html | â€šÃ„Ã²MERCY DEATHâ€šÃ„Ã´ TRIAL OF NAZI POSTPONED | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/mrs-h-gershberg.html | MRS. H. GERSHBERG | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/backward-look-taught-to-drivers-school-teaches-truck-drivers-how-to.html | Backward Look Taught to Drivers; School Teaches Truck Drivers How to Get Raise With Mirrors | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/humble-names-air-sales-chief.html | Humble Names Air Sales Chief | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/city-gas-of-florida-elects.html | City Gas of Florida Elects | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/modern-police-academy-to-be-dedicated-monday.html | Modern Police Academy To Be Dedicated Monday | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/turks-file-charge-at-u-n.html | Turks File Charge at U. N. | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/saigon-asks-un-for-border-unit-wants-a-vietnamcambodia-croup-to.html | SAIGON ASKS U.N. FOR BORDER UNIT; Wants a Vietnamâ€šÃ„Ã´Cambodia Croup to Check Incidents | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/drafting-designs-sold.html | Drafting Designs Sold | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/troops-open-fire.html | Troops Open Fire | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/tentative-accord-reached-by-equity-and-off-broadway.html | Tentative Accord Reached by Equity And Off Broadway | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/courtaulds-offer-taken.html | Courtaulds Offer Taken | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/topics.html | Topics | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/us-surveys-haits-coast.html | U.S. Surveys Hait's Coast | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/us-closing-st-lucia-base.html | U.S. Closing St. Lucia Base | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/naval-stores.html | NAVAL STORES | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/more-leftists-surrender.html | More Leftists Surrender | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/65-mercenaries-for-congo.html | 65 Mercenaries for Congo | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/eileen-farrells-mother-dies.html | Eileen Farrell's Mother Dies | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/sister-mary-catherine.html | SISTER MARY CATHERINE | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/redsoxits-rained-out.html | Redsâ€šÃ„Ã´Colts Rained Out | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/isaac-e-weinstein.html | ISAAC E. WEINSTEIN | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/reedy-denies-resigning-after-tiff-with-johnson.html | Ready Denies Resigning After Tiff With Johnson | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/maneuvers-continue-in-effort-to-keep-mrs-luce-from-race.html | Maneuvers Continue in Effort To Keep Mrs. Luce from Race | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/india-defense-chief-begins-soviet-visit.html | INDIA DEFENSE CHIEF BEGINS SOVIET VISIT | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/us-film-on-negro-is-hailed-in-venice.html | U.S. FILM ON NEGRO IS HAILED IN VENICE | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/restraining-order-granted-against-albion-securities.html | Restraining Order Granted Against Albion Securities | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/books-of-the-times-end-papers.html | Books Of The Times; End Papers | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/lee-olwell-86-an-expublisher-head-of-evening-journal-for-four-years.html | LEE OLWELL, 86, AN EX‑PUBLISHER; Head of Evening Journal for Four Years in 1930's Dies | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/union-acts-to-end-4day-pier-tieup-philadelphia-longshoremen.html | UNION ACTS TO END 4‑DAY PIER TIEUP; Philadelphia Longshoremen Expected on Job Today | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/parties-fiscal-planks-a-look-at-campaign-platforms-shows-shifting.html | Parties' Fiscal Planks; A Look at Campaign Platforms Shows Shifting Emphasis in Economic Policy | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/makarios-consults-nasser.html | Makarios Consults Nasser | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/ovation-for-kennedy-called-a-slap-at-party-bosses.html | Ovation for Kennedy Called A 'Slap at Party Bosses' | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/one-nun-killed-4-injured-in-a-collision-in-catskills.html | One Nun Killed, 4 Injured In a Collision In Catskills | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/british-union-bans-overtime-on-dock.html | BRITISH UNION BANS OVERTIME ON DOCK | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/11000-arrested-in-india-during-red-food-protest.html | 11,000 Arrested in India During Red Food Protest | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/busy-piers-short-of-longshoremen.html | BUSY PIERS SHORT OF LONGSHOREMEN | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/goldwater-calls-foe-isolationist-terms-speech-by-johnson-retreat.html | GOLDWATER CALLS FOE 'ISOLATIONIST'; Terms Speech by Johnson Retreat From Leadership in international Affairs | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/clothing-for-needy-obtained-by-cabby-is-stolen-from-car.html | Clothing for Needy Obtained by Cabby Is Stolen From Car | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/darien-gets-parochial-school.html | Darien Gets Parochial School | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/brooklyn-youth-is-accused-in-fatal-hitrun-accident.html | Brooklyn Youth Is Accused In Fatal Hit‑Run Accident | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/laotian-leaders-divided-on-talks-fail-to-set-a-parley-date-at.html | LAOTIAN LEADERS DIVIDED ON TALKS; Fail to Set a Parley Date at Meeting in Paris | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/mars-gives-a-hint-of-radiation-belt-emissions-may-be-result-of-spin.html | MARS GIVES A HINT OF RADIATION BELT; Emissions May Be Result of Spin, Astronomer Says | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/dining-at-the-fair-exotic-but-not-bizarre-dishes-offer-rewarding.html | Dining at the Fair; Exotic, but Not Bizarre, Dishes Offer Rewarding, Variegated Flavors | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/british-bill-rate-rises.html | British Bill Rate Rises | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/bomb-wrecks-jackson-paper-published-by-pulitzer-winner.html | Bomb Wrecks Jackson Paper Published by Pulitzer Winner | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/emerson-to-face-lundquist-today-stolle-will-meet-schmidt-in-second.html | EMERSON TO FACE LUNDQUIST TODAY; Stolle Will Meet Schmidt in Second Davis Cup Singles | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/union-terms-ease-on-chrysler-pact-12-noneconomic-proposals-dropped.html | UNION TERMS EASE ON CHRYSLER PACT; 12 Noneconomic Proposals Dropped as Aid to Talks | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/japanese-flan-aid.html | Japanese Flan Aid | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/man-in-the-news-an-organization-man-john-moran-bailey.html | Man in the News; An Organization Man; John Moran Bailey | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/booksauthors.html | Books‑‑Authors | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/child-to-mrs-lawrence.html | Child to Mrs. Lawrence | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/india-considers-building-sixth-staterun-steel-mill.html | India Considers Building Sixth State‑Run Steel Mill | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/customs-men-see-paris-clothes-but-customer-must-wait-couture-styles.html | Customs Men See Paris Clothes, but Customer Must Wait; Couture Styles Will Be Copied For Sale Here | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/giants-32-victors-on-braves-error-and-check-slump.html | Giants 3‑2 Victors On Braves' Error And Check Slump | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/el-segundo-victor-in-water-polo-test.html | EL SEGUNDO VICTOR IN WATER POLO TEST | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/bee-stings-states-island-hurler-on-left-hand-but-hes-a-righty.html | Bee Stings Staten Island Hurler On Left Hand But He's a Righty | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/lorraine-chiarello-engaged.html | Lorraine Chiarello Engaged | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/letters-to-the-times-goldwater-aide-backs-role.html | Letters to The Times; Goldwater Aide Backs Role | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/stores-hours-changed.html | Store's Hours Changed | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/madeline-andrews-married-to-peter-james-in-scarsdale.html | Madeline Andrews Married To Peter James in Scarsdale | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/bonds-market-looking-ahead-to-a-breather-in-the-last-week-before.html | Bonds: Market Looking Ahead to a Breather in the Last Week Before Labor Day; OFFERING SLATED FOR FLORIDA ROAD; $17 Million Issue on Monday for Everglades Parkway Is Biggest on Schedule | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/mrs-luce-plays-it-out.html | Mrs. Luce Plays It Out | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/mrs-tracy-is-victor-again-in-jersey-match-play-golf.html | Mrs. Tracy Is Victor Again In Jersey Match Play Golf | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/wba-bans-title-rematch-between-clay-and-liston.html | W.B.A. Bans Title Rematch Between Clay and Liston | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/seoul-foresees-political-shifts-fight-within-ruling-party-may-break.html | SEOUL FORESEES POLITICAL SHIFTS; Fight Within Ruling Party May Break Up Machine | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/reactor-test-a-success.html | Reactor Test a Success | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/giants-set-today-for-eagle-eleven-crowd-of-46000-expected-to-see.html | GIANTS SET TODAY FOR EAGLE ELEVEN; Crowd of 46,000 Expected to See Game at Princeton | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/bridge-new-attempt-made-to-solve-2overl-bidding-quandary.html | Bridge New Attempt Made to Solve 2âÅ¡Â³Overlâ¡Â³1 Bidding Quandary | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/browns-rout-lions.html | Browns Rout Lions | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/vfw-chief-decries-red-chinese-actions.html | V.F.W. CHIEF DECRIES RED CHINESE ACTIONS | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/athens-ship-talks-called-gratifying.html | ATHENS SHIP TALKS CALLED GRATIFYING | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/chicago-bows-83-after-21victory-2-runs-in-9th-win-openerthree.html | CHICAGO BOWS, 8âÅ¡Â³3, AFTER 2âÅ¡Â³1VICTORY; 2 Runs in 9th Win OpenerâÅ¡Â®Three Homers in Finale Keep Orioles in First | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/teamsters-increase-pressure-for-an-extension-of-contracts.html | Teamsters Increase Pressure For An Extension of Contracts | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/letters-to-the-times-for-direct-primary-in-state-end-to-convention.html | Letters to The Times; For Direct Primary in State; End to Convention System, Vote by Party's Membership Wanted | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/lord-harlech-to-view-races.html | Lord Harlech to View Races | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/commuter-appeal-planned.html | Commuter Appeal Planned | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/commodities-tin-copper-and-platinum-pace-markets-action-with-big.html | Commodities: Tin, Copper and Platinum Pace Market's Action With Big Advances; BUYING BY SOVIET BOLSTERS PRICES; Steel Concern Also Order for InventoryâÅ¡Â®Nearby Copper Shows Gains | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/progress-in-harlem.html | Progress in Harlem | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/regents-provide-2-professorships-city-university-rochester-awarded.html | REGENTS PROVIDE 2 PROFESSORSHIPS; City University, Rochester Awarded New Chairs | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/raschke-defeats-kristoff-on-mat-omaha-wrestler-is-victor-in-olympic.html | RASCHKE DEFEATS KRISTOFF ON MAT; Omaha Wrestler Is Victor in Olympic Trial Here | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/castro-will-use-draftees-on-farms-and-in-plants.html | Castro Will Use Draftees On Farms and in Plants | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/atlantic-plane-turns-back-because-of-a-heart-attack.html | Atlantic Plane Turns Back Because of a Heart Attack | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/companies-drop-plant-lawsuits-alkali-and-montecatini-end-dispute-on.html | COMPANIES DROP PLANT LAWSUITS; Alkali and Montecatini End Dispute on Construction | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/yugoslav-party-plans-revisions-may-rotate-membership-of-central.html | YUGOSLAV PARTY PLANS REVISIONS; May Rotate Membership of Central Committees | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/new-crisis-in-cyprus.html | New Crisis in Cyprus | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/archers-74-for-a-139-leads-in-minmared-carling-open.html | Archer's 74 for a 139 Leads In RainâÅ¡Â®Marred Carling Open | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/bonus-player-to-join-angels.html | Bonus Player to Join Angels | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/quick-pitch-sets-us-turf-record-hut-is-placed-2d-to-the-ibex-for.html | Quick Pitch Sets U.S. Turf Record but Is Placed 2d to The Ibex for Foul; STEWARDS ALLOW CHAMBERS CLAIM; The Ibex Wins After Quick Pitch Runs 1âÅ¡Â·Â¹ Miles at Saratoga in 2:36âÅ¡Â·Â¹ | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/first-impression-captures-ribbon-gains-junior-hunter-title-at-post.html | FIRST IMPRESSION CAPTURES RIBBON; Gains Junior Hunter Title at Post Horse Show | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/2000-said-to-flee.html | 2,000 Said to Flee | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/goldwater-schedules-trip.html | Goldwater Schedules Trip | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/stocks-register-narrow-advance-chrysler-and-gm-reach-historic-highs.html | STOCKS REGISTER NARROW ADVANCE; Chrysler and G.M. Reach Historic Highs, Sparking Dull Day in Market; VOLUME IS 3.76 MILLION; 623 Issues Advance, While 399 DeclineâÅ¡Â®Aircraft Shares Up Slightly | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/burch-will-appear-on-face-the-nation.html | BURCH WILL APPEAR ON âÅ¡Â¡FACE THE NATIONâÅ¡Â¡ | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/island-conference-on-arts-canceled.html | ISLAND CONFERENCE ON ARTS CANCELED | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/new-harlow-story-prepared-for-film.html | NEW HARLOW STORY PREPARED FOR FILM | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/letters-to-the-times-bolivias-vote-against-cuba.html | Letters to The Times; Bolivia's Vote Against Cuba | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/memorial-bust-of-kennedy-dedicated-by-asbury-park.html | Memorial Bust of Kennedy Dedicated by Asbury Park | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/air-association-notes-gain-on-cargo-total-on-14-lines.html | Air Association Notes Gain On Cargo Total on 14 Lines | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/syria-decrees-an-amnesty.html | Syria Decrees an Amnesty | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/stocks-in-london-make-small-gain-european-trading-is-quiet-paris.html | STOCKS IN LONDON MAKE SMALL GAIN; European Trading Is Quiet â€šÃ„Ã¶Paris Traders Wary | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/steelers-to-start-king-today.html | Steelers to Start King Today | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/osmay-or-gangemi-to-gain-citizenship-in-jersey-tuesday.html | Esâ€šÃ„Ã¶Mayor Gangemi To Gain Citizenship In Jersey Tuesday | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/smathers-asserts-he-acted-on-orders.html | SMATHERS ASSERTS HE ACTED ON ORDERS | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/german-acquitted-in-death-of-2-skiers.html | GERMAN ACQUITTED IN DEATH OF 2 SKIERS | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/96-nations-in-tokyo-games.html | 96 Nations In Tokyo Games | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/khrushchev-flies-to-slovak-rites-trip-is-viewed-as-sign-of.html | KHRUSHCHEV FLIES TO SLOVAK RITES; Trip Is Viewed as Sign of Confidence in Novotny | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/encephalitis-count-mounts-in-houston.html | ENCEPHALITIS COUNT MOUNTS IN HOUSTON | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/volume-low-is-set-in-mixed-trading-on-american-list.html | Volume Low Is Set In Mixed Trading On American List | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/welensky-expects-attack-by-uar-against-israel.html | Welensky Expects Attack By U.A.R. Against Israel | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/its-croquet-time-again-on-the-clover-and-grass-courts-of.html | It's Croquet Time Again on the Clover and Grass Courts of Southampton; The Game Is a Part of Summer Scene on Long Island | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/wholesale-prices-show-slight-gains.html | WHOLESALE PRICES SHOW SLIGHT GAINS | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/todd-names-products-aide.html | Todd Names Products Aide | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/goldwater-state-aide-named.html | Goldwater State Aide Named | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/arthur-m-aibinder.html | ARTHUR M. AIBINDER | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/gordon-corbaley-of-food-institute-retired-founder-of-trade-agency.html | GORDON CORBALEY OF FOOD INSTITUTE; Retired Founder of Trade Agency Dies on Coast | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/plaza-to-revive-limelight.html | Plaza to Revive â€šÃ„Ã´Limelightâ€šÃ„Ã´ | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/police-arrest-13-in-raid-on-dice-game-in-queens.html | Police Arrest 13 in Raid On Dice Game in Queens | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/autoparts-maker-to-split-its-stock.html | Autoâ€šÃ„Ã´Parts Maker To Split Its Stock | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/a-weather-satellite-photographs-hurricane-craft-orbited-from-west.html | A Weather Satellite Photographs Hurricane; Craft Orbited From West Coast Is First in Advanced Series | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/knightfreeman.html | Knightâ€šÃ„Ã¶Freeman | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/hartford-soprano-stars-in-rio-opera.html | HARTFORD SOPRANO STARS IN RIO OPERA | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/johnsonprice.html | Johnsonâ€šÃ„Ã¶Price | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/top-of-the-fair-deeply-in-debt-restaurant-files-petition-for.html | TOP OF THE FAIR DEEPLY IN DEBT; Restaurant Files Petition for Reorganization | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-29 | 1964-08-29 | https://www.nytimes.com/1964/08/29/archives/east-side-rallies-to-youth-agency-residents-being-enlisted-to.html | EAST SIDE RALLIES TO YOUTH AGENCY; Residents Being Enlisted to Counter Critiesâ€šÃ„Ã´ Attacks | True | | 1992-06-08 | RE0000584061 | B00000132664 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | False | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/cisco-of-mets-is-defeated-by-burtons-single-in-10th.html | Cisco of Mets Is Defeated By Burton's Single in 10th | False | By JOSEPH DURSO; Special to The New York Times | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 0001-01-01 | https://www.nytimes.com/1964/08/30/archives/elizabeth-smith-wed-to-ralph-lawson-3d.html | Elizabeth Smith Wed To Ralph Lawson 3d | False | Special to The New York Times | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 0001-01-01 | https://www.nytimes.com/1964/08/30/archives/lycoming-eleven-will-open-against-cw-post-sept-19.html | Lycoming Eleven Will Open Against C.W. Post Sept. 19 | False | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | False | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | False | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/disks-furtwangler.html | DISKS; FURTWANGLER | False | By HOWARD KLEIN | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | False | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/comments-on-the-presidential-candidates.html | COMMENTS ON THE PRESIDENTIAL CANDIDATES | False | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | False | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/evelyn-dyke-bride-of-e-f-russell-3d.html | Evelyn Dyke Bride Of E. F. Russell 3d | False | Special to The New York Times | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | False | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 0001-01-01 | https://www.nytimes.com/1964/08/30/archives/gilgo-surf-championships-to-get-under-way-sept-12.html | Gilgo Surf Championships To Get Under Way Sept. 12 | False | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 0001-01-01 | https://www.nytimes.com/1964/08/30/archives/national-tennis-opens-wednesday.html | NATIONAL TENNIS OPENS WEDNESDAY | False | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | False | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 0001-01-01 | https://www.nytimes.com/1964/08/30/archives/psychological-association-announces-awards-for-3.html | Psychological Association Announces Awards for 3 | False | Special to The New York Times | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/cynthia-johnson-becomes-bride-of-law-student.html | Cynthia Johnson Becomes Bride Of Law Student | False | Special to The New York Times | 1992-06-08 | RE0000584083 | B00000132661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-30 | 0001-01-01 | https://www.nytimes.com/1964/08/30/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | False | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | False | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | False | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/editorial-cartoon-16-no-title.html | Editorial Cartoon 16 -- No Title | False | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/editorial-cartoon-17-no-title.html | Editorial Cartoon 17 -- No Title | False | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 0001-01-01 | https://www.nytimes.com/1964/08/30/article-1-no-title.html | Article 1 -- No Title | False | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | False | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | False | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 0001-01-01 | https://www.nytimes.com/1964/08/30/whiton-posts-yra-victory.html | Whiton Posts Y.R.A. Victory | False | Special to The New York Times | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 0001-01-01 | https://www.nytimes.com/1964/08/30/editorial-cartoon-18-no-title.html | Editorial Cartoon 18 -- No Title | False | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/inlandnu-scores-in-water-polo-43.html | INLANDâ€š,Â¹NU SCORES IN WATER POLO, 4â€š,Â¹3 | False | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | False | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 -- No Title | False | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 0001-01-01 | https://www.nytimes.com/1964/08/30/news-of-dogs.html | News of Dogs | False | By WALTER R. FLETCHER | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | False | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/mrs-eleanor-wiese-rewed.html | Mrs. Eleanor Wiese Rewed | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/miss-gail-bucholz-prospective-bride.html | Miss Gail Bucholz Prospective Bride | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/mrs-harry-a-kaplan.html | MRS. HARRY A. KAPLAN | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/nichols-cards-206-to-take-golf-lead.html | Nichols Cards 206 To Take Golf Lead | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/roosevelt-raceway-marks-its-25th-anniversary-of-nighttime-harness.html | Roosevelt Raceway Marks Its 25th Anniversary of Nighttime Harness Racing Wednesday; Orzo of France, $28, Captures Gold Division of Challenge Cup at Westbury; SU MAC LAD IS 2D IN 1 1/2â€š,Â¹MILE TROT; Fromming Drives Victor to 1 1/2â€š,Â¹Length Triumphâ€š,Â®Martini II Scores | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/4-american-socialists-to-attend-brussels-talks.html | 4 American Socialists To Attend Brussels Talks | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/pakistan-iran-and-turkey-to-form-information-center.html | Pakistan, Iran and Turkey To Form Information Center | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/letters-builder.html | Letters; Builder | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/letters-value-of-violence.html | Letters; Value of Violence? | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/simonmervis.html | Simonâ€š,Â®Mervis | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/arch-in-st-louis-inching-skyward-a-major-phase-completed-in.html | ARCH IN ST. LOUIS INCHING SKYWARD; A Major Phase Completed In Riverfront Project | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/news-notes-classroom-and-campus.html | NEWS NOTES: CLASSROOM AND CAMPUS | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/state-afico-parley-opens-here-tomorrow.html | State A.F.L.â€š,Â°C.I.O. Parley Opens Here Tomorrow | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/professors-at-hue-seek-to-form-allcivilian-regime-for-vietnam.html | Professors at Hue Seek to Form Allâ€š,Â¹Civilian Regime for Vietnam | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/c130s-on-market-for-the-airlines-lockheed-turboprop-long-a-military.html | Câ€š,Â¹130'S ON MARKET FOR THE AIRLINES; Lockheed Turboprop Long a Military Cargo Plane | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/halfmile-station-for-subways-opens-under-tokyos-hub.html | Halfâ€š,Â¹Mile Station For Subways Opens Under Tokyo's Hub | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/poetry-revised-editions.html | POETRY: REVISED EDITIONS | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/robert-wettagh-law-school-dean-teacher-for-43-years-dies-at-72-in.html | ROBERT WETTAGH, LAW SCHOOL DEAN; Teacher for 43 Years Dies at 72 in Chapel Hill | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/mail-the-mountain-folk-at-the-airport.html | MAIL; THE â€š,Â²MOUNTAIN FOLKâ€š,Â´ AT THE AIRPORT | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/authors-sources.html | AUTHOR'S SOURCES | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/oanh-sees-no-â€š,Â²Reshuffleâ€š,Â´.html | Oanh Sees No â€š,Â²Reshuffleâ€š,Â´ | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/both-parties-cut-role-in-economy-democrats-pledge-to-seek-increase.html | BOTH PARTIES CUT ROLE IN ECONOMY; Democrats Pledge to Seek Increase in Freedom of the Private Forces; NOTHING NEW FOR G.O.P.; Administration Willingness to Trust Business Vitality Considered Significant | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/highfields-tulip-awarded-cup-as-top-junior-horse-in-show.html | Highfield's Tulip Awarded Cup As Top Junior Horse in Show | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/science-notes-new-element.html | SCIENCE NOTES: NEW ELEMENT? | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/the-world.html | THE WORLD | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/us-slows-plans-for-manshot-technical-hurdles-and-cost-of-probe.html | U.S. SLOWS PLANS ROR MANSHOT; Technical Hurdles and Cost of Probe Delay Project | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/division-of-basic-biology-will-be-set-up-at-cornell.html | Division of Basic Biology Will Be Set Up at Cornell | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/americas-cup-trials-put-off-by-fog-and-lack-of-wind-12meter-sloops.html | America's Cup Trials Put Off by Fog and Lack of Wind; 12â€šÃ„Ã´METER SLOOPS UNABLE TO DRILL; Constellation Gets a Routine Bottom Scrubbing at the Newport Shipyard | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/oregons-indians-exchange-roles-mighty-tribe-falls-while-humble-one.html | OREGON'S INDIANS EXCHANGE ROLES; Mighty Tribe Falls, While Humble One Prospers | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/2d-woman-is-slain-in-bushwick-section.html | 2D WOMAN IS SLAIN IN BUSHWICK SECTION | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/track-crews-and-horsemen-preparing-for-the-reopening-of-aqueduct.html | Track Crews and Horsemen Preparing for the Reopening of Aqueduct Course Tomorrow; Racing Will Return to Aqueduct For 90â€šÃ„Ã´Day Meeting Tomorrow | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/darien-plans-art-show.html | Darien Plans Art Show | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/pakistans-first-submarine-reaches-karachi-from-us.html | Pakistan's First Submarine Reaches Karachi From U.S. | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/the-week-in-finance-stock-market-emerges-from-its-fog-as-auto.html | The Week in Finance; Stock Market Emerges From Its Fog As Auto Strike Deadline Is Deferred | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/1000-leftists-in-protest.html | 1,000 Leftists in Protest | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/rangers-to-open-camp-sept-14-with-duff-nevin-and-43-others.html | Rangers to Open Camp Sept. 14 With Duff, Nevin and 43 Others | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/personnel-changes-in-ship-world.html | Personnel Changes in Ship World | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/the-idea-was-to-live-over-again-both-the-good-and-the-bad.html | The Idea Was to Live Over Again Both the Good and the Bad | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/death-of-queens-youth-laid-to-heroin-overdose.html | Death of Queens Youth Laid to Heroin Overdose | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/long-island-is-becoming-long-city-from-the-borders-of-queens-and.html | Long Island Is Becoming Long City; From the borders of Queens and Brooklyn to Montauk Point, a region once consecrated to potato farms and the estates of the rich is fast turning into a 118â€šÃ„Ã´mileâ€šÃ„Ã´long metropolis. | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/that-first-day-of-school.html | That First Day of School | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/mexican-fair.html | MEXICAN FAIR | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/8-cleveland-banks-reject-color-line.html | 8 CLEVELAND BANKS REJECT COLOR LINE | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/race-fight-erupts-at-jersey-resort-12-whites-held-after-battle-on.html | RACE FIGHT ERUPTS AT JERSEY RESORT; 12 Whites Held After Battle on Keansburg Boardwalk | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/helen-tyson-is-bride-of-werner-muller-jr.html | Helen Tyson Is Bride Of Werner Muller Jr. | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/priscilla-page-williams-bride-of-donald-dwyer.html | Priscilla Page Williams Bride of Donald Dwyer | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/wyndham-brumley-married-to-student.html | Wyndham Brumley Married to Student | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/shepard-stresses-safety-in-moonlanding-project.html | Shepard Stresses Safety In Moonâ€šÃ„Ã´Landing Project | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/daughter-to-mrs-brooks.html | Daughter to Mrs. Brooks | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/francesca-morosani-married-to-james-edwin-thompson-jr.html | Francesca Morosani Married To James Edwin Thompson Jr. | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/union-at-gm-acts-to-ease-thethreat-of-wildcat-strikes.html | Union at GM. Acts To Ease theThreat Of Wildcat Strikes | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/all-columbia-hails-mr-roberts-football-leader-is-ready-to-direct.html | All Columbia Hails Mr. Roberts; Football Leader Is Ready to Direct Strong Squad | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/communists-in-cyprus-unencumbered-by-the-ties-that-bind-britain-and.html | COMMUNISTS IN CYPRUS; Unencumbered by the Ties That Bind Britain and The U.S., Moscow Scores Significant Gains | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/two-men-set-out-to-cross-lake-michigan-in-canoe.html | Two Men Set Out to Cross Lake Michigan in Canoe | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/american-dance-festival-a-look-at-the-record.html | AMERICAN DANCE FESTIVAL: A LOOK AT THE RECORD | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/alitalia-dispute-settled.html | Alitalia Dispute Settled | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/for-young-readers.html | For Young Readers | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/texas-schoolboy-dies.html | Texas Schoolboy Dies | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/coloradans-find-trap-for-fallout-radioactive-debris-fails-to-escape.html | COLORADANS FIND TRAP FOR FALLOUT; Radioactive Debris Fails to Escape Alpine Tundra | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/east-europe-jet-set-upset-iron-curtain-air-travel-at-times.html | EAST EUROPEâ€šÃ„Ã´JET SETâ€šÃ„Ã´ UPSET; Iron Curtain Air Travel at Times Mystifies Visitor From West | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/parents-to-picket-on-s-i.html | Parents to Picket on S. I. | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/article-8-no-title.html | Article 8 – No Title | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/olympic-torch-in-calcutta.html | Olympic Torch in Calcutta | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/miss-sheila-crocker-bride-of-physician.html | Miss Sheila Crocker Bride of Physician | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/queen-annes-year.html | Queen Anne's Year | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/whats-in-a-flag-everything-a-consideration-of-the-my-story-of-the.html | What's in a Flag? Everything. A consideration of the my story of flagsâ€‹Â‍,Â‍their power to move us soâ€‹Â‍,Â‍and something about their individual meanings and origins. | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/stevenscarter.html | Stevensâ€‹Â‍Carter | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/mexicos-striking-border-showcase-at-ciudad-juarez.html | MEXICO'S STRIKING BORDER SHOWCASE AT CIUDAD JUAREZ | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/spies-and-young-lovers-in-the-cold-war-night-of-the-short-knives-by.html | Spies and Young Lovers in the Cold War; NIGHT OF THE SHORT KNIVES. By Burke Wilkinson. 278 pp. New York: Charles Scribner's Sons. $4.50. | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/londoner-dies-in-soho-fight.html | Londoner Dies in Soho Fight | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/lake-george-drive-new-york-state-route-9n-is-renamed-to-lead.html | LAKE GEORGE DRIVE; New York State Route 9N Is Renamed To Lead Tourists to Scenic Road | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/the-two-tickets.html | The Two Tickets | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/flood-in-west-virginia.html | Flood in West Virginia | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/dietzel-says-army-eleven-is-best-conditioned-team.html | Dietzel Says Army Eleven Is â€‹Â‍Best Conditionedâ€‹Â‍Â‍ Team | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/camera-notes-exhibitions.html | CAMERA NOTES; EXHIBITIONS | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/soviet-catches-smugglers-among-troops-in-germany.html | Soviet Catches Smugglers Among Troops in Germany | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/staten-island-gains-title-on-nohitter-40-yaccarino-also-gets-homer.html | Staten Island Gains Title on Noâ€‹Â‍Hitter, 4â€‹Â‍0; Yaccarino Also Gets Homer Off Mexican Little Leaguers | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/furnesswithy-elects-director.html | Furnessâ€‹Â‍Withy Elects Director | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/readers-report.html | Reader's Report | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/british-to-transform-area-of-washingtons-forebears.html | British to Transform Area Of Washington's Forebears | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/racist-closes-restaurant.html | Racist Closes Restaurant | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/sports-news.html | Sports News | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/steelers-victors-over-49ers-1614.html | STEELERS VICTORS OVER 49ERS, 16â€‹Â‍14 | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/behind-the-walls-of-a-mexican-town-peek-beyond-tlaquepaques.html | BEHIND THE WALLS OF A MEXICAN TOWN; Peek Beyond Tlaquepaque's Barriers Reveals the Artisan at Work | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/opel-to-increase-output.html | Opel to Increase Output | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/elizabeth-a-dodd-wed-in-middletown.html | Elizabeth A. Dodd Wed in Middletown | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/alla-breve-119440522.html | ALLA BREVE | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/religious-appeal-made-by-zionists-reduction-of-secularism-at-world.html | RELIGIOUS APPEAL MADE BY ZIONISTS; Reduction of Secularism at World Congress Sought | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/australia-takes-20-lead-over-sweden-in-davis-cup-interzone-net.html | Australia Takes 2â€‹Â‍0 Lead Over Sweden in Davis Cup Interzone Net Finals; MERSON FORCED TO 5 SETS TO WIN; Trails Lundquist, 2â€‹Â‍3â€‹Â‍,Â‍6, 4â€‹Â‍6â€‹Â‍,Â‍6; Before Winningâ€‹Â‍,Â‍Stolle Sets Back Schmidt | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/dale-mclements-paces-gym-trials.html | DALE M'CLEMENTS PACES GYM TRIALS | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/us-marks-100000-acres-for-urban-recreation-site.html | U.S. Marks 100,000 Acres For Urban Recreation Site | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/east-and-west-enter-a-new-phase-history-it-is-argued-has-moved-onto.html | East and West Enter a New Phase; History, it is argued, â€‹Â‍Â‍has moved onto a new set of railsâ€‹Â‍Â‍,Â‍Â‍ bringing about a strange alliance between the U.S. and the U.S.S.R. even while the cold war continues. | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/97-unhurt-in-crashlanding.html | 97 Unhurt in Crashâ€‹Â‍Â‍Landing | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/12-kings-and-queens-to-go-to-royal-wedding-in-athens.html | 12 Kings and Queens to Go To Royal Wedding in Athens | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/pelham-bay-tries-to-curb-addiction-synanon-helps-community-in.html | PELHAM BAY TRIES TO CURB ADDICTION; Synanon Helps Community in Assisting Teenâ€‹Â‍Â‍,Â‍Â‍Agers | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/nevergill-takes-title-in-world-senior-golf.html | Nevergill Takes Title In World Senior Golf | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/alla-breve-119440526.html | ALLA BREVE | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/2-li-democrats-take-to-water-in-pursuit-of-the-boatingvote.html | 2 L.I. Democrats Take to Water In Pursuit of the Boatingâ€‹Â‍Vote | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/cashjeter.html | Cashâ€‹Â‍Â‍,Â‍Jeter | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/britains-steptoe-and-sonlaughter-laced-with-tears.html | BRITAIN'S â€‹Â‍STEPTOE AND SONâ€‹Â‍Â‍,Â‍Â‍LAUGHTER LACED WITH TEARS | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/miss-schlumberger-married-in-houston.html | Miss Schlumberger Married in Houston | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/space-agency-names-general.html | Space Agency Names General | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/jets-turn-back-chargers-by-346-dick-wood-throws-3-scoring.html | JETS TURN BACK CHARGERS BY 34â€‹Â; Dick Wood Throws 3 Scoring Passesâ€‹Â; Defense Excels in Atlanta Exhibition | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/wood-field-and-stream-scaup-are-plentiful-ringneck-scarce-but-both.html | Wood, Field and Stream; Scaup Are Plentiful, Ringneck Scarce but Both Will Get Same Protection | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/mr-pitt-jr-marries-mrs-elizabeth-squier.html | M. R. Pitt Jr. Marries Mrs. Elizabeth Squier | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/a-private-opinion-on-the-polls-why-do-they-go-wrong-in-their.html | A Private Opinion on the Polls; Why do they go wrong in their predictions? The answer involves not only how samplings are made but how results are interpreted. | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/woman-64-dies-in-crash-on-henry-hudson-parkway.html | Woman, 64, Dies in Crash On Henry Hudson Parkway | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/miss-frere-bride-of-robin-c-jones.html | Miss Frere Bride Of Robin C. Jones | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/johnsons-performance-presidents-break-with-tradition-put-life-into.html | Johnson's Performance; President's Break With Tradition Put Life Into a Dull Convention | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/curate-in-crisis-after-the-flesh-by-leslie-hodge-237-pp-new-york.html | Curate In Crisis; AFTER THE FLESH. By Leslie Hodge. 237 pp. New York: Cowardâ€‹Â; McCann. $3.95. | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/diane-doviak-married-in-glen-rock-church.html | Diane Doviak Married In Glen Rock Church | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/a-bumper-crop-of-rice-is-expected-in-taiwan.html | A Bumper Crop of Rice Is Expected in Taiwan | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/us-biplane-pilots-to-compete-in-spain.html | U.S. BIPLANE PILOTS TO COMPETE IN SPAIN | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/pentagon-cites-fund-cut-in-stopping-missile-work.html | Pentagon Cites Fund Cut In Stopping Missile Work | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/gift.html | GIFT | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/mrs-j-g-herzberg-espublicity-woman.html | MRS. J. G. HERZBERG, EXâ€‹Â; PUBLICITY WOMAN | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/theres-been-a-change-in-the-weather-at-foggy-bottom-conduct-of-the.html | There's Been a Change in the Weather at Foggy Bottom; CONDUCT OF THE NEW DIPLOAÂ·â€‹Â; MACY. By James I. McCamy. 303 pp. New York and Evanston: HarÂ·â€‹Â; per & Row. $6.50.; OVERTIME IN HEAVEN: Adventures in the Foreign Service. Sy Peter Lisagor and Marguerite Higgins. 275 pp. New York: Doubleday & Co. $4.95. | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/envy-or-all-women.html | â€‹Â; ENVY OR ALL WOMENâ€‹Â; | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/newark-to-offer-leaders-classes-business-and-urban-league-act-to.html | NEWARK TO OFFER LEADERSâ€‹Â; CLASSES; Business and Urban League Act to Aid Neighborhoods | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/smartmilone.html | Smartâ€‹Â; Milone | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/article-3-no-title.html | Article 3 — No Title | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/plams-injury-not-serious.html | Plam's Injury Not Serious | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/barbara-bates-is-wed-to-charles-r-stevens.html | Barbara Bates Is Wed To Charles R. Stevens | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/salinger-opens-campaign.html | Salinger Opens Campaign | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/mcbride-to-fight-westphal.html | McBride to Fight Westphal | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/bridge-when-a-disaster-hits-the-table.html | BRIDGE; WHEN A DISASTER HITS THE TABLE | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/circular-saws-machine-tool-excels-at-accurate-cutting.html | CIRCULAR SAWS; Machine Tool Excels At Accurate Cutting | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/executive-changes.html | Executive Changes | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/reliefcost-riso-worrying-albany-increase-of-146-creates-1965-budget.html | RELIEFâ€‹Â; COST RISE WORRYING ALBANY; Increase of 14.6% Creates 1965 Budget Obstacle | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/packers-defense-and-passing-send-cowboys-to-353-loss.html | Packers' Defense and Passing Send Cowboys to 35â€‹Â; 3 Loss | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/a-rally-is-held-for-youth-agency-lower-east-siders-defend.html | A RALLY IS HELD FOR YOUTH AGENCY; Lower East Siders Defend Mobilization for Youth | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/10-jewish-high-holy-days-begin-with-rosh-hashanah-next-week.html | 10 Jewish High Holy Days Begin With Rosh haâ€‹Â; Shanah Next Week | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/vancouver-port-has-sro-sign-up-vessels-line-up-awaiting-grain-for.html | VANCOUVER PORT HAS S.R.O. SIGN UP; Vessels Line Up Awaiting Grain for China and Soviet | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/algerian-rebels-reportyictories-say-ben-bella-army-suffers-heavy.html | ALGERIAN REBELS REPORTYICTORIES; Say Ben Bella Army Suffers Heavy Loss in 12 Clashes | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/miss-seymour-sullins-alumna-wed-in-fairfield-father-escorts-her-at.html | Miss Seymour, Sullins Alumna, Wed in Fairfield; Father Escorts Her at Marriage to Lieut. Nils Anderson 3d | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/princeton-draws-more-us-negroes-13-in-new-freshman-class-and-others.html | PRINCETON DRAWS MORE U.S. NEGROES; 13 in New Freshman Class and Others Are Sought | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/saigon-divisive-forces-undermine-political-stability.html | SAIGON; Divisive Forces Undermine Political Stability | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/its-only-funny-comedy-writers-lack-status-author-says.html | IT'S ONLY FUNNY; Comedy Writers Lack Status, Author Says | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/columbia-journalism-chair-endowelby-cabot-family.html | Columbia Journalism Chair Endowelby Cabot Family | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/old-homes-recall-berkshire-frontier-days-pair-of-18thcentury-houses.html | OLD HOMES RECALL BERKSHIRE FRONTIER DAYS; Pair of 18thâ€¦; Â"Century Houses Provide Historical Treat for Area Visitors | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/railroadsseeing-a-clearer-track-icc-examiners-backing-of-merger-in.html | RAILROADSSEEING A CLEARER TRACK; I.C.C. Examiner's Backing of Merger in West Gives Industry Big Impetus; APPROVAL IS EXPECTED; Commission's Action Would Create Largest Line in Terms of Its Mileage | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/the-world-of-stamps-yule-issue-is-unique-one-for-collectors.html | THE WORLD OF STAMPS; Yule Issue Is Unique One for Collectors | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/us-and-vietnam-fliers-killed.html | U.S. and Vietnam Fliers Killed | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/dry-dock-bank-addition.html | Dry Dock Bank Addition | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/virginia-governor-to-veto-job-corps.html | VIRGINIA GOVERNOR TO VETO JOB CORPS | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/raimakm-hit-by-farmer-group-fruit-growers-benefited-maryland-unit.html | RAIMAKM HIT BY FARMER GROUP; Fruit Growers Benefited, Maryland Unit Protests | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/sachss-brabham-lime-rock-victor-exchampion-wins-class-f-with-best.html | SACHSS BRABHAM LIME ROCK VICTOR; Exâ€¦; Â"Champion Wins Class F With Best Time of Day | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/miners-and-murder-lament-for-the-molly-maguires-by-arthurh-lewis.html | Miners And Murder; LAMENT FOR THE MOLLY MAÂ·â€¦; GUIRES. By ArthurH. Lewis. 308 pp. New York: Harcourt, Brace & World. $5.75. | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/barnett-seeks-to-deter-integration-of-schools-in-mississippi.html | Barnett Seeks to Deter Integration of Schools in Mississippi | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/consensus-on-economic-policy-appears-to-be-less-than-solid.html | â€¦; Â"Consensusâ€¦; Â· on Economic Policy Appears to Be Less Than Solid | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/theodora-fisher-wed-to-william-hansen-jr.html | Theodora Fisher Wed To William Hansen Jr. | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/gold-water-aides-balk-at-eviction-toledo-group-sues-building-owner.html | GOLD WATER AIDES BALK AT EVICTION; Toledo Group Sues Building Owner, a Top Democrat | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/detroit-wins-legion-event.html | Detroit Wins Legion Event | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/uns-oman-panel-going-to-mideast-chairman-will-meet-imam-on.html | U.N.'S OMAN PANEL GOING TO MIDEAST; Chairman Will Meet Imam on Independence Demand | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/state-expects-to-save-million-on-mental-care.html | State Expects to Save Million on Mental Care | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/trade-center-foes-planning-new-fight.html | TRADE CENTER FOES PLANNING NEW FIGHT | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/lutherans-meet-in-iceland.html | Lutherans Meet in Iceland | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/mail-the-mountain-folk-old-inn.html | MAIL; THE â€¦Â·Â"MOUNTAIN FOLKâ€¦Â·Â"; OLD INN | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/looting-of-stores-marks-rioting-in-philadelphia-roving-bands-raid.html | Looting of Stores Marks Rioting in Philadelphia; Roving Bands Raid Shops In Debrisâ€¦Â·Â"Strewn Section | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/us-paper-output-rate-down.html | U.S. Paper Output Rate Down | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/connecticut-aide-to-urge-ddt-ban-pesticide-board-ruling-to-be.html | CONNECTICUT AIDE TO URGE DDT BAN; Pesticide Board Ruling to Be Sought on Spraying | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/fatally-knifed-by-burglars.html | Fatally Knifed by Burglars | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/harvard-4oared-crew-gains-olympic-berth-in-trials-here.html | Harvard 4â€¦Â·Â"Oared Crew Gains Olympic Berth in Trials Here | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/turks-delay-troop-move-in-cyprus-for-short-time.html | Turks Delay Troop Move In Cyprus â€¦Â·Â"for Short Timeâ€¦Â·Â" | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/beds-win-two-games.html | Beds Win Two Games | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/harvey-aluminum-planning-a-mutimilliondolar-plant.html | Harvey Aluminum Planning A Mutimillionâ€¦Â·Â"Dollar Plant | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/fog-puts-off-first-race-in-star-class-title-series.html | Fog Puts Off First Race in Star Class Title Series | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/camera-notes-libsohn-at-club.html | CAMERA NOTES; LIBSOHN AT CLUB | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/beauty-wins-by-312-lengths-in-rockingham-park-stakes.html | Beauty Wins by 31/2 Lengths In Rockingham Park Stakes | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/foreign-automobile-production-shows-gains-55-of-64-output-due-to.html | Foreign Automobile Production Shows Gains; 55% of â€¦Â·Â"64 Output Due to Come From Plants Abroad | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/uncoil-like-a-snake-think-serpent-for-many-the-hindu-cult-of-yoga.html | Uncoil Like a Snake â€” Think Serpent; For many, the Hindu cult of yoga, with its animal-inspired postures and exercises, is the fashionable way to keep in shape. Uncoil Like a Snake | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/french-vehicle-output-up.html | French Vehicle Output Up | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/romney-is-facing-test-in-primary-governor-expected-to-win.html | ROMNEY IS FACING TEST IN PRIMARY; Governor Expected to Win Renomination Tuesday | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/goldwater-asks-vietnam-report-a-full-frank-revelation-of-policy.html | GOLDWATER ASKS VIETNAM REPORT; A â€¦Â·Â"Full, Frank Revelationâ€¦Â·Â" of Policy Long Overdue, G.O.P. Nominee Charges | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/rights-aide-in-elizabeth.html | Rights Aide in Elizabeth | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/irene-garber-engaged.html | Irene Garber Engaged | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/spectacular-fire-damages-a-warehouse-at-newark.html | Spectacular Fire Damages A Warehouse at Newark | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/johnson-criticized-by-freedom-party.html | JOHNSON CRITICIZED BY FREEDOM PARTY | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/jurist-parley-asks-easing-of-penalties-on-sexual-behavior.html | Jurist Parley Asks Easing of Penalties On Sexual Behavior | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/offer-rebuffed-in-cyprus.html | Offer Rebuffed in Cyprus | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/monsanto-to-expand-plant.html | Monsanto to Expand Plant | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/red-china-pleased-by-vietnam-crisis.html | RED CHINA PLEASED BY VIETNAM CRISIS | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/navy-is-shipshape-with-staubach-at-the-helm-six-middies-return-from.html | Navy Is Shipshape With Staubach at the Helm; Six Middies Return From Last Year's First Team | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/fao-helps-liberia-grow-rice-in-swamps.html | F.A.O. HELPS LIBERIA GROW RICE IN SWAMPS | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/new-saigon-leader-outlines-aims-interim-premier-says-khanh-is-ill.html | New Saigon Leader Outlines Aims; INTERIM PREMIER SAYS KHANH IS ILL BUT RETAINS POST; General is Reported Resting at Resort After Physical and Mental Breakdown SAIGON RIOT TOLL IS 13 Troops Maintaining Order—Army Triumvirate Stays in —'Supreme Command' | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/parkway-agency-fighting-for-life-playland-control-also-is-at-stake.html | PARKWAY AGENCY FIGHTING FOR LIFE; Playland Control Also Is at Stake in Westchester | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/births.html | Births | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/fern-designs-pressed-fronds-make-gay-spatter-prints.html | FERN DESIGNS; Pressed Fronds Make Gay Spatter Prints | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/more-recruiting-urged-on-unions-labor-leader-warns-of-federal.html | MORE RECRUITING URGED ON UNIONS; Labor Leader Warns of Federal Regulations | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/valerie-de-bourmont-married-to-richard-clement-eldridge.html | Valerie de Bourmont Married To Richard Clement Eldridge | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/a-rococo-masterpiece-for-williamstown.html | A ROCOCO MASTERPIECE FOR WILLIAMSTOWN | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/spindlegriffing.html | Spindle—Griffing | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/flux-in-the-film-theater-field-organizational-changes-may-be.html | FLUX IN THE FILM THEATER FIELD; Organizational Changes May Be Reflected on —'Art Film'—' Screens | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/party-for-30000-planned-by-fair-employes-invited-to-event-on-citys.html | PARTY FOR 30,000 PLANNED BY FAIR; Employes Invited to Event on City's Anniversary | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/bridal-in-jersey-for-susan-wolfe-and-b-n-powell-mount-holyoke.html | Bridal in Jersey For Susan Wolfe And B. N. Powell; Mount Holyoke Alumna Is Wed to a Columbia Doctoral Candidate | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/letters-to-the-times-large-wars-obsolete.html | Letters To The Times; Large Wars Obsolete | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/artists-of-the-film-cinema-eye-cinema-ear-some-key-filmmakers-of.html | Artists of the Film; CINEMA EYE, CINEMA EAR: Some Key Film—'—makers of the Sixties. By John Russell Taylor. Illustrated. 294 pp. New York: Hill & Wang. $5.95. | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/mail-the-mountain-folk-west-virginia-resident-defends-regionairport.html | MAIL; The —'MOUNTAIN FOLK'—; West Virginia Resident Defends Region—Airport Walks | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/japanese-limiting-exports-to-cauda.html | JAPANSE LIMITING EXPORTS TO CAUDA | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/the-nightmare-of-anna-marie-the-edge-of-the-woods-by-heather-ross.html | The Nightmare of Anna Marie; THE EDGE OF THE WOODS. By Heather Ross Miller. 118 pp. New York: Atheneum. $3.50. | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/miss-anne-homstad-is-engaged-to-wed.html | Miss Anne Homstad Is Engaged to Wed | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/juliette-anthony-becomes-bride-of-w-w-cowen-she-is-attended-by-2-at.html | Juliette Anthony Becomes Bride Of W. W. Cowen; She Is Attended by 2 at Wedding to Harvard Doctoral Candidate | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/giants-sink-eagles-2817-gary-wood-paces-attack.html | Giants Sink Eagles, 28—'17; Gary Wood Paces Attack | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/soviet-hopes-for-fertility-in-uzbek-hungry-steppe.html | Soviet Hopes for Fertility In Uzbek Hungry Steppe | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/experts-unearth-new-viking-data-tiny-wheel-used-in-spinning-is.html | EXPERTS UNEARTH NEW VIKING DATA; Tiny Wheel Used in Spinning Is Found in Newfoundland | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/state-exposition-to-open-run-tuesday-at-syracuse.html | State Exposition to Open Run Tuesday at Syracuse | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/miss-stephens-laureh-miralia-marry-in-south-teacher-in-rye-and-an.html | Miss Stephens, Laureh Miralia Marry in South; Teacher in Rye and an Aide of White, Weld Wed in Raleigh | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/music-world-opera.html | MUSIC WORLD: OPERA | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/the-big-moment-at-the-democratic-conventionthe-candidates-and.html | THE BIG MOMENT AT THE DEMOCRATIC CONVENTION—THE CANDIDATES AND CHEERING DELEGATES; Toward Nov. 3 | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/tva-chief-tells-of-recreation-area.html | T.V.A. CHIEF TELLS OF RECREATION AREA | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/drsa-goldberg-pathologist-dies-heart-attack-kills-aide-of-newark.html | DR.S.A. GOLDBERG, PATHOLOGIST, DIES; Heart Attack Kills Aide of Newark Hospital at 73 | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/colombia-to-return-us-jets.html | Colombia to Return U.S. Jets | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/new-boat-lets-tuna-do-the-work.html | New Boat Lets Tuna Do the Work | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/job-corps-seeks-teachers.html | JOB CORPS SEEKS TEACHERS | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/un-decision-near-for-yemen-team-observers-largely-defiedmandate-up.html | U.N. DECISION NEAR FOR YEMEN TEAM; Observers Largely Defiedâ€‹Mandate Up for Renewal | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/phillies-triumph-over-pirates-108-as-allen-and-callison-spark.html | Phillies Triumph Over Pirates, 10â€‹8, as Allen and Callison Spark Attack; MAHAFFEY GAINS HIS 12TH VICTORY; Hurler Is Renewed in 8th as Pirates Score 4 Runs â€‹Callison Wallops No. 24 | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/simes-captures-us-cycling-title-by-finishing-first-in-two-races.html | Simes Captures U.S. Cycling Title by Finishing First in Two Races Here; JERSEY STUDENT ENDS ROSSI REIGN; Wins in 10â€‹Mile Open and 1,000â€‹Meter Competitionâ€‹Grieco Is Runnerâ€‹Up | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/hatfield-lends-press-aide-to-goidwater-committee.html | Hatfield Lends Press Aide To Goidwater Committee | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/the-show-must-go-on-but-french-seeking-a-way-maintain-interest-in.html | THE SHOW MUST GO ON, BUTâ€‹; French Seeking a Way Maintain Interest In Soulâ€‹exitâ€‹Lumiere | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/72-million-eggs-sent-by-israel-to-argentina.html | 72 Million Eggs Sent By Israel to Argentina | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/kay-foods-names-officer.html | Kay Foods Names Officer | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/morse-charges-the-u-s-with-acts-of-war-in-asia.html | Morse Charges the U. S. With â€‹Acts of Warâ€‹ in Asia | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/letters-to-the-times-civil-rights-held-overdue.html | Letters to The Times; Civil Rights Held Overdue | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/young-peoples-concerts-are-for-young-in-heart.html | YOUNG PEOPLE'S CONCERTS ARE FOR YOUNG IN HEART | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/friendly-rivals-bid-to-lead-chile-candidates-cordial-despite-fierce.html | FRIENDLY RIVALS BID TO LEAD CHILE; Candidates Cordial Despite Fierce Ideological Split | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/good-record-to-boot.html | Good Record, to Boot | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/august-for-the-island-southampton-reviews-a-century-of-local.html | AUGUST FOR THE ISLAND; Southampton Reviews a Century of Local Paintingâ€‹â€‹Contemporary Landscapists and Pop Invaders | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/jane-hadley-is-married.html | Jane Hadley Is Married | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/air-exhibit-site-chosen.html | Air Exhibit Site Chosen | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/greentree-horses-score-in-flash-stakes-five-times.html | Greentree Horses Score In Flash Stakes Five Times | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/nancy-garnett-married.html | Nancy Garnett Married | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/cards-vanquish-dodgers-by-41-cain-fifth-victory-in-row-on-skinners.html | CARDS VANQUISH DODGERS BY 4â€‹1; Cain Fifth Victory in Row on Skinner's Pinch Homer | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/ilman-roth-and-sharon-stouder-take-finals-in-swimming-trials.html | Ilman, Roth and Sharon Stouder Take Finals in Swimming Trials | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/mrs-hutar-gets-a-key-gop-post.html | Mrs. Hutar Gets a Key G.O.P. Post | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/miss-ingrid-hallberg-is-wed-on-li-to-frederic-haggerson.html | Miss Ingrid Hallberg Is Wed On L.I. to Frederic Haggerson | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/catholics-promised-protection.html | Catholics Promised Protection | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/catherine-s-rowe-bride-on-nantucket.html | Catherine S. Rowe Bride on Nantucket | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/tentative-accord-reached-in-strike.html | TENTATIVE ACCORD REACHED IN STRIKE | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/india-unearths-old-civilization-3000-bc-settlement-may-be.html | INDIA UNEARTHS OLD CIVILIZATION; 3000 B.C. Settlement May Be Subcontinent's First | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/reports-on-business-conditions-in-the-us.html | Reports on Business Conditions in the U.S. | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/fern-rubin-engaged.html | Fern Rubin Engaged | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/life-without-jim-a-single-man-by-christopher-isherwood-186-pp-new.html | Life Without Jim; A SINGLE MAN. By Christopher Isherâ€‹wood. 186 pp. New York: Simon & Schuster. $4. | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/seoul-restricts-japanese-trade-imports-on-credit-barred-till-ties.html | SEOUL RESTRICTS JAPANESE TRADE; Imports on Credit Barred Till Ties Are Normalized | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/around-the-garden.html | AROUND THE GARDEN | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/nimbus-satellite-sending-clear-photos-of-weather.html | Nimbus Satellite Sending Clear Photos of Weather | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/blimp-to-be-used-to-test-air.html | Blimp to Be Used to Test Air | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/izvestia-comes-to-steinbecks-aid-putting-humpty-dumpty-together.html | Izvestia Comes to Steinbeck's Aid, Putting Humpty Dumpty Together Again | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/honda-in-italian-grand-prix.html | Honda in Italian Grand Prix | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/testament-by-the-untamed-winters.html | TESTAMENT BY THE UNTAMED WINTERS | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/big-wheels-pedaling-little-wheels-on-bicycle-built-for-agility.html | Big Wheels Pedaling Little Wheels on Bicycle Built for Agility | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/u-s-sentiment-in-saigon.html | U. S. Sentiment in Saigon | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/jane-johnston-wed-in-midwest-to-james-conlin-debutante-of-1959-and.html | Jane Johnston Wed in Midwest To James Conlin; Debutante of 1959 and an Investment Banker Marry in Milwaukee | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/inamorata-takes-luders16-sailing-hunt-guides-boat-to-victory-as.html | INAMORATA TAKES LUDERالسâ€™16 SAILING; Hunt Guides Boat to Victory as Rumour II Is Second | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/paul-hughes-weds-miss-diana-parks.html | Paul Hughes Weds Miss Diana Parks | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/for-young-readers-119441132.html | For Young Readers | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/personality-from-madison-ave-to-wall-st-weinberg-began-his-career.html | Personality: From Madison Ave. to Wall St.; Weinberg Began His Career as Trainee in Ad Agency | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/humble-oil-will-convert-a-tanker-for-hot-asphalt.html | Humble Oil Will Convert A Tanker for Hot Asphalt | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/nurses-name-director.html | Nurses Name Director | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/rioting-follows-a-common-pattern.html | Rioting Follows a Common Pattern | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/unlisted-stocks-rose-last-week-trading-moderateâ€index-up-097-point.html | UNLISTED STOCKS ROSE LAST WEEK; Trading Moderateâ€Index Up 0.97 Point in Period | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/cream-of-cardom-is-displayed-here-rollsroyce-owners-club-meets-near.html | CREAM OF CARDOM IS DISPLAYED HERE; Rollsâ€Royce Owners Club Meets Near Airport | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/the-issues-civil-rights-extremism-and-nuclear-policy-are-the-major.html | THE ISSUES: Civil Rights, Extremism and Nuclear Policy Are the Major Themes Now | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/sweaters-show-strong-demand-italian-mohair-items-gain-buying-offices.html | SWEATERS SHOW STRONG DEMAND; Italian Mohair Items Gain, Buying Offices Report | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/9-un-vans-to-tour-india-teaching-better-nutrition.html | 9 U.N. Vans to Tour India Teaching Better Nutrition | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/pamela-warner-garland-alumna-wed-to-a-student-married-in-greenwich.html | Pamela Warner, Garland Alumna, Wed to a Student; Married in Greenwich to John T. Woodward 3d of Harvard Law | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/family-safari-on-the-interamerican-highway.html | FAMILY SAFARI ON THE INTERâ€AMERICAN HIGHWAY | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/congress-studies-merchant-fleets-analysis-of-11-nations-finds.html | CONGRESS STUDIES MERCHANT FLEETS; Analysis of 11 Nations Finds Subsidies Are Widespread | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/gertrude-oliver-wed-to-a-student-at-yale.html | Gertrude Oliver Wed To a Student at Yale | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/u-s-chess-open-is-won-by-benro-he-scores-1012112-with-3-draws-and-no.html | U.S. CHESS OPEN IS WON BY BENRO; He Scores 1012½â€11/2, With 3 Draws and No Losses | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/u-s-names-congo-group.html | U. S. Names Congo Group | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/labor-day-toll-estimated.html | Labor Day Toll Estimated | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/scott-tops-ralston-in-fourset-upset.html | Scott Tops Ralston In Fourâ€Set Upset | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/usjappan-agency-meets-tomorrow-adm-sharp-will-be-present-at.html | U.S.â€JAPPAN AGENCY MEETS TOMORROW; Adm. Sharp Will Be Present at Security Consultation | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/washington-the-loud-verbal-violence-of-the-conventions.html | Washington; The Loud Verbal Violence of the Conventions | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/dorothy-kaplan-married.html | Dorothy Kaplan Married | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/lofty-detour-into-mormon-history-out-west.html | LOFTY DETOUR INTO MORMON HISTORY OUT WEST | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/albany-ga-integration-edict.html | Albany, Ga., Integration Edict | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/year-for-strauss-his-works-dominate-as-salzburg-honors-centennial.html | YEAR FOR STRAUSS; His Works Dominate as Salzburg Honors Centennial of His Birth | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/heil-hitlerâ€a-czech-woman-weeps-as-she-salutes-german-troops.html | Heil Hitler!â€A Czech woman weeps as she salutes German troops occupying the Suddetenland after the Munich Pact ; 25 Years Ago: Hitler Strikes; His first move was a faked raid on a German border town, to justify the attach on Poland. The first casualty in tins â€"action"â€ : a concentration camp inmate. And so started World War II. | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/14-mexican-church-pilgrims-killed-in-plunge-of-truck.html | 14 Mexican Church Pilgrims Killed in Plunge of Truck | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/captives-the-woman-in-the-dunes-by-kobo-abe-translated-by-e-dale.html | Captives; THE WOMAN IN THE DUNES. By Kobo Abiˆ'iˆ©. Translated by E. Dale Saunders from the Japanese, â€¦â€ "Suna no Onnaâ€¦â€ 239 pp. New York: Alfred A. Knopf. $4.95. | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/mercenaries-die-in-a-congo-crash-two-airmen-are-identified-as.html | MERCENARIES DIE IN A CONGO CRASH; Two Airmen Are Identified as Belgian and Israeli | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/letters-to-the-times-districting-ruling-backed-courts-right-to.html | Letters to The Times; Districting Ruling Backed; Court's Right to Determine Meaning of Equality Is Defended | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/slight-quake-jolts-skoplje.html | Slight Quake Jolts Skoplje | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/german-makers-of-cars-decline-some-observers-see-a-need-for-more.html | GERMAN MAKERS OF CARS DECLINE; Some Observers See a Need For More Concentration | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/carol-drysdale-bride-of-gary-hoodemaker.html | Carol Drysdale Bride Of Gary Hoodemaker | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/new-cyprus-crisis-is-feared-by-thant-in-report-for-un.html | New Cyprus Crisis Is Feared by Thant In Report for U.N. | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/johnson-defends-policy-on-saigon-to-texas-crowd-at-rodeo-grounds-he.html | JOHNSON DEFENDS POLICY ON SAIGON TO TEXAS CROWD At Rodeo Grounds, He Gives Neighbors a Folksy View of U.S. Foreign Affairs | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/jacksonville-body-accepts-payment-for-price-fixing.html | Jacksonville Body Accepts Payment for Price Fixing | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/greeks-in-city-donate-blood.html | Greeks in City Donate Blood | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/elector-bid-lost-by-conservatives-court-rules-they-cannot-share-gop.html | ELECTOR BID LOST BY CONSERVATIVES; Court Rules They Cannot Share G.O.P. State | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/flyalong-fort-erie-victor.html | Flyalong Fort Erie Victor | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/gas-kills-3-in-frankfurt.html | Gas Kills 3 in Frankfurt | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/taiwan-gets-un-aid-office.html | Taiwan Gets U.N. Aid Office | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/32-lands-to-send-delegates-to-un-petrochemical-talk.html | 32 Lands to Send Delegates to U.N. Petrochemical Talk | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/fda-issues-a-warning-on-masonry-water-proofer.html | F.D.A. Issues a Warning On Masonry Water Proofer | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/aec-chief-hails-atomfuels-bill-the-age-of-nuclear-power-has-begun.html | A.E.C. CHIEF HAILS ATOMâ€šÃ„Ã¹FUELS BILL; â€šÃ„Ã²The Age of Nuclear Power Has Begun,â€šÃ„Ã´ He Declares | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/giants-triumph-over-brayes-72-hart-clouts-22d-home-run-in-return-to.html | GIANTS TRIUMPH OVER BRAYES, 7â€šÃ„Ã²2; Hart Clouts 22d Home Run in Return to Lineâ€šÃ„Ã¹Up. | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/meningitis-tests-ordered.html | Meningitis Tests Ordered | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/motions-near-in-pulp-dispute-coast-rebels-challenge-two-paper.html | MOTIONS NEAR IN PULP DISPUTE; Coast Rebels Challenge Two Paper Industry Unions | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/mexican-pleased-by-literacy-gain-rise-in-rate-is-applauded-on.html | MEXICAN PLEASED BY LITERACY GAIN; Rise in Rate Is Applauded On Drive's Anniversary | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/simple-life-recalled-the-pond-by-robert-murphy-illustratd-by-teco.html | Simple Life Recalled; THE POND. By Robert Murphy. IlÂÂÂlustrated by Teco Slagboom. 254 pp. New York: E. P. Dutton & Co. $4.95. | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/tshombes-mercenaries-congo-leader-uses-them-for-immediate-action.html | TSHOMBE'S MERCENARIES; Congo Leader Uses Them for Immediate Action Against Rebels While Seeking African Aid | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/1500-policemen-bar-new-rioting-in-philadelphia-some-scattered.html | 1500 POLICEMEN BAR NEW RIOTING IN PHILADELPHIA; Some Scattered Violence Continuesâ€šÃ„Ã¹Mayor Puts a Quarantine on Area; INJURY TOLL PUT AT 181; Tear Calls on Churchgoers to Stay at Home Todayâ€šÃ„Ã¹Scranton Shuts Taverns | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/miller-pledges-era-of-respect-for-law.html | MILLER PLEDGES ERA OF RESPECT FOR LAW | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/encephalitis-death-toll-rises-to-19-in-houston.html | Encephalitis Death Toll Rises to 19 in Houston | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/automobile-exports-are-booming-in-britain.html | Automobile Exports Are Booming in Britain | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/alla-breve-119440525.html | ALLA BREVE | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/letters-temporarily.html | Letters; â€šÃ„Ã²Temporarilyâ€šÃ„Ã´ | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/policeman-suspect-shot-by-patrolman.html | POLICEMAN, SUSPECT SHOT BY PATROLMAN | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/carol-toby-sober-wed-to-c-j-clausen.html | Carol Toby Sober Wed to C. J. Clausen | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/envoys-find-time-to-wield-a-pen-display-of-diplomats-books-being.html | ENVOYS FIND TIME TO WIELD A PEN; Display of Diplomatsâ€šÃ„Ã´ Books Being Held in Washington | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/alla-breve-119440524.html | ALLA BREVE | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/sioux-fight-curb-on-independence-indian-nation-is-sponsoring-south.html | SIOUX FIGHT CURB ON INDEPENDENCE; Indian Nation is Sponsoring South Dakota Referendum | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/regina-fusco-is-wed.html | Regina Fusco Is Wed | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/kaiser-steel-wins-contract-for-a-bridge-in-sacramento.html | Kaiser Steel Wins Contract For a Bridge in Sacramento | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/australia-chooses-6-animal-designs-for-decimal-coins.html | Australia Chooses 6 Animal Designs For Decimal Coins | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/vietnam-reds-back-protests.html | Vietnam Reds Back Protests | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/credit-insurance-helps-exporters-2-12yearold-organization-has-paid.html | CREDIT INSURANCE HELPS EXPORTERS; 2 1/2â€šÃ„Ã¹Yearâ€šÃ„Ã¹Old Organization Has Paid Off 339 Claims | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/orioles-win-50-from-white-sox-pizarro-routed-as-pappas-hurls.html | ORIOLES WIN, 5â€šÃ„Ã²0; FROM WHITE SOX; Pizarro Routed as Pappas Hurls 6â€šÃ„Ã²Hitterâ€šÃ„Ã¹Bowens Drives In Three Runs | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/susan-goodale-married-to-robert-stringer-jr.html | Susan Goodale Married To Robert Stringer Jr. | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/connecticut-sees-democratic-gains-new-voter-registrations-show.html | CONNECTICUT SEES DEMOCRATIC GAINS; New Voter Registrations Show Statewide Trend | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/elizabeth-mcgovern-married-in-suburbs.html | Elizabeth McGovern Married in Suburbs | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/speaker-in-harlem-seized-second-time.html | SPEAKER IN HARLEM SEIZED SECOND TIME | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/fairs-band-turns-heads-of-visitors-one-of-its-jobs-is-to-draw.html | FAIR'S BAND TURNS HEADS OF VISITORS; One of its Jobs Is to Draw Crowds to Lagging Areas | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/criminals-at-large.html | Criminals At Large | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/columbia-publishing-pamphlets-about-modern-foreign-writers.html | Columbia Publishing Pamphlets About Modern Foreign Writers | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/burnley-dame-married-to-philip-l-graham-jr.html | Burnley Dame Married To Philip L. Graham Jr. | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/letters-to-the-times-designing-memorials.html | Letters to The Times; Designing Memorials | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/child-to-the-g-n-garfields.html | Child to the G. N. Garfields | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/parents-group-accuses-gross-of-discrimination-in-boycotts.html | Parents Group Accuses Gross Of â€šÃ„Â'Discrimination†in Boycotts | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/stakes-mark-set-bold-lad-runs-6-12-furlongs-in-115-35native-charger.html | STAKES MARK SET; Bold Lad Runs 6 1/2 Furlongs in 1:15 3/5â€šÃ„Â'Native Charger 2d | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/saigons-oanh-jack-owens-to-friends-in-the-us.html | Saigon's Oanh â€šÃ„Â'Jack Owensâ€šÃ„Â' to Friends in the U.S. | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/letters-who.html | Letters; Who? | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/time-bomb-found-in-nicosia-outside-newspapers-offices.html | Time Bomb Found in Nicosia Outside Newspaper's Offices | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/speaker-for-rudder-club.html | Speaker for Rudder Club | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/17-farmers-arrested.html | 17 Farmers Arrested | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/mail-the-mountain-folk-laundries-abroad.html | MAIL: THE â€šÃ„Â'MOUNTAIN FOLKâ€šÃ„Â'; LAUNDRIES ABROAD | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/observer-theres-no-substitute-for-being-there.html | Observer; There's No Substitute for Being There | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/miss-judith-hubbard-wed-to-a-clergyman.html | Miss Judith Hubbard Wed to a Clergyman | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/japanese-develop-a-new-ship-brake.html | JAPANESE DEVELOP A NEW SHIP BRAKE | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/letters-to-the-editor-a-reply.html | Letters to the Editor; A Reply | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/light-up-the-city-engineer-urges-lurkis-favors-a-rate-cut-for.html | LIGHT UP THE CITY, ENGINEER URGES; Lurkis Favors a Rate Cut for Brightening Structures | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/one-dies-one-hurt-as-car-hits-stalled-truck-in-jersey.html | One Dies, One Hurt as Car Hits Stalled Truck in Jersey | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/homesick-official-from-new-zealand-ending-un-career.html | Homesick Official From New Zealand Ending U.N. Career | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/letters-christian-shame.html | Letters; Christian â€šÃ„Â'Shameâ€šÃ„Â' | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/illness-of-segni-troubles-italy-many-believe-a-successor-should-be.html | ILLNESS OF SEGNI TROUBLES ITALY; Many Believe a Successor Should Be Named Soon | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/the-four-americans.html | The Four Americans | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/computer-study-of-lirr-is-due-westinghouse-has-contract-to-program.html | COMPUTER STUDY OF L.I.R.R. IS DUE; Westinghouse Has Contract to Program Operations | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/colemanlevitz.html | Colemanâ€šÃ„Â'Levitz | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/hilma-murray-a-bride.html | Hilma Murray a Bride | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/bogota-besieged-by-illicit-trade-stiff-import-curbs-result-in-vast.html | BOGOTA BESIEGED BY ILLICIT TRADE; Stiff Import Curbs Result In Vast Contraband Market | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/miss-andrews-andrew-steffan-plan-fall-bridal-smith-college-alumna.html | Miss. Andrews, Andrew Steffan Plan Fall Bridal; Smith College Alumna Fiance of Princeton, '59 | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/retired-chairman-of-koppers.html | Retired Chairman of Koppers | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/reelected-fay-baptist-men.html | Reâ€šÃ„Â'elected fay Baptist Men | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/congress-goes-back-to-work.html | Congress Goes Back to Work | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/hughes-confined-to-bed-cancels-weekend-plans.html | Hughes Confined to Bed, Cancels Weekend Plans | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/virginia-lee-davison-bride-of-william-pearson-palmore.html | Virginia Lee Davison Bride Of William Pearson Palmore | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/margaret-pannier-is-bride.html | Margaret Pannier Is Bride | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/miss-englehorn-71-for-215-leads-in-utah-golf-by-2-shots.html | Miss Englehorn's 71 for 215 Leads in Utah Golf by 2 Shots | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/laotian-aides-hold-parleys-in-paris.html | LAOTIAN AIDES HOLD PARLEYS IN PARIS | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/runoff-vote-set-bydeck-officers-new-election-results-from-earlier.html | RUNâ€šÃ„Â'OFF VOTE SET BYDECK OFFICERS; New Election Results From Earlier Lack of Majorities | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/scare-in-tanganyika-ends.html | Scare in Tanganyika Ends | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/crime-unit-set-up-by-police-in-dallas.html | CRIME UNIT SET UP BY POLICE IN DALLAS | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/giants-dodgers-hope-but-thats-all.html | Giants, Dodgers Hope, but That's All | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/d-j-smith-weds-miss-katz.html | D. J. Smith Weds Miss Katz | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/post-office-at-un-sees-another-healthy-profit.html | Post Office at U.N. Sees Another Healthy Profit | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/bargerthompson.html | BargerâÂ€Â®Thompson | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/miss-becky-pick-wins-trot.html | Miss Becky Pick Wins Trot | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/naaruans-reject-resettling-plan-pacific-islanders-dont-want-to.html | NAARUANS REJECT RESETTLING PLAN; Pacific Islanders Don't Want to Become Australians | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/alaska-is-hopeful-state-looks-toward-the-1965-season-after-a.html | ALASKA IS HOPEFUL; State Looks Toward the 1965 Season After a Disappointing Summer | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/a-jaste-of-the-pomegranate.html | A Jaste of the Pomegranate | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/tnt-in-toulon-flowerpot-hints-plot-on-de-gaulle.html | TNT in Toulon Flowerpot Hints Plot on de Gaulle | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/idaho-crash-reveals-secret-u2-training-of-chinese.html | Idaho Crash Reveals Secret UâÂ€Â-2 Training of Chinese | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/jersey-taxpayer-group-offers-charter-booklet.html | Jersey Taxpayer Group Offers Charter Booklet | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/cape-may-educator-to-head-new-ocean-county-college.html | Cape May Educator to Head New Ocean County College | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/the-candidates-two-men-from-the-west-offer-radically-different.html | THE CANDIDATES; Two Men From the West Offer Radically Different Political Philosophies | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/abeles-top-scorer-in-power-boat-race.html | ABELES TOP SCORER IN POWER BOAT RACE | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/center-for-study-photography-archives-will-open-tuesday.html | CENTER FOR STUDY; Photography Archives Will Open Tuesday | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/sheepdog-victor-in-jersey-show-mrs-laverty-s-shetland-is-best-in.html | SHEEPDOG VICTOR IN JERSEY SHOW; Mrs. Laverty's Shetland Is Best in Field of 753 | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/dockers-in-philadelphia-gain-in-hiringfall-case.html | Dockers in Philadelphia Gain in HiringfâÂ€Â®all Case | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/everton-4-1-soccer-victor-early-drive-tops-tottenham-team-everton.html | Everton 4 âÂ€Â“1 Soccer Victor; EARLY DRIVE TOPS TOTTENHAM TEAM; Everton Wins Third in Row âÂ€Â®Shares Division Lead With Chelsea, Leeds | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/economic-spotlight.html | Economic Spotlight | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/50000-pacing-derby-slated-a-t-roosevelt-raceway-saturday.html | $50,000 Pacing Derby Slated A t Roosevelt Raceway Saturday | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/training-ground-territory-groups-fed-big-jazz-bands.html | TRAINING GROUND; âÂ€Â˜TerritoryâÂ€Â™ Groups Fed Big Jazz Bands | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/port-handbook-being-written.html | Port Handbook Being Written | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/senators-win-on-a-bunt.html | Senators Win on a Bunt | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/judith-a-whittaker-married-in-florida.html | Judith A. Whittaker Married in Florida | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/chow-finishes-first-in-navigation-test.html | CHOW FINISHES FIRST IN NAVIGATION TEST | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/camera-notes-colors-prints-on-nature-will-be-displayed.html | CAMERA NOTES; Colors Prints on Nature Will Be Displayed | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/shooting-spree-in-memphis.html | Shooting Spree in Memphis | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/less-expensive-americas-cup-craft-urged-12meters-draw-some.html | Less Expensive America's Cup Craft Urged; 12âÂ€Â®METERS DRAW SOME CRITICISM; Cruising Class Yachts Are Proposed at Newport as Being More Practical | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/priest-blames-reds.html | Priest Blames Reds | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/anemones-at-great-depths.html | Anemones at Great Depths | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/venezuela-names-new-consul.html | Venezuela Names New Consul | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/exploring-the-culture-of-the-cave-man-in-france-science-the-cave.html | EXPLORING THE CULTURE OF THE CAVE MAN IN FRANCE; SCIENCE; THE CAVE MAN; Excavations in France Yield New Information on His Culture | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/art-on-the-rocks-ancient-drawings-in-north-italy-tell-much-of.html | ART ON THE ROCKS; Ancient Drawings in North Italy Tell Much of People Who Made Them | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/miss-hawkins-57-debutante-becomes-bride-wed-in-new-canaan-to.html | Miss Hawkins, '57 Debutante, Becomes Bride; Wed in New Canaan to Charles Quaintance Jr.âÂ€Â®Eight Attend Her | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/miss-ida-f-dubin59-liberal-party-aide.html | MISS IDA F. DUBIN,59, LIBERAL PARTY AIDE | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/statecalls-icc-rate-ruling-injurious-to-buffalos-mills.html | StateCalls I.C.C. Rate Ruling Injurious to Buffalo's Mills | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/the-merchants-view-political-factors-play-a-major-role-in-how-in.html | The Merchant's View; Political Factors Play a Major Role in How Retailers Will Fare in the Fall | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/us-equestrian-team-wins-prix-des-nations-in-belgium.html | U.S. Equestrian Team Wins Prix Des Nations in Belgium | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/m-r-kaufmann-jr-weds-lynn-mount.html | M. R. Kaufmann Jr. Weds Lynn Mount | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/about-motorcar-sports-sports-car-club-is-striving-to-solve-its.html | About Motorcar Sports; Sports Car Club is Striving To Solve Its Racing Problem | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/germans-urge-death-penalty.html | Germans Urge Death Penalty | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/the-best-of-all-is-to-live-poetry-rupert-brooke-by-christopher.html | â€šÃ„Ã²The Best of All Is to live Poetryâ€šÃ„Ã´; RUPERT BROOKE By Christopher Hassall. Illustrated. 557 pp. New York: Harcourt, Brace & World, $8.75. | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/elizabeth-cowan-wedinstanford-6-are-attendants-163-debutante-marries.html | Elizabeth Cowan WedinStanford; 6 Are Attendants; '63 Debutante Marries to M. D. Montgomery, Middlebury Alumnus | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/muriel-l-maclaughlin-wed-to-william-jaremu.html | Muriel L. MacLaughlin Wed to William Jaremu | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/maria-itkiu-cuts-world-spint-mark.html | MARIA ITKIU CUTS WORLD SPINT MARK | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/graz-castellano-a-leading-bowler.html | GRAZ CASTELLANO, A LEADING BOWLER | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/this-is-how-the-skyscraper-grew-the-chicago-school-of-architecture.html | This Is How the Skyscraper Grew; THE CHICAGO SCHOOL OF ARCHÃ¬-â‰¤TECTURE: A History of Commercial and Public Building in the Chicago Area 1875â€šÃ„Ã¬1925. By Carl W. Condit. Illustrated. 238 pp. Chicago: UniÃ¬-â‰¤versity of Chicago Press. $8.50. | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/seaweed-study-is-due.html | Seaweed Study Is Due | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/for-young-readers-the-luck-book.html | For Young Readers; THE LUCK BOOK. | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/us-is-optimistic-on-shift-in-saigon-oanhs-appointment-could-lead-to.html | U.S. IS OPTIMISTIC ON SHIFT IN SAIGON; Oanh's Appointment Could Lead to a Solution of Crisis, Officials Feel | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/fashion-is-on-the-go.html | Fashion Is On the Go | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/kentucky-schools-keep-prayer-policy.html | KENTUCKY SCHOOLS KEEP PRAYER POLICY | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/3-space-vehicles-hang-in-new-hall-city-financed-fair-exhibit-rushed.html | 3 SPACE VEHICLES HANG IN NEW HALL; Cityâ€šÃ„Ã´Financed Fair Exhibit Rushed for Opening | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/sports-of-the-times-the-tough-guy.html | Sports Of The Times; The Tough Guy | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/news-along-the-rialto-english-revue-due.html | NEWS ALONG THE RIALTO: ENGLISH REVUE DUE | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/arson-attempt-in-chicago.html | Arson Attempt in Chicago | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/teenage-siege-of-delmonicos-beatles-fortress-ends-2d-day.html | Teenâ€šÃ„Ã´Age Siege of Delmonico's, Beatles' Fortress, Ends 2d Day | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/saigons-political-problems-seen-hampering-progress-of-the-war-a-new.html | Saigon's Political Problems Seen Hampering Progress of the War; A new Government crisis erupted in South Vietnam last week posing new problems for Saigon and for Washington. Here are reports from New York Times correspondents on the situation as it is seen in the two capitals.; WASHINGTON; Concern Over War Effort in Saigon Grows | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/spice-trade-eyes-sukarnos-policy-problems-arising-as-result-of.html | SPICE TRADE EYES SUKARNO'S POLICY; Problems Arising as Result of Export Troubles | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/on-federal-aid-planks-of-the-two-parties-fail-to-take-a-definite.html | ON FEDERAL AID; Planks of the Two Parties Fail To Take a Definite Stand | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/suzanne-bond-is-wed-to-robert-g-mitchell.html | Suzanne Bond Is Wed To Robert G. Mitchell | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/dartmoor-escape-bid-foiled.html | Dartmoor Escape Bid Foiled | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/expert-predicts-end-of-whaling-failure-to-limit-catches-is-called.html | EXPERT PREDICTS END OF WHALING; Failure to Limit Catches is Called Portent of Doom | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/vatican-to-honor-red-cross.html | Vatican to Honor Red Cross | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/dallas-millionaire-started-with-138.html | Dallas Millionaire Started With $138 | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/research-vessel-to-explore-deep-private-submarine-will-be-launched.html | RESEARCH VESSEL TO EXPLORE DEEP; Private Submarine Will Be Launched on Wednesday | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/ship-men-protest-welland-tieups-press-seaway-for-solution-now-to.html | SHIP MEN PROTEST WELLAND TIEâ€šÃ„Ã¬UPS; Press Seaway for Solution Now to Canal Delays | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/travel-agency-refunds-8000-to-passengers-stranded-here.html | Travel Agency Refunds $8,000 To Passengers Stranded Here | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/december-bridal-for-miss-danzig-debutante-of-62-is-student-at.html | December Bridal For Miss Danzig; Debutante of '62, Exâ€šÃ„Ã¬Student at Hofstra Fiancee of Kenneth Gorn Holmberg | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/no-special-calls-planned.html | No Special Calls Planned | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/to-force-the-sun-to-paint-pictures.html | â€šÃ„Ã²To Force the Sun To Paint Picturesâ€šÃ„Ã´ | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/susan-seymour-bride-of-henry-caryl-hallas.html | Susan Seymour Bride Of Henry Caryl Hallas | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/ceylonese-leader-praises-press-bill.html | CEYLONESE LEADER PRAISES PRESS BILL | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/jersey-aclu-appoints-first-executive-director.html | Jersey A.C.L.U. Appoints First Executive Director | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/twin-double-of-46814-pays-off-in-maryland.html | Twin Double of $46,814 Pays Off in Maryland | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/vietnam-crisis.html | Vietnam Crisis | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/terror-in-transit-subway-drama-other-new-film-projects.html | â€¦â€²TERRORâ€¦Ã‚Â´ IN TRANSIT; Subway Drama, Other New Film Projects | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/the-stage-may-be-set-now-for-a-fullfledgd-political-change.html | The Stage May Be Set Now For a Fullâ€¦Ã‚Â²Fledged Political Change | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/alfred-w-busby.html | ALFRED W. BUSBY | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/finnish-accent.html | Finnish Accent | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/new-peking-border-posts.html | New Peking Border Posts | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/institute-director-named.html | Institute Director Named | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/chess-puerto-rican-championship.html | CHESS; PUERTO RICAN CHAMPIONSHIP | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/home-line-expands-list-of-cruises-to-caribbean.html | Home Line Expands List Of Cruises to Caribbean | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/letters-presidents-role.html | Letters; President's Role | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/seasonal-safari-fall-diet-of-monsters-soldiers-and-soap.html | SEASONAL SAFARI; Fall Diet of Monsters, Soldiers and Soap | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/bills-get-auer-from-chiefs.html | Bills Get Auer From Chiefs | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/oil-is-bringing-liby-a-to-the-threshhold-of-economic-independence.html | Oil Is Bringing Libya to the Threshhold of Economic Independence; Libya Increases Output of Oil; She Now Places 8th in World | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/junior-cup-matches-put-off.html | Junior Cup Matches Put Off | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/general-aviation-rise-reported-october-air-exercise-planned.html | General Aviation Rise Reported; October Air Exercise Planned | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/susan-rosenstein-wed-to-monroe-s-kabart.html | Susan Rosenstein Wed To Monroe S. Kabart | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/portland-defeats-stratford-for-womens-softball-title.html | Portland Defeats Stratford For Women's Softball Title | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/captive-east-bloc-denied.html | â€¦Ã‚Â²Captiveâ€¦Ã‚Â´ East Bloc Denied | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/4-die-in-tahiti-epidemic.html | 4 Die in Tahiti Epidemic | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/auerbachlent.html | Auerbachâ€¦Ã‚®Lent | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/miss-susan-stephanie-arthur-bride-of-alexander-w-sierck.html | Miss Susan Stephanie Arthur Bride Of Alexander W. Sierck | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/suburban-swamp-garden-built-by-two-new-jersey-couple-turns-small.html | SUBURBAN SWAMP GARDEN BUILT BY TWO; New Jersey Couple Turns Small Marsh Into a Haven for Bog Wildings | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/how-the-president-keeps-informed-a-president-has-all-the-resources.html | How the President Keeps Informed; A President has all the resources of government to help him encompass his job. What he does with them is up to him. Here Is the Johnson way. | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/warsaw-scandal-angers-gomulka-48-trade-officials-awaiting-trial-in.html | WARSAW SCANDAL ANGERS GOMULKA; 48 Trade Officials Awaiting Trial in Meat Thefts | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/pony-league-series-ended.html | Pony League Series Ended | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/miss-yvonne-vaucher-married-to-a-student.html | Miss Yvonne Vaucher Married to a Student | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/canadian-program-to-raise-exports-starts-a-big-battle.html | Canadian Program To Raise Exports Starts a Big Battle | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/miss-susan-kintner-wed-in-westportl-daughter-of-nbcs-president.html | Miss Susan Kintner Wed in Westport; Daughter of N.B.C.'s President Bride of William Oliver | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/for-young-readers-119441133.html | For Young Readers | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/indonesia-wants-us-movies.html | Indonesia Wants US Movies | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/pepitone-excels-3-homers-drive-in-8-runsmaris-gets-6-bitsford-wins.html | PEPITONE EXCELS; 3 Homers Drive in 8 Runsâ€¦Ã‚®Maris Gets 6 Hitsâ€¦Ã‚´Ford Wins | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/khrushchev-hails-ranger-7.html | Khrushchev Hails Ranger 7 | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/mexicans-asking-action-in-slaying-ofgeneral-olympics-hero-sought-in.html | MEXICANS ASKING ACTION IN SLAYING; Ofâ€¦Ã‚´General, Olympics Hero, Sought in Street Shooting | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/gattle-holding-appears-failing-market-deliveries-increase-despite.html | GATTLE HOLDING APPEARS FAILING; Market Deliveries Increase Despite the Boycott | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/unsung-heroes-page-turners-starting-to-get-recognition.html | UNSUNG HEROES; Page Turners Starting To Get Recognition | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/japanese-show-a-gain-in-height-boys-crow-more-muscular-and-girls.html | JAPANESE SHOW A GAIN IN HEIGHT; Boys Crow More Muscular and Girls Are Filling Out | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/marine-rifle-team-captures-trophy.html | MARINE RIFLE TEAM CAPTURES TROPHY | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/child-care-agency-names-director-of-group-homes.html | Child Care Agency Names Director of Group Homes | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/indians-turn-back-athletics-4-3-on-450foot-home-run-by-whitfield-in.html | Indians Turn Back Athletics, 4 â€¦Ã‚Â²3, on 450â€¦Ã‚´Foot Home Run by Whitfield in 11th; CLEVELAND TAKES ITS 6TH IN A ROW; Whitfield's Homer One of Longest in A's Park â€¦Ã‚®Senators Top Twins, 5â€¦Ã‚´4 | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/letters-to-the-editor-horatio-alger.html | Letters to the Editor; Horatio Alger | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/jersey-ada-unit-formed.html | Jersey A.D.A. Unit Formed | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/the-nation.html | THE NATION | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/upstate-case-is-lost-over-mobile-homes.html | UPSTATE CASE IS LOST OVER MOBILE HOMES | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/onstage-he-played-the-novelist-eugene-oneill-deliberately-cast-his.html | ONSTAGE HE PLAYED THE NOVELIST; Eugene O'Neill Deliberately Cast His Haunted Characters; Inns Painstakingly Written Scripts Intended to Be Read as Literature; MORE STATELY MANSIONS. By Eugene O'Neill. 194 pp. New York: Yale University Press. Cloth, $7.50. Paper, $1.95.; TEN â€œLOSTâ€ PLAYS. By Eugene O'Neill. 303 pp. New York: Random House. $5.95. | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/kaiser-companies-elect.html | Kaiser Companies Elect | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/skating-on-reflecting-pool-is-considered-in-capital.html | Skating on Reflecting Pool Is Considered in capital | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/deprived-youths-help-others-read-elementary-pupils-gain-40-with.html | DEPRIVED YOUTHS HELP OTHERS READ; Elementary Pupils Gain 40% With High School Tutors | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/maplewood-nuptials-for-kathleen-wong.html | Maplewood Nuptials For Kathleen Wong | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/hungary-may-cut-output.html | Hungary May Cut Output | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/phone-call-goes-astray.html | Phone Call Goes Astray | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/politigal-parties-in-state-to-meet-conventions-will-nominate.html | POLITIGAL PARTIES IN STATE TO MEET; Conventions Will Nominate Candidates for Senate | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/western-samoa-restricting-ties-curbs-diplomatic-activity-to.html | WESTERN SAMOA RESTRICTING TIES; Curbs Diplomatic Activity to Conserve Resources | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/wunderharding.html | Wunderâ€¦â€¦Harding | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/polish-church-group-denies-it-is-red-front.html | Polish Church Group Denies It is Red Front | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/experimental-train-gets-a-new-chance.html | EXPERIMENTAL TRAIN GETS A NEW CHANCE | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/political-ploy-closed-letter-from-presidetial-candidate-received.html | POLITICAL PLOY; Closed Letter From Presidential Candidate Received Here | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/fire-in-condor-refuge-said-to-do-little-damage.html | Fire in Condor Refuge Said to Do Little Damage | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/favored-roman-brother-mallies-to-take-134300-american-derby-by.html | Favored Roman Brother Mallies to Take $134,300 American Derby by Length; LT. STEVENS RUNS 2D AT ARLINGTON; Finishes 5 Lengths in Front of Close By in a Field of Ten 3â€¦â€¦Yearâ€¦â€¦Olds | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/peron-silent-about-details-of-plan-to-go-to-argentina.html | Peron Silent About Details Of Plan to Go to Argentina | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/humphrey-choice-lauded-by-latins-it-is-regarded-as-presaging-new.html | HUMPHREY CHOICE LAUDED BY LATINS; It Is Regarded as Presaging New Era in U. S. Policy | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/alla-breve.html | ALLA BREVE | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/diana-bigelow-wed-in-vermont-6-attend-bride-student-at-barnard-and.html | Diana Bigelow Wed in Vermont 6 Attend Bride; Student at Barnard and Richard Hanson Jr. Marry in Woodstock | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/man-dies-in-boat-collision.html | Man Dies in Boat Collision | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/of-man-the-valley-of-bones-by-abthony-powell-243-pp-boston-title.html | Of Man; THE VALLEY OF BONES. By Abâ€¦â€¦thony Powell. 243 pp. Boston: title. Brown S Co. $480. | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/albert-z-gray-dies-at-83-former-wall-street-broker.html | Albert Z. Gray Dies at 83; Former Wall Street Broker | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/miss-mcclure-peter-c-plumb-to-be-married-bennettcollegealumna.html | Miss McClure, Peter C. Plumb To Be Married; BennettCollegeAlumna Fiancee of a Former Student at Hobart | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/graphicart-unions-vote-constitution.html | GRAPHICâ€¦â€¦ART UNIONS VOTE CONSTITUTION | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/rifle-club-denies-tie-to-vigilantes-official-says-association-is.html | RIFLE CLUB DENIES TIE TO VIGILANTES; Official Says Association Is Opposed to Violence | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/nepal-confirms-a-clash-with-tibetan-tribesmen.html | Nepal Confirms a Clash With Tibetan Tribesmen | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/10mile-labor-day-race-to-be-staged-by-westport.html | 10â€¦â€¦Mile Labor Day Race To Be Staged by Westport | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/beach-plan-asked-on-staten-island-congress-must-authorize-9-million.html | BEACH PLAN ASKED ON STATEN ISLAND; Congress Must Authorize $9 Million Project | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/cape-codders-hostility-to-federal-park-ebbs-fears-of-encroachment.html | Cape Coddersâ€¦â€¦ Hostility to Federal Park Ebbs; Fears of Encroachment Are Found to Be on the Wane | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/marios-scores-west-to-nasser-at-egypt-meeting-cypriote-asks-allout.html | MARIOS SCORES WEST TO NASSER; At Egypt Meeting, Cypriote Asks Allâ€¦â€¦Out Arab Aid | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/thompson-orderedy-to-give-up-racing-because-of-ailment.html | Thompson Orderedy To Give Up Racing Because of Ailment | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/kathrine-darling-attended-by-two-at-her-wedding-graduate-of.html | Kathrine Darling Attended by Two At Her Wedding; Graduate of Skidmore Becomes the Bride of Michael Carruthers | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/curb-on-glue-sales-urged.html | Curb on Glue Sales Urged | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/behind-the-scenes-as-broadway-looks-forward.html | Behind the Scenes As Broadway Looks Forward | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/miss-pressprich-southport-bride-of-yale-alumnus-61-debutante.html | Miss Pressprich Southport Bride Of Yale Alumnus; '61 Debutante Married to John Henderson 2d in Trinity Church | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/listing-of-chase-a-mixed-blessing-a-coup-for-stock-exchange-is-loss.html | LISTING OF CHASE A MIXED BLESSING; A Coup for Stock Exchange Is Loss to Some Brokers | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/tests-show-bees-venom-is-just-as-toxic-as-cobras.html | Tests Show Bee's Venom Is Just as Toxic as Cobra's | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/regatta-honors-to-gilberts-finn-strongs-cottontail-etties-lightning.html | REGATTA HONORS TO GILBERT'S FINN; Strong's Cottontail, Ettie's Lightning Among Winners | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/advertising-monster-market-creeping-up-toy-manufacturers-to.html | Advertising Monster Market Creeping Up; Toy Manufacturers to Capitalize on National Fad | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/david-munro-weds-carole-ann-odiorne.html | David Munro Weds Carole Ann Odiorne | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/ann-dougherty-attended-by-6-at-her-nuptials-alumna-of-marymount.html | Ann Dougherty Attended by 6 At Her Nuptials; Alumna of Marymount Bride in Montclair of Alden J. Cusick Jr. | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/suzanne-m-oswald-prospective-bride.html | Suzanne M. Oswald Prospective Bride | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/news-of-coins-greater-interest-seen-in-canadian-items.html | NEWS OF COINS; Greater Interest Seen In Canadian Items | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/operation-tacelift-transforms-the-70yearold-london-proms.html | OPERATION âêÂ¸Â`TACÂêÂ¸Â`LIFTâêÂ¸Â` TRANSFORMS THE 70âêÂ¸Â°YEARâêÂ¸Â°OLD LONDON PROMS | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/scanning-canadas-movie-horizon.html | SCANNING CANADA'S MOVIE HORIZON | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/ann-keenan-wed-to-richard-seidel.html | Ann Keenan Wed To Richard Seidel | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/minuteman-1540-wins-freehold-pace.html | MINUTEMAN, $15.40, WINS FREEHOLD PACE | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/2-us-booklets-warn-on-smoking-by-youths.html | 2 U.S. Booklets Warn On Smoking by Youths | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/houston-professor-calls-small-bosom-sign-of-intelligence.html | Houston Professor Calls Small Bosom Sign of Intelligence | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/judith-greer-bender-married-here-wed-to-cyril-fung-in-the-chapel-of.html | Judith Greer Bender Married Here; Wed to Cyril Fung in the Chapel of St. Bartholomew's | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/khrushchev-makes-mild-speech-on-anniversary-of-slovaks-uprising.html | Khrushchev Makes Mild Speech on Anniversary of SlovaksâêÂ¸Â` Uprising | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/goidwater-in-magyar.html | Goidwater in Magyar | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/malaysia-beset-is-a-year-old-racial-problems-seem-greatest.html | Malaysia, Beset, Is a Year Old; Racial Problems Seem Greatest; Amalgamation of Her Peoples Found to Outweigh Peril of Indonesian Attacks | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/elizabeth-to-open-bridge.html | Elizabeth to Open Bridge | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/charles-sethness-3d-weds-ann-worcester.html | Charles Sethness 3d Weds Ann Worcester | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/pope-paul-sees-goldbergs.html | Pope Paul Sees Goldbergs | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/americans-in-asia-there-is-a-fund-of-goodwill-for-us-despite.html | Americans in Asia; There Is a Fund of Goodwill for U.S. Despite AntiâêÂ¸Â`American Outbursts | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/shastri-presses-to-end-disputes-regrets-lack-of-response-from-china.html | SHASTRI PRESSES TO END DISPUTES; Regrets âêÂ¸Â`Lack of ResponseâêÂ¸Â` From China and Pakistan | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/full-steam-ahead-for-the-movie-masters-of-italy.html | FULL STEAM AHEAD FOR THE MOVIE MASTERS OF ITALY | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/camilleri-invited-to-wresting-camp.html | CAMILLERI INVITED TO WRESTING CAMP | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/rhodesia-hunts-abductors.html | Rhodesia Hunts Abductors | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/mountain-wilderness-area-in-oregon.html | MOUNTAIN WILDERNESS AREA IN OREGON | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/miss-martha-mari-morgan-betrothed-to-j-kevin-kenny.html | Miss Martha Mari Morgan Betrothed to J. Kevin Kenny | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/ann-p-howell-an-art-teacher-is-wed-in-bronx-married-to-andrew-j.html | Ann P. Howell, An Art Teacher, Is Wed in Bronx; Married to Andrew J. Armstrong 3d, an M.I. T. Student | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/emigrants-evoke-israelis-scorn-assailed-for-leaving-to-find-an.html | EMIGRANTS EVOKE ISRAELISâêÂ¸Â` SCORN; Assailed for Leaving to Find an Easier Life Abroad | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/britain-and-us-confer.html | Britain and U.S. Confer | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/canadians-impress-russians.html | Canadians Impress Russians | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/the-last-great-war.html | The Last Great War? | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/museum-official-named.html | Museum Official Named | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/cromwell-and-harris-gain-junior-davis-cup-final.html | Cromwell and Harris Gain Junior Davis Cup Final | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/treasure-chest-books-in-our-society.html | Treasure Chest; Books In Our Society | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/phyllis-jean-anderson-is-married-in-indiana.html | Phyllis Jean Anderson Is Married in Indiana | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/gains-for-handicapped-humphrey-castings-senate-vote-noted-bright.html | Gains for Handicapped; Humphrey, Casting Senate Vote, Noted Bright Side But Also Pointed Out the Bad | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/bishop-links-pope-to-birth-curb-issue.html | BISHOP LINKS POPE TO BIRTH CURB ISSUE | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/couple-receive-phds.html | Couple Receive Ph.D.'s | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/for-young-readers-119441131.html | For Young Readers | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/the-acting-business-players-pilot-careers-for-profit-and-art.html | THE ACTING BUSINESS; Players Pilot Careers For Profit and Art | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/mary-buckner-helene-jackson-feted-at-parties-dances-are-given-at.html | Mary Buckner, Helene Jackson Feted at Parties; Dances Are Given at Fishers Island and in East Hampton | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/santaiho-mayor-ousted.html | Santaiho Mayor Ousted | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/vatican-appeals-for-saigon-calm-denies-clashes-represent-religious.html | VATICAN APPEALS FOR SAIGON CALM; Denies Clashes Represent 'Religious Conflictâ€šÃ„Ã´ | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/louise-f-clark-is-attended-by-6-at-her-wedding-research-aide-is.html | Louise F. Clark Is Attended by 6 At Her Wedding; Research Aide Is Bride of Sidney S. Smith, an Engineer in Boston | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/seminars-planned-here-for-196465-by-press-institute.html | Seminars Planned Here for 1964â€šÃ„Ã´65 By Press Institute | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/three-british-riders-named-for-olympics.html | Three British Riders Named for Olympics | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/bip-artisan-policy-is-urged-by-rusk-secretary-rebuts-atheat-line.html | BIP ARTISAN POLICY IS URGED BY RUSK; Secretary Rebuts â€šÃ„Ã´Hot Lineâ€šÃ„Ã´ Charges of Goldwater | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/letters-to-the-times-for-review-of-asian-policy-our-stand-of.html | Letters to the Times; For Review of Asian Policy; Our Stand of Southeast Area Falls to Communists Considered | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/japanese-doubts-that-us-will-take-gps-off-okinawa.html | Japanese Doubts That U.S. Will Take GPs Off Okinawa | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/4-pakistanis-killed-in-crash.html | 4 Pakistanis Killed in Crash | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/jennifer-jackson-new-haven-bride.html | Jennifer Jackson New Haven Bride | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/margreta-kroll-married.html | Margreta Kroll Married | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/british-outlook-bright-despite-fog-in-newport.html | British Outlook Bright Despite Fog in Newport | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/kueppers-sets-swim-mark.html | Kueppers Sets Swim Mark | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/angels-halt-tigers-32.html | Angels Halt Tigers, 3â€šÃ„Ã´2 | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/channel-swim-postponed.html | Channel Swim Postponed | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/mail-the-mountain-folk-water-under-sand.html | MAIL; THE â€šÃ„Ã´MOUNTAIN FOLKâ€šÃ„Ã´; WATER UNDER SAND | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/indian-food-shortages-are-posing-a-major-political-issue-although.html | INDIAN FOOD SHORTAGES ARE POSING A MAJOR POLITICAL ISSUE; Although There Are Differing Reports on Gravity of Shortages There Is No Doubt They Are a Major Problem for Shastri | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/how-different-are-the-two-systems-political-power-ussussr-by.html | How Different Are the Two Systems?; POLITICAL POWER: USA/USSR. By Zbigniew Brezezinski and Samuel P. Huntington. 461 pp. New York: The Viking Press. $7.50. | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/deininger-takes-pro-diving.html | Deininger Takes Pro Diving | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/500-at-singer-plant-to-be-laid-off-soon.html | 500 AT SINGER PLANT TO BE LAID OFF SOON | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/south-korean-said-to-defect.html | South Korean Said to Defect | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/li-police-seize-5-block-big-rumble.html | L.I. POLICE SEIZE 5, BLOCK BIG RUMBLE | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/trophy-race-won-by-graham-hill-surtees-is-hurt-as-his-car-hits-bank.html | TROPHY RACE WON BY GRAHAM HILL; Surtees Is Hurt as His Car Hits Bank at Goodwood | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/2-in-montreal-slain-by-gunshop-raiders.html | 2 IN MONTREAL SLAIN BY GUNâ€šÃ„Ã´SHOP RAIDERS | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/society-women-in-rights-project-48-went-to-mississippi-to-improve.html | SOCIETY WOMEN IN RIGHTS PROJECT; 48 Went to Mississippi to Improve Race Relations | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/ring-group-votes-to-dethrone-clay-wba-to-act-when-date-of-liston.html | RING GROUP VOTES TO DETHRONE CLAY; W.B.A. to Act When Date of Liston Return Is Decided | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/indian-ocean-isle-may-be-us-base.html | Indian Ocean Isle May Be U.S. Base | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/old-antagonisms-fan-saigon-strife-catholicbuddhist-mistrust.html | OLD ANTAGONISMS FAN SAIGON STRIFE; Catholicâ€šÃ„Ã´Buddhist Mistrust Survived Diem Regime | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/johnson-is-endorsed-by-kansas-city-star.html | JOHNSON IS ENDORSED BY KANSAS CITY STAR | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/brauer-wins-us-title-in-doubles-trapshooting.html | Brauer Wins U.S. Title In Doubles Trapshooting | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/soviet-biologists-warned-on-views-dirty-attack-by-geneticists.html | SOVIET BIOLOGISTS WARNED ON VIEWS; â€šÃ„Ã´'Dirtyâ€šÃ„Ã´ Attack by Geneticists Charged in Party Paper | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/sally-colbaugh-becomes-bride-of-j-lmarks-3d-she-is-attended-by-5-at.html | Sally Colbaugh Becomes Bride Of J. L.Marks 3d; She Is Attended by 5 at Pittsburgh Wedding to Hotchkiss Teacher | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-30 | 1964-08-30 | https://www.nytimes.com/1964/08/30/archives/grandmother-83-takes-flying-lessons-at-last.html | Grandmother, 83, Takes Flying Lessons at Last | True | | 1992-06-08 | RE0000584083 | B00000132661 | | | |
| 1964-08-31 | 0001-01-01 | https://www.nytimes.com/1964/08/31/mexican-crashes-kill-27-injure-72.html | MEXICAN CRASHES KILL 27, INJURE 72 | False | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 0001-01-01 | https://www.nytimes.com/1964/08/31/safety-conference-called-for-oct-14.html | SAFETY CONFERENCE CALLED FOR OCT. 14 | False | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 0001-01-01 | https://www.nytimes.com/1964/08/31/20story-apartment-house-to-rise-at-2d-ave-and-87th.html | 20â€‹Story Apartment House to Rise at 2d Ave. and 87th | False | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 0001-01-01 | https://www.nytimes.com/1964/08/31/mississippi-keeps-autopsies-secret.html | MISSISSIPPI KEEPS AUTOPSIES SECRET | False | By JOHN HERBERS; Special to The New York Times | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 0001-01-01 | https://www.nytimes.com/1964/08/31/north-shore-squad-victor-in-polo-87.html | NORTH SHORE SQUAD VICTOR IN POLO, 8â€‹â€‹7 | False | Special to The New York Times | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 0001-01-01 | https://www.nytimes.com/1964/08/31/sloyaks-acclaim-4-us-veterans.html | SLOYAKS ACCLAIM 4 U.S. VETERANS | False | By DAVID BINDER, Special to The New York Times | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 0001-01-01 | https://www.nytimes.com/1964/08/31/farrell-olympic-hopeful-runs-an-outstanding-660.html | Farrell, Olympic Hopeful, Runs an Outstanding 660 | False | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 0001-01-01 | https://www.nytimes.com/1964/08/31/aqueduct-slated-to-reopen-today.html | AQUEDUCT SLATED TO REOPEN TODAY | False | By JOE NICHOLS | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | | https://www.nytimes.com/1964/08/31/foreign-exchange-rates.html | Foreign Exchange Rates | False | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 0001-01-01 | https://www.nytimes.com/1964/08/31/two-angel-clouts-defeat-tigers-54.html | TWO ANGEL CLOUTS DEFEAT TIGERS, 5â€‹â€‹4 | False | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/drive-for-voters-to-be-intensified-efforts-in-city-and-in-some.html | DRIVE FOR VOTERS TO BE INTENSIFIED; Efforts in City and in Some Suburbs End This Week | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/bridge-2-widely-differing-player-views-on-opening-two-bid.html | Bridge 2 Widely Differing Player Views On Opening Two Bid | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/joseph-b-david-sr.html | JOSEPH B. DAVID SR. | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/sgt-york-in-critical-condition.html | Sgt. York in Critical Condition | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/nichols-beats-palmer-by-stroke-with-278-in-carling-golf-hogan-with.html | Nichols Beats Palmer by Stroke With 278 in Carling Golf; HOGAN, WITH 282, TIES FOR FOURTH; Nichols Has Closing 72 and Staves Off Palmer's Bidâ€‹â€‹â€‹Player or Third at 281 | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/tickets-available-for-mets-opening.html | TICKETS AVAILABLE FOR MET'S OPENING | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/miller-is-critical-of-gop-defectors.html | MILLER IS CRITICAL OF G.O.P. DEFECTORS | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/my-son-the-hero.html | My Son, the Hero | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/dr-ernest-dodge-taught-at-horace-mann-school.html | Dr. Ernest Dodge Taught at Horace Mann School | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/presidential-succession-poses-problem-in-rome.html | Presidential Succession Poses Problem in Rome | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/coast-four-wins-in-polo.html | Coast Four Wins in Polo | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/city-clinics-plan-tofitioki-mass-meetings-and-therapy-start-in.html | CITY CLINICS PLAN TOFITIOKI; Mass Meetings and Therapy Start in October for Those Who Seek to End Habit | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/doris-killenberg-wed-to-robert-w-wohlfort.html | Doris Killenberg Wed To Robert W. Wohlfort | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/allan-pepper-weds-miss-sue-benjamin.html | Allan Pepper Weds Miss Sue Benjamin | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/burma-tells-of-killing-rebels.html | Burma Tells of Killing Rebels | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/bishop-pike-gives-view-on-trinity-says-it-causes-confusion-and.html | BISHOP PIKE GIVES VIEW, ON TRINITY; Says It Causes Confusion and Leads to Tritheism | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/car-and-400-refused-by-finder-of-lost-dog.html | Car and $400 Refused By Finder of Lost Dog | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/death-is-called-gateway-to-the-happiness-of-man.html | Death Is Called Gateway To the Happiness of Man | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/john-ruhl-hollinger-dies-at-76-former-atlantic-city-hotelman.html | John Ruhl Hollinger Dies at 76; Former Atlantic City Hotelman | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/congress-greates-a-science-division-new-advisory-unit-to-help.html | CONGRESS GREATES A SCIENCE DIVISION; New Advisory Unit to Help Lawmakers on Fairâ€‹â€‹â€‹Hung Research Problems; DR. WENK IS DIRECTOR; Scientistâ€‹â€‹â€‹Engineer Is Now a Technological Consultant at the White House | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/couve-de-murvilles-talks-with-laotians-go-on-today.html | Couve de Murville's Talks With Laotians Go On Today | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/helen-symington-is-attended-by-9-at-her-marriage-radcliffe-alumna.html | Helen Symington Is Attended by 9 At Her Marriage; Radcliffe Alumna Wed to Ens. Minturn Chace of Naval Reserve | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/strike-on-the-farms.html | Strike on the Farms | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/miss-shellenberger-is-presented-on-li.html | Miss Shellenberger Is Presented on L.I. | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/brookhaven-aide-named.html | Brookhaven Aide Named | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/edward-west-89-lawyer-56-years-former-partner-with-son-in-firm-here.html | EDWARD WEST, 89, LAWYER 56 YEARS; Former Partner With Son in Firm Here Is Dead | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/soviet-synagogue-said-to-suspend-3-penalties-for-contacts-with.html | SOVIET SYNAGOGUE SAID TO SUSPEND 3; Penalties for Contacts With Israeli Agents Reported | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/labor-is-divided-over-senate-race-keating-would-benefit-if-unions.html | LABOR IS DIVIDED OVER SENATE RACE; Keating Would Benefit if Unions Remain Neutral | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/flemington-fair-to-open.html | Flemington Fair to Open | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/army-gunners-take-trophy-in-tourney.html | ARMY GUNNERS TAKE TROPHY IN TOURNEY | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/us-armys-berlin-forces-get-new-commander-today.html | U.S. Army's Berlin Forces Get New Commander Today | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/calm-returning-to-philadelphia-stone-throwing-is-reported-but.html | CALM RETURNING TO PHILADELPHIA; Stone Throwing Is Reported but Incidents Are Isolated â€‹Â®Riot Area Still Closed | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/advertising-gold-water-for-republicans.html | Advertising â€‹Â²Gold Waterâ€‹Â² for Republicans | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/shares-in-london-regain-buoyancy.html | Shares in London Regain Buoyancy | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/kilkenny-tops-mayo-198-in-gaelic-football-here.html | Kilkenny Tops Mayo, 19â€‹Â²8, In Gaelic Football Here | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/murphy-to-head-police-college-commissioner-is-appointed-as-acting.html | MURPHY TO HEAD POLICE COLLEGE; Commissioner Is Appointed as Acting President | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/planes-fly-over-cyprus.html | Planes Fly Over Cyprus | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/freight-to-colombia-higher.html | Freight to Colombia Higher | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/congress-returns-today-in-drive-ior-johnson-bills.html | Congress Returns Today In Drive ior Johnson Bills | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/radio-the-citizens-band-fcc-right-to-regulate-communications.html | Radio: The Citizens Band; F.C.C. Right to Regulate Communications' Content to Be Questioned in Court | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/mrs-luce-drops-race-for-senate-gop-hails-move-withdrawal-follows.html | MRS. LUCE DROPS RACE FOR SENATE; G.O.P., HAILS MOVE; Withdrawal Follows Heavy Pressure From Leadersâ€‹Â®Aid to Keating Seen; LABOR SPLIT ON KENNEDY; May Withhold Endorsementâ€‹Â®Conservatives Due to Name Paolucci Today | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/90-somalis-to-study-in-soviet.html | 90 Somalis to Study in Soviet | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/drowns-on-midnight-swim.html | Drowns on Midnight Swim | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/music-notes.html | MUSIC NOTES | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/september-gain-is-seen-for-steel-auto-makers-set-schedules-for.html | SEPTEMBER GAIN IS SEEN FOR STEEL; Auto Makers Set Schedules for inventory Buildâ€‹Â®Up | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/better-business-unit-names-heads-of-3-county-drives.html | Better Business Unit Names Heads of 3 County Drives | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/why-the-hurry-mr-mayor.html | Why the Hurry, Mr. Mayor? | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/zuckerdavis.html | Zuckerâ€‹Â®Davis | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/star-rote-for-gene-hackman.html | Star Rote for Gene Hackman | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/kawakami-outpoints-chang.html | Kawakami Outpoints Chang | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/kousiaeaster.html | Kousiâ€‹Â®Easter | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/eastern-europeans-to-see-us-graphic-arts-display.html | Eastern Europeans to See U.S. Graphic Arts Display | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/exit-mrs-luce.html | Exit Mrs. Luce | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/nuns-to-wear-new-garb-by-dior.html | Nuns to Wear New Garb by Dior | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/thant-sees-russian-in-geneva.html | Thant Sees Russian in Geneva | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/reuben-grossman-dead-a-comicbook-cartoonist.html | Reuben Grossman Dead; A Comicâ€‹Â®Book Cartoonist | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/turks-order-fair-closed.html | Turks Order Fair Closed | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/tv-film-producer-to-broaden-field-wolper-will-make-movies-for.html | TV FILM PRODUCER TO BROADEN FIELD; Wolper Will Make Movies for Theater Showings | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/baltimores-lead-gut-to-halfgame-skowron-hits-first-homer-in-six.html | BALTIMORE'S LEAD GUT TO HALFâ€‹Â®GAME; Skowron Hits First Homer in Six Weeksâ€‹Â®Horlen and Peters Outpitch Roberts | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/candidate-seeks-nonaligned-chile-allende-pledges-he-would-shun.html | CANDIDATE SEEKS NONALIGNED CHILE; Allende Pledges He Would Shun Blocs as President | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/buoy-tender-on-display.html | Buoy Tender on Display | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/johnson-stresses-atoms-for-peace-filmed-statement-is-given-at.html | JOHNSON STRESSES ATOMS FOR PEACE; Filmed Statement Is Given at Exhibition on Geneva | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/theater-tonight.html | Theater Tonight | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/dairy-acquisition-is-set.html | Dairy Acquisition Is Set | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/2-stockcar-records-broken.html | 2 Stockâ€‹Â®Car Records Broken | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/union-men-warn-on-ethnic-quotas-new-state-law-to-regulate.html | UNION MEN WARN ON ETHNIC QUOTAS; New State Law to Regulate Apprentice Plans Scored | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/product-value-climbs.html | Product Value Climbs | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/arthritis-foundation-names-chief.html | Arthritis Foundation Names Chief | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/arabs-ask-a-delay-in-african-parley.html | ARABS ASK A DELAY IN AFRICAN PARLEY | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/cunard-launches-scythia-first-of-3-new-freighters.html | Cunard Launches Scythia, First of 3 New Freighters | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/liquidity-compromise-monetary-machinery-may-become-more-complex.html | Liquidity Compromise; Monetary Machinery May Become More Complex After I.M.F. Meeting | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/miss-armanini-wed-to-doctor-on-coast.html | Miss Armanini Wed To Doctor on Coast | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/letters-to-the-times-cuban-travel-ban-assailed.html | Letters to The Times; Cuban Travel Ban Assailed | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/scott-withstands-comeback-by-pasarell-to-win-southampton-singles.html | Scott Withstands Comeback by Pasarell to Win Southampton Singles Title; BACKHAND PROVES DECISIVE FACTOR; Scott Is Pressed in Taking 10â€š6â€š7â€š6â€š5, 3â€š6, 4â€š6 Final as 1,500 Watch | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/transport-news-seamens-honors-smithsonian-will-exhibit-copies-of.html | TRANSPORT NEWS: SEAMEN'S HONORS; Smithsonian Will Exhibit Copies of Hero Awards | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/drive-for-church-in-jerusalem-hailed-by-armenian-archbishop.html | Drive for Church in Jerusalem Hailed by Armenian Archbishop | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/scottie-named-best-in-rockland-show.html | SCOTTIE NAMED BEST IN ROCKLAND SHOW | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/saigon-catholics-parade-quietly-troops-watchful-as-cortage-carries.html | SAIGON CATHOLICS PARADE QUIETLY; Troops Watchful as Cortage Carries 6 Riot Victimsâ€š A,ÂÂ8 Curfew Laws Extended | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/chess-an-irrelevancy-trips-up-master-of-the-openings.html | Chess: An Irrelevancy Trips Up Master of the Openings | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/peking-charges-soviet-backs-us-in-vietnam-move-chinese-reds-say.html | PEKING CHARGES SOVIET BACKS U.S. IN VIETNAM MOVE; Chinese Reds Say Moscow Supports Intervention in Asian Struggle; WORLD TALKS REJECTED; Letter Asserts Parley Set for Dec. 15 Could Mark â€š A,ÂÂ Day of Great Splitâ€š A,Â | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/jacob-aron-dies-coffee-importer-founder-of-local-company-and.html | JACOB ARON DIES; COFFEE IMPORTER; Founder of Local Company and Philanthropist, 92 | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/wendy-newfield-richard-tavrow-wed-in-suburbs-doctoral-candidate-and.html | Wendy Newfield, Richard Tavrow Wed in Suburbs ; Doctoral Candidate and a Lawyer Married in West Hartford | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/high-in-1964-assured.html | High in 1964 Assured | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/31story-buildig-tohouse-elderly-7-west-side-structures-to-be-razed.html | 31â€š A,ÂÂSTORY BUILDIG TOHOUSE ELDERLY; 7 West Side Structures to Be Razed for Project | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/19thcentury-ruralism-flavors-dutchess-county-fair-6day-show-marked.html | 19thâ€š A,ÂÂCentury Ruralism Flavors Dutchess County Fair; 6â€š A,ÂÂDay Show Marked by Family Outings and Contests | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/edward-j-riordan.html | EDWARD J. RIORDAN | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/olympic-athletes-dressed-to-win-textile-and-apparel-makers.html | Olympic Athletes Dressed to Win; Textile and Apparel Makers Donating Outfits for U.S. | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/rebecca-hugonin-married-to-aide-of-union-carbide-3-attend-bride-at.html | Rebecca Hugonin Married to Aide Of Union Carbide; 3 Attend Bride at Her Wedding in Garden City to James Nesmith 3d | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/titan-space-test-set-today.html | Titan Space Test Set Today | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/joint-venture-planned.html | Joint Venture Planned | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/nuptials-for-alene-roy-in.html | Nuptials for Alene Roy in | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/hurtado-protests-knockout.html | Hurtado Protests Knockout | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/malaysias-anniversary.html | Malaysia's Anniversary | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/susan-m-stayman-bride-in-st-regis.html | Susan M. Stayman Bride in St. Regis | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/bernstein-joins-stern-in-concert-four-other-fairfield-artists-play.html | BERNSTEIN JOINS STERN IN CONCERT; Four Other Fairfield Artists Play for Integration Fund | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/mannes-college-names-president-dr-sidney-gelber-to-head-music.html | MANNES COLLEGE NAMES PRESIDENT; Dr. Sidney Gelber to Head Music School for a Year | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/news-analysis-johnsons-coattails-many-doubt-presidents-popularity.html | News Analysis; Johnson's Coattails; Many Doubt President's Popularity Will Rub Off on Rest of the Ticket | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/swimmers-in-astoria-churn-toward-olympic-berths-jastremski-and-miss.html | Swimmers in Astoria Churn Toward Olympic Berths; Jastremski and Miss de Varona Set World Records in Olympic Swim Trials; SAARI TRIUMPHS IN 400 FREEâ€š A,ÂÂSTYLE; Upsets Schollander by Two Feet at Astoria â€š A,ÂÂ® Miss Finneran Qualifies | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/canada-tax-cut-is-called-likely-much-depends-on-whether-pearson.html | CANADA TAX CUT IS CALLED LIKELY; Much Depends on Whether Pearson Stays in Office | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/letters-to-the-times-biddle-backs-kennedy-formar-us-attorney.html | Letters to The Times; Biddle Backs Kennedy; Former U.S. Attorney General Takes Issue With Objections to Race | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/us-youth-killed-in-portugal.html | U.S. Youth Killed in Portugal | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/olympic-torch-in-burma.html | Olympic Torch in Burma | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/woman-shot-dead-in-bumping-incident-on-bronx-sidewalk.html | Woman Shot Dead In Bumping Incident On Bronx Sidewalk | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/warnerlambert-adds-british-unit.html | Warnerâ€¦Â¢Â'Lambert Adds British Unit | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/letters-to-the-times-keyserling-upholds-heller-truman-adviser-says.html | Letters to The Times; Keyserling Upholds Heller; Truman Adviser Says Summary on Economy Was Correct | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/amy-r-levenson-wed-to-burton-h-kleinfeld.html | Amy R. Levenson Wed To Burton H. Kleinfeld | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/1year-maturities-are-87474521163.html | 1â€¦Â¢Â'YEAR MATURITIES ARE $87,474,521,163 | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/us-youth-is-missing-from-hotel-in-brussels.html | U.S. Youth Is Missing From Hotel in Brussels | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/dividend-meetings.html | DIVIDEND MEETINGS | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/413-cases-reported-in-houston-epidemic.html | 413 CASES REPORTED IN HOUSTON EPIDEMIC | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/smallbusiness-loans-rise.html | Smallâ€¦Â¢Â'Business Loans Rise | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/mardle-ties-mark-in-5000meter-run.html | MARDLE TIES MARK IN 5,000â€¦Â¢Â'METER RUN | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/cubs-win-73-as-jackson-beats-mets-for-10th-time-without-a-loss.html | Cubs Win, 7â€¦Â¢Â'3, as Jackson Beats Mets for 10th Time Without a Loss; TRIUMPH IS NO. 17 FOR RIGHTâ€¦Â¢Â'HANDER; Williams Drives In 2 Runs on 28th Homerâ€¦Â¢Â'Season Goes to Cubs, 11 to 7 | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/goldwater-group-opens-manhattan-headquarters.html | Goldwater Group Opens Manhattan Headquarters | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/board-actsto-swell-kindergarten-rolls.html | BOARD ACTSTO SWELL KINDERGARTEN ROLLS | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/books-of-the-times-the-complexities-of-robert-frost.html | Books of The Times; The Complexities of Robert Frost | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/congos-army-is-again-said-io-take-albertville.html | Congo's Army Is Again Said io Take Albertville | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/turkish-premier-appeals-for-end-of-antiriots-tolls-nation-he-will.html | TURKISH PREMIER APPEALS FOR END OF ANTIâ€¦Â¢Â'RIOTS; Tells Nation He Will Uphold Stand on Cyprusâ€¦Â¢Â'Izmir Fair Shut by Disorders | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/naming-of-controller-announced-by-sterns.html | Naming of Controller Announced by Stern's | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/michael-quills-brother-dies.html | Michael Quill's Brother Dies | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/soviet-describes-its-traveling-nuclear-reactor.html | Soviet Describes Its Traveling Nuclear Reactor | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/british-forces-seize-200-in-area-of-guiana-slayings.html | British Forces Seize 200 In Area of Guiana Slayings | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/burch-scores-president-as-a-cynic.html | Burch Scores President as a Cynic; â€¦Â¢Â'Cynicâ€¦Â¢Â' | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/indians-win-by-65-after-93-defeat-as-take-opener-as-gentile-mathews.html | INDIANS WIN BY 6â€¦Â¢Â'5 AFTER 9â€¦Â¢Â'3 DEFEAT; A's Take Opener as Gentile, Mathews Bat In 9 Runs | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/schul-breaks-world-2mile-record.html | Schul Breaks World 2â€¦Â¢Â'Mile Record | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/polish-paper-assails-lodges-european-trip.html | Polish Paper Assails Lodge's European Trip | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/sports-of-the-times-touching-all-bases.html | Sports of The Times; Touching All Bases | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/japans-economy-praised-by-west-industrial-powers-report-on-the.html | JAPAN'S ECONOMY PRAISED BY WEST; Industrial Powers Report on the â€¦Â¢Â'Remarkableâ€¦Â¢Â' Growth of Asian Nation | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/sharks-are-seen-hear-connecticut-2-beaches-closed.html | Sharks Are Seen Hear Connecticut; 2 Beaches Closed | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/julie-lindheim-is-wed.html | Julie Lindheim Is Wed | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/riots-in-philadelphia.html | Riots in Philadelphia | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/europes-gypsy-king-weds.html | Europe's Gypsy â€¦Â¢Â'Kingâ€¦Â¢Â' Weds | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/man-in-the-news-mayor-in-the-middle-james-hugh-joseph-tate.html | Man In the News; Mayor in the Middle James Hugh Joseph Tate | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/worlds-population-rises-at-peak-rate.html | World's Population Rises at Peak Rate | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/deaths.html | Deaths | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/jerseyan-overall-winner-in-lightning-sail-on-coast.html | Jerseyan Overâ€¦Â¢Â'All Winner In Lightning Sail on Coast | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/ge-to-hold-a-drive-for-political-funds.html | G.E. TO HOLD A DRIVE FOR POLITICAL FUNDS | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/gary-wood-an-end-ivy-leaguer-steps-up-in-class-with-giants.html | Gary Wood, an Endâ€¦Â¢Â'Ivy Leaguer, Steps Up in Class With Giants | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/200-whites-and-negroes-clash-in-carolina-town.html | 200 Whites and Negroes Clash in Carolina Town | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/edward-f-feely-diplomat-was-84-exenvoy-to-bolivia-desinternational.html | EDWARD F. FEELY, DIPLOMAT WAS 84; Exâ€¦Â¢Â'Envoy to Bolivia Diesâ€¦Â¢Â'International Nickel Aide | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/kitchel-confers-with-goldwater-campaign-chief-boards-boat-to-plan.html | KITCHEL CONFERS WITH GOLDWATER; Campaign Chief Boards Boat to Plan Prescott Talk | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/saturday-evening-post-picks-chief.html | Saturday Evening Post Picks Chief | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/2-negro-buildings-burn-in-kentucky.html | 2 NEGRO BUILDINGS BURN IN KENTUCKY | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/mrs-robert-greene.html | MRS. ROBERT GREENE | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/continental-can-appoints.html | Continental Can Appoints | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/wilkens-proposes-a-federal-inquiry-on-riots-in-north.html | Wilkens Proposes A Federal Inquiry On Riots in North | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/malaysia-tightens-security-for-fete.html | MALAYSIA TIGHTENS SECURITY FOR FETE | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/mexico-captures-junior-davis-cup-beats-us-30-as-garcia-and-lara-win.html | MEXICO CAPTURES JUNIOR DAVIS CUP; Beats U.S., 3â€¦â€¦0, as Garcia and Lara Win Matches â€¦â€¦ | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/stratton-pledges-convention-fight-says-he-has-grave-doubts-that.html | STRATTON PLEDGES CONVENTION FIGHT; Says He Has â€¦â€¦'Grave Doubtsâ€¦â€¦' That Kennedy Could Winâ€¦â€¦Party Meets Tomorrow | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/anita-churgin-wed-to-l-h-shendalman.html | Anita Churgin Wed To L. H. Shendalman | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/courregess-artistry-revealed-in-photographs-of-paris-styles.html | Courrèges's Artistry Revealed In Photographs of Paris Styles | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/lad-french-scott-is-married-to-arthur-herzog-3d-author.html | Lad French Scott Is Married To Arthur Herzog 3d, Author | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/propeller-club-to-convene-here-federal-regulations-to-be-discussed.html | PROPELLER CLUB TO CONVENE HERE; Federal Regulations to Be Discussed at Meeting | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/espresso-rallies-to-take-badenbaden-grand-prix.html | Espresso Rallies to Take Badenâ€¦â€¦Baden Grand Prix | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/letters-to-the-times-new-subway-fans-protested.html | Letters to The Times; New Subway Fans Protested | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/khrushchev-novotny-talk-set.html | Khrushchevâ€¦â€¦Novotny Talk Set | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/random-notes-from-a11-over-colonial-coin-lucky-for-g0.p-it-bears.html | Random Notes From A11 Over: Colonial Coin Lucky for G.O.P.; It Bears Likeness of Elephant â€¦â€¦ Even Daniel Webster Was a Carpetbagger | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/gay-harkness-is-bride.html | Gay Harkness Is Bride | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/2-cowhands-on-the-lbj-stampede-a-herd-of-ornery-texas-herefords.html | 2 Cowhands on the LBJ Stampede a Herd of Ornery Texas Herefords | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/architects-take-floor-on-6th-ave-ferenz-taylor-moving-to-building.html | ARCHITECTS TAKE FLOOR ON 6TH AVE.; Ferenz & Taylor Moving to Building at 445 E. | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/group-protests-aid-cargo-action-seas-disaster-for-shipping-of-us-in.html | GROUP PROTESTS AID CARGO ACTION; Sees â€¦â€¦'Disasterâ€¦â€¦' for Shipping of U.S. in Senate Bill | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/robert-elliott-episcopa-lleader-lawyer-90-exchancellor-of-new-york.html | ROBERT ELLIOTT, EPISCOPA LLEADER; Lawyer, 90, Exâ€¦â€¦Chancellor of New York Diocese Dies | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/bank-study-cites-brazils-inflation.html | BANK STUDY CITES BRAZIL'S INFLATION | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/togliatti-opposition-noted.html | Togliatti Opposition. Noted | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/avantgarde-music-festival-opens.html | Avantâ€¦â€¦Garde Music. Festival Opens | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/ayres-speedy-count-7-others-entered-in-39th-hambletonian.html | Ayres, Speedy Count, 7 Others Entered in 39th Hambletonian | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/peking-rebuffs-new-delhi-on-border-posts-dispute.html | Peking Rebuffs New Delhi On Border Posts Dispute | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/barrett-last-in-final-race-but-wins-finn-class-trials.html | Barrett Last in Final Race But Wins Finn Class Trials | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/miss-creed-posts-68-for-286-to-take-utah-golf-by-3-shot.html | Miss Creed Posts 68 for 286 To Take Utah Golf by 3 Shot | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/australians-gain-davis-cup-challenge-round-for-21st-straight-time.html | Australians Gain Davis Cup Challenge Round for 21st Straight Time | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/manning-gelband.html | MANNING GELBAND | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/an-envoy-leaves-salvation-army-service-is-held-for-retiring-convert.html | AN ENVOY LEAVES SALVATION ARMY; Service Is Held for Retiring Convert From Judaism | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/eight-new-shows-report-to-state-lefkowitz-says-productions-will.html | EIGHT NEW SHOWS REPORT TO STATE; Lefkowitz Says Productions Will Cost $620,000 | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/el-segundo-takes-water-polo-title.html | EL SEGUNDO TAKES WATER POLO TITLE | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/venice-festival-hails-love-film-pupil-of-bergman-portray-s-young.html | VENICE FESTIVAL HAILS LOVE FILM; Pupil of Bergman Portray s Young Widow's Romance | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/makarios-refuses-to-yield.html | Makarios Refuses to Yield | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/carsafety-bill-frets-industry-president-expected-to-sign-measure.html | CARâ€¦â€¦'SAFETY BILL FRETS INDUSTRY; President Expected to Sign Measure Allowing G.S.A. to Stiffen Standards; AIM IS TO SET EXAMPLE; Tighter Requirements Would Affect Only Autos Sold to Federal Government | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/bodies-of-u-n-aides-found.html | Bodies of U. N. Aides Found | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/victory-is-fourth-for-stottlemyre-rookie-tires-in-seventh-and-is.html | VICTORY IS FOURTH FOR STOTTLEMYRE; Rookie Tires in Seventh and Is Removed â€¦â€¦ Blanchard and Lopez Hit Homers | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/cancer-hospital-expansion-is-approved-by-wagner.html | Cancer Hospital Expansion Is Approved by Wagner | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/food-the-sweetness-of-fresh-corn.html | Food: The Sweetness of Fresh Corn | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/cards-4hitter-tops-dodgers-51-simmons-victor-koufas-feared-lost-for.html | CARDS 4â€™HITTER TOPS DODGERS, 5â€1; Simmons Victor â€¦ Koufax Feared Lost for Year | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/and-some-at-fair-take-home-a-home-expensive-souvenirs-they-may-be.html | AND SOME AT FAIR TAKE HOME A HOME; Expensive Souvenirs They May Be, But Houses Sell | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/topics.html | Topics | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/reds-win-afher-85-loss-to-colts-cincinnati-rallies.html | Reds Win Afher 8â€¦ â€5 Loss to Colts; Cincinnati Rallies | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/the-names-the-samebut-is-the-designer.html | The Name's the Sameâ€¦ â€But Is the Designer? | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/letters-to-the-times-pan-am-building-praised-august-heckscher.html | Letters to The Times; Pan Am Building Praised; August Heckscher Believes It Enhances Grand Central Area | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/olympic-bike-trials-to-open-here-today.html | OLYMPIC BIKE TRIALS TO OPEN HERE TODAY | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/mrs-john-p-stevens-89-widow-of-textile-man-here.html | Mrs. John P. Stevens, 89, Widow of Textile Man Here | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/fair-attendance-climbs-in-august-58-million-paid-admissions.html | FAIR ATTENDANCE CLIMBS IN AUGUST; 5.8 Million Paid Admissions Expected by Tomorrow | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/james-osullivan-73-dies-member-of-brokerage-firm.html | James O'Sullivan, 73, Dies; Member of Brokerage Firm | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/angels-recall-two-players.html | Angels Recall Two Players | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/pollen-count.html | Pollen Count | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/letters-to-the-times-banks-aid-to-bolivia.html | Letters to The Times; Bank's Aid to Bolivia | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/humphrey-hailed-in-latins-cables-diplomats-wire-him-to-voice.html | HUMPHREY HAILED IN LATINS' CABLES; Diplomats Wire Him to Voice Pleasure at Nomination | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/booksauthors.html | Booksâ€¦ â€Authors | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/tanganyika-to-get-aid-of-3-red-nations.html | TANGANYIKA TO GET AID OF 3 RED NATIONS | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/taylor-flies-to-see-khanh.html | Taylor Flies to See Khanh | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/penn-to-stress-t-formation-new-attack-is-not-likely-to-lift-team.html | Penn to Stress T Formation; New Attack Is Not Likely to Lift Team From Last Place | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/two-conventions-win-tv-interest-coverage-broadened-after-kennedys.html | TWO CONVENTIONS WIN TV INTEREST; Coverage Broadened After Kennedy's Senate Move | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/racial-outbreaks-flare-on-e-10th-30-held-as-puerto-ricans-throw.html | RACIAL OUTBREAKS FLARE ON E. 10TH; 30 Held as Puerto Ricans Throw Missiles at Police | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/a-trial-in-soviet-is-reported-here-transcript-details-poets.html | A TRIAL IN SOVIET IS REPORTED HERE; Transcript Details Poet's Conviction as â€¦ â€'Parasiteâ€¦ â€' | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/twin-homer-tops-senators-by-54-olivas-drive-in-8th-decides-lock.html | TWIN HOMER TOPS SENATORS BY 5â€¦ â€4; Oliva's Drive in 8th Decides â€¦ â€Lock, Mincher Connect | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/speedup-is-urged-on-freeing-trade-europeans-and-americans-returning.html | SPEEDâ€¦ â€UP IS URGED; ON FREEING TRADE; Europeans and Americans Returning After Vacation to Plan Farm Program; LOG JAM SEEN ENDING; Protectionism on Both Sides of Atlantic Has Caused International Concern | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/jane-p-nelson-bennett-alumna-becomes-bride-married-at-the-plaza-to.html | Jane P. Nelson, Bennett Alumna, Becomes Bride; Married at the Plaza to Philip Waterman Jr. of Steiner Rouse | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/irina-press-breaks-pentathlon-record.html | IRINA PRESS BREAKS PENTATHLON RECORD | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/diplomats-weigh-future-of-khanh-some-doubt-any-comeback-even-with.html | DIPLOMATS WEIGH FUTURE OF KHANH; Some Doubt Any Comeback Even With U.S. Backing | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/58-east-germans-on-olympic-team.html | 58 EAST GERMANS ON OLYMPIC TEAM | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/35-flee-synagogue-fire.html | 35 Flee Synagogue Fire | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/murray-jacobs.html | MURRAY JACOBS | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/forgiveness-is-asked-for-church-bombers.html | Forgiveness Is Asked For Church Bombers | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/teamster-talks-nearing-deadline-pact-covering-14000-here-will-end.html | TEAMSTER TALKS NEARING DEADLINE; Pact Covering 14,000 Here Will End at Midnight | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/letters-to-the-times-no-special-veteran-benefits.html | Letters to The Times; No Special Veteran Benefits | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/alwin-k-watson.html | ALWIN K. WATSON | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/us-sets-hearings-on-shipping-rates.html | U.S. SETS HEARINGS ON SHIPPING RATES | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/new-rise-in-tension-over-yemen-feared.html | NEW RISE IN TENSION OVER YEMEN FEARED | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/pope-urges-all-people-to-strive-for-peace.html | Pope Urges All People To Strive for Peace | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/newark-gets-fund-for-job-training-in-public-housing.html | Newark Gets Fund For Job Training In Public Housing | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/humphrey-flies-back-to-capital-may-open-drive-saturday-johnson-stays.html | HUMPHREY FLIES BACK TO CAPITAL; May Open Drive Saturdayâ€‹Â¸Â®Johnson Stays at Ranch | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/news-analysis-saigon-and-us-power-crisis-again-proves-to-washington.html | News Analysis; Saigon and U.S. Power; Crisis Again Proves to Washington That Strength Doesn't Equal Control | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/braves-giants-split-twin-bill-aaron-hits-3run-homer.html | Braves, Giants Split Twin Bill; Aaron Hits 3â€‹Â¸Â®Run Homer | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/us-gold-supply-rose-during-july-gain-of-6-million-shown-for-period.html | U.S GOLD SUPPLY ROSE DURING JULY; Gain of $6 Million Shown for Period â€‹Â¸Â®0 Payments Deficit is Reduced; STOCK AT $15.4 BILLION; Foreign Currency Holdings Also Climb in Monthâ€‹Â¸Â®3 Factors Are Cited | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/spiroro-sen.html | Spiroâ€‹Â¸Â®Rosen | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/german-killed-2-swiss-hurt-in-motorcycle-competition.html | German Killed, 2 Swiss Hurt In Motorcycle Competition | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/tunisia-planning-desalting-plant-un-conference-will-get-details-of.html | TUNISIA PLANNING DESALTING PLANT; U.N. Conference Will Get Details of Project Today | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/veale-of-pirates-beats-phils-102-two-errors-by-allen-help.html | VEALE OF PIRATES BEATS PHILS, 10â€‹Â¸Â®2; Two Errors by Allen Help Pittsburgh to Early Lead | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/cup-yachts-idle-for-second-day-new-racing-plan-discussed-as-newport.html | CUP YACHTS IDLE FOR SECOND DAY; New Racing Plan Discussed as Newport Fog Remains | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/californian-victor-in-star-class-sail.html | CALIFORNIAN VICTOR IN STAR CLASS SAIL | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/indian-political-debate-widens-as-party-hours-chiefs-assailed.html | Indian Political Debate Widens As Party Hours Chiefs Assailed; Dissidents Condemn Removal of Ministers in 1963 at Nehru's Behest | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/mrs-luces-statement-on-senate-race.html | Mrs. Luce's Statement on Senate Race | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/personal-finance-listing-assets-balance-sheets-can-be-used-to.html | Personal Finance: Listing Assets; Balance Sheets Can Be Used to Figure One's Net Worth | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/woman-killed-by-own-car-after-she-falls-from-it.html | Woman Killed by Own Car After She Falls From It | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/rusk-sees-no-need-for-bolder-policies.html | RUSK SEES NO NEED FOR BOLDER POLICIES | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/robert-wrubel-63-copyright-lawyer.html | ROBERT WRUBEL, 63, COPYRIGHT LAWYER | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/neofascists-set-off-blast-party-in-milan-expels-them.html | Neoâ€‹Â¸Â®Fascists Set Off Blast; Party in Milan Expels Them | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/conference-here-to-mark-henry-george-anniversary.html | Conference Here to Mark Henry George Anniversary | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/outsiders-in-politics-past.html | Outsiders in Politics Past | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/monopoly-in-baseball-cards.html | Monopoly in Baseball Cards | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/thai-relic-unearthed.html | Thai Relic Unearthed | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/graffiti-the-lost-art.html | Graffiti, the Lost Art | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-08-31 | 1964-08-31 | https://www.nytimes.com/1964/08/31/archives/laurinburg-n-c-is-hit-by-2d-tornado-in-13-hours.html | Laurinburg, N. C., Is Hit By 2d Tornado in 13 Hours | True | | 1992-06-08 | RE0000584080 | B00000130859 | | | |
| 1964-09-01 | 0001-01-01 | https://www.nytimes.com/1964/09/01/archives/bond-sales-drop-to-low-for-1964.html | BOND SALES DROP TO LOW FOR 1964 | False | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-01-01 | https://www.nytimes.com/1964/09/01/archives/federal-jobs-up-2-and-pay-70-since-54.html | Federal Jobs Up 2% And Pay 70% Since '54 | False | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-01-01 | https://www.nytimes.com/1964/09/01/archives/miss-hall-engaged-to-alfred-king-3d.html | Miss Hall Engaged to Alfred King 3d | False | Special to The New York Times | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-01-01 | https://www.nytimes.com/1964/09/01/archives/week-of-twin-doubles-brings-bettor-58175.html | Week of Twin Doubles Brings Bettor $58,175 | False | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-01-01 | https://www.nytimes.com/1964/09/01/archives/lumsden-hare-dies.html | LUMSDEN HARE DIES | False | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-01-01 | https://www.nytimes.com/1964/09/01/archives/index-of-commodity-prices-remains-steady-at-98.html | Index of Commodity Prices Remains Steady at 98.8 | False | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-01-01 | https://www.nytimes.com/1964/09/01/archives/concern-in-oil-case-is-sold-for-200000.html | CONCERN IN OIL CASE IS SOLD FOR $200,000 | False | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-01-01 | https://www.nytimes.com/1964/09/01/archives/fog-keeps-yachts-idle-at-newport.html | FOG KEEPS YACHTS IDLE AT NEWPORT | False | By JOHN RENDEL; Special to The New York Times | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-01-01 | https://www.nytimes.com/1964/09/01/archives/engineerscientist-jobs-increased-by-4-in-1963.html | Engineerâ€‹Â¸Â®Scientist Jobs Increased by 4% in 1963 | False | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-01-01 | https://www.nytimes.com/1964/09/01/archives/senate-votes-to-extend-dependent-aid-to-age-21.html | Senate Votes to Extend Dependent Aid to Age 21 | False | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 0001-01-01 | https://www.nytimes.com/1964/09/01/archives/treater-tv-lists-3-football-shows.html | TREATER TV LISTS 3 FOOTBALL SHOWS | False | By VAL ADAMS | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/twins-turn-back-senators-by-2-to-1.html | Twins Turn Back Senators by 2 to 1 | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 0001-01-01 | https://www.nytimes.com/1964/09/01/archives/brilliant-start-for-dance-series.html | BRILLIANT START FOR DANCE SERIES | False | By ALLEN HUGHES | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-01-01 | https://www.nytimes.com/1964/09/01/archives/israel-honors-199-who-died-as-illegal-immigrants-in-40.html | Israel Honors 199 Who Died As Illegal Immigrants in '40 | False | Special to The New York Times | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-01-01 | https://www.nytimes.com/1964/09/01/archives/st-joseph-backs-rise-in-lead-price.html | ST. JOSEPH BACKS RISE IN LEAD PRICE | False | By ROBERT A. WRIGHT | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/olympic-torch-in-bangkok.html | Olympic Torch in Bangkok | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/thousands-flee-delhi-floods.html | Thousands Flee Delhi Floods | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/adm-felt-to-be-consultant.html | Adm. Felt to Be Consultant | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/brazil-liberalizes-profit-remittance.html | BRAZIL LIBERALIZES PROFIT REMITTANCE | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/amy-frye-teacher-is-prospective-bride.html | Amy Frye, Teacher, Is Prospective Bride | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/a-warning-by-khrushchev.html | A Warning by Khrushchev | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/jerseyan-halted-at-light-slain-from-car-alongside.html | Jerseyan Halted at Light Slain From Car Alongside | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/letters-to-the-times-soviet-data-disputed-collectives-held.html | Letters to The Times; Soviet Data Disputed; Collectives Held Mismanaged, With Output of Private Plots High | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/turkey-reopens-izmir-fair-closed-after-riots-62-held.html | Turkey Reopens Izmir Fair Closed After Riots; 62 Held | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/robert-a-norton.html | ROBERT A. NORTON | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/cia-issue-dropped.html | C.I.A. Issue Dropped | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/engagements.html | Engagements | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/fund-withholds-comment.html | Fund Withholds Comment | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/mongolia-reported-hurt-by-peking-ban.html | MONGOLIA REPORTED HURT BY PEKING BAN | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/bond-prepayments-decline-in-august.html | BOND PREPAYMENTS DECLINE IN AUGUST | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/stage-lighter-to-consult.html | Stage Lighter to Consult | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/earnings-climb-at-kayserroth-record-highs-are-reported-for-profits.html | EARNINGS CLIMB AT KAYSERâ€"ROTH Record Highs Are Reported for Profits and Volume | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/italy-acts-to-curb-economic-decline.html | ITALY ACTS TO CURB ECONOMIC DECLINE | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/yield-of-91day-treasury-bills-steady-but-182day-rate-falls.html | Yield of 91â€‹Day Treasury Bills Study but 182â€‹Day Rate Falls | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/tv-unorthodox-political-convention-state-gop-meeting-avoids-usual.html | TV Unorthodox Political Convention; State G.O.P. Meeting Avoids Usual Hoopla | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/helene-curtis-unit-elects.html | Helene Curtis Unit Elects | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/kidnapping-is-laid-to-south-africans.html | KIDNAPPING IS LAID TO SOUTH AFRICANS | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/us-finds-no-evidence-of-estes-gift-to-senator.html | U.S. Finds No Evidence Of Estes Gift to Senator | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/miss-montgelas-1962-debutante-will-be-married-she-is-affianced-to.html | Miss Montgelas, 1962 Debutante, Will Be Married; She Is Affianced to John W. van der Kieft 3d, N.B.C. Sales Aide | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/trans-world-life-elects.html | Trans World Life Elects | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/peoples-drug-elects-a-director.html | Peoples Drug Elects a Director | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/a-slow-step-ahead.html | A Slow Step Ahead | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/dietzel-keen-on-return-to-platoon-football-rates-army-highly-squad.html | Dietzel, Keen on Return to Platoon Football, Rates Army Highly; SQUAD POWERFUL AND EXPERIENCED; Liberalized Substitute Rule Enables Coach to Revive His 3â€‹Ââ€‹Team Pattern | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/alessandri-stakes-prestige-on-peaceful-succession-santiago-police.html | Alessandri Stakes Prestige on Peaceful Succession; Santiago Police Force Is Put Under Military Command | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/us-crime-rises-15-23-gain-in-suburbs.html | U.S. CRIME RISES 15%, 23% GAIN IN SUBURBS | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/turk-warns-on-annexation.html | Turk Warns on Annexation | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/music-in-electronic-vein-but-avantgarde-bill-seems-oldfashioned.html | Music: In Electronic Vein; But Avantâ€‹Ââ€‹Garde Bill Seems Oldâ€‹Ââ€‹Fashioned | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/pairing-foes-lose-referendum-move.html | Pairing Foes Lose Referendum Move | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/advertising-measuring-impact-of-publicity.html | Advertising Measuring Impact of Publicity | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/uhrlass-and-wolf-set-us-mark-for-4000-meters-in-olympic-bicycle.html | Uhrlass and Wolf Set U.S. Mark for 4,000 Meters in Olympic Bicycle Trials; QUEENS DUO GAINS AMERICAN TEAM; Uhrlass and Wolf Clocked in 5:10.1â€‹Ââ€‹Tandem Races Halted by Darkness | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/cabinet-choices-disclosed-in-new-panama-regime.html | Cabinet Choices Disclosed In New Panama Regime | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/mgc-and-water-projects-get-44-billion-allocation.html | M.G.C. and Water Projects Get $4.4 Billion Allocation | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/booksauthors.html | Booksâ€‹Ââ€‹Authors | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/shriver-reports-100-cities-seek-antipoverty-guidance.html | Shriver Reports 100 Cities Seek Antipoverty Guidance | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/pierce-of-merrill-lynch-is-90-golfs-nine-holes-to-celebrate-broker.html | Pierce, of Merrill Lynch, Is 90; Golfs Nine Holes to Celebrate; Broker Is the Sole Survivor of Concern's Foundersâ€‹Ââ€‹Started as a Clerk | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/philadelphia-police-find-arms-in-raid.html | Philadelphia Police Find Arms in Raid | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/shields-takes-first-race-in-manhasset-cup-series.html | Shields Takes First Race In Manhasset Cup Series | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/inquiry-on-track-bogs-down-here-key-witness-in-alleged-plot-called.html | INQUIRY ON TRACK BOGS DOWN HERE; Key Witness in Alleged Plot Called Too Ill to Testify | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/upjohn-introduces-contraceptive-pill.html | UPJOHN INTRODUCES CONTRACEPTIVE PILL | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/cambridge-rights-leader-marries.html | Cambridge Rights Leader Marries | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/books-of-the-times-the-best-of-our-dreams-and-the-worst-of-our.html | Books of The Times; The Best of Our Dreams and the Worst of Our Nightmares | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/international-telephone-and-aetna-finance-company.html | International Telephone And Aetna Finance Company | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/india-doubts-china-wants-border-talk.html | INDIA DOUBTS CHINA WANTS BORDER TALK | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/greeks-urge-u-n-role.html | Greeks Urge U. N. Role | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/court-of-appeals-dismisses-minnesota-mining-co-case.html | Court of Appeals Dismisses Minnesota Mining Co. Case | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/british-culture-channel-fails-bbc-asks-viewers-for-advice.html | British Culture Channel Fails; B.B.C. Asks Viewers for Advice | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/letters-to-the-times-visits-to-cuba-upheld.html | Letters to The Times; Visits to Cuba Upheld | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/big-board-prices-declined-in-august.html | Big Board Prices Declined in August | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/miss-coues-fiance-of-renwick-dimond.html | Miss Coues Fiance Of Renwick Dimond | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/wayne-f-caskey-57-economist-for-va.html | WAYNE F. CASKEY, 57, ECONOMIST FOR V.A. | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/george-w-steffy-headed-new-england-radio-station.html | George W. Steffy Headed New England Radio Station | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/coffee-testers-find-color-dictates-taste.html | Coffee Testers Find Color Dictates Taste | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/cuba-jails-briton-for-4-years.html | Cuba Jails Briton for 4 Years | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/lafayette-season-could-be-long-hossenlopp-passer-is-only-standout.html | Lafayette Season Could Be Long; Hossenlopp, Passer, Is Only Standout for Leopards | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/bonds-corporate-and-government-issues-decline-slightly-in-sluggish.html | Bonds: Corporate and Government Issues Decline Slightly in Sluggish Trading; TREASURY BILLS ALSO RECORD DIP; Rates Go Up Fractionally â€"â€"$540 Million in California Gas Flotation Today | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/harris-upham-admits-new-general-partner.html | Harris, Upham Admits New General Partner | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/new-ship-agency-formed.html | New Ship Agency Formed | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/2-rights-leaders-back-riot-inquiry-young-and-farmer-doubt-disorders.html | 2 RIGHTS LEADERS BACK RIOT INQUIRY; Young and Farmer Doubt Disorders Are Planned | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/huge-telescopes-planned-in-chile-and-australia-to-view-rarely.html | Huge Telescopes Planned in Chile and Australia to View Rarely Studied Southern Sky | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/macapagal-plans-visit-to-us.html | Macapagal Plans Visit to U.S. | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/international-fashions-fill-collection.html | International Fashions Fill Collection | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/theater-greek-visitors-â€¦â€¦â€™Medeaâ€¦â€¦â€™-by-euripides-at-the-city-center.html | Theater: Greek Visitors; â€¦â€¦â€™Medeaâ€¦â€¦â€™ by Euripides at the City Center | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/nine-clergymen-score-high-court-they-decry-voiding-of-ban-on-tropic.html | NINE CLERGYMEN SCORE HIGH COURT; They Decry Voiding of Ban on Movie â€˜Tropic of Cancerâ€™ and Movie â€˜The Loversâ€™; RABBI EXPLAINS STAND; Says He and Other Signers of Statement Felt Ruling Promulgated Degeneracy | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/ge-completes-olivetti-deal-for-electronicprocessing-unit.html | G.E. Completes Olivetti Deal For Electronicâ€¦â€™Processing Unit | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/canadians-concern-on-terrorism-rises.html | CANADIANS CONCERN ON TERRORISM RISES | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/worthington-campbell-74-dies-former-head-of-patent-law-firm.html | Worthington Campbell, 74 , Dies; Former Head of Patent Law Firm | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/united-utilities-elects.html | United Utilities Elects | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/moscow-is-said-to-offer-modern-arms-to-jordan.html | Moscow Is Said to Offer Modern Arms to Jordan | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/vice-president-named-by-george-a-fuller-co.html | Vice President Named By George A. Fuller Co. | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/farm-prices-show-1-drop-in-month.html | Farm Prices Show 1% Drop in Month | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/1965-auto-output-picking-up-speed-rate-is-doubled-in-week-as-strike.html | 1965 AUTO OUTPUT PICKING UP SPEED; Rate Is Doubled in Week as Strike Deadline Nears | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/mets-play-host-to-giants-tonight-mays-and-company-figure-to-keep.html | METS PLAY HOST TO GIANTS TONIGHT Mays and Company Figure to Keep Turnstiles Busy | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/attorneys-deny-perjury.html | Attorneys Deny Perjury | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/police-on-li-hunt-clues-in-attack-dozens-of-nassau-youths.html | POLICE ON L.I. HUNT CLUES IN ATTACK; Dozens of Nassau Youths Questioned in Beating | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/states-democrats-open-headquarters.html | STATES DEMOCRATS OPEN HEADQUARTERS | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/richard-lutz-weds-patricia-atenbeau.html | Richard Lutz Weds Patricia A. Tenbeau | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/more-bourbon-going-to-europe-lower-shipping-rates-are-cited.html | More Bourbon Going to Europe; Lower Shipping Rates Are Cited | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/partner-is-admitted-by-rittmaster-voisin.html | Partner Is Admitted By Rittmaster, Voisin | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/japan-cuts-off-tuna-for-cuba.html | Japan Cuts Off Tuna for Cuba | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/walker-of-football-giants-to-be-out-4-to-6-weeks.html | Walker of Football Giants To Be Out 4 to 6 Weeks | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/state-eases-curb-on-road-banners-will-permit-some-signs-and-lights.html | STATE EASES CURB ON ROAD BANNERS; Will Permit Some Signs and Lights Over Highways | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/paul-r-deschere-74-a-retired-engineer.html | PAUL R. DESCHERE, 74, A RETIRED ENGINEER | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/integration-across-south.html | Integration Across South | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/negro-police-commander-talks-up-goodwill-he-tries-to-explain-harlem.html | Negro Police Commander Talks Up Goodwill; He Tries to Explain Harlem to His Men, and Vice Versa | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/white-weld-admits-partner.html | White, Weld Admits Partner | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/cummins-engine-sets-acquisition-company-plans-entry-into.html | CUMMINS ENGINE SETS ACQUISITION; Company Plans Entry Into AirâÂÂConditioning Field | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/hospital-to-train-jobless-as-nurses.html | HOSPITAL TO TRAIN JOBLESS AS NURSES | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/dr-walter-k-myers-61-heart-specialist-in-capital.html | Dr. Walter K. Myers, 61, Heart Specialist in Capital | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/patman-attacks-secret-cia-link-says-agency-gave-money-to-private.html | PATMAN ATTACKS âÂÂSECRETâÂÂ C.I.A. LINK; Says Agency Gave Money to Private Group Acting as Its Sub Rosa âÂÂConduitâÂÂ | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/an-inquiry-into-the-riots.html | An Inquiry Into the Riots | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/trucking-strike-is-averted-here-2week-contract-extension-is.html | TRUCKING STRIKE IS AVERTED HERE; 2âÂÂWeek Contract Extension Is Approved by Companies and 3 Teamster Locals | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/china-to-be-shown-on-l-i.html | China to Be Shown on L.I. | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/dodgers-win-123-end-card-streak-drysdale-strikes-out-123-runs-score.html | DODGERS WIN, 123âÂÂ3, END CARD STREAK; Drysdale Strikes Out 12âÂÂâÂÂ3 Runs Score on Error | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/commonwealth-ministers-seek-joint-sterling-policy.html | Commonwealth Ministers Seek Joint Sterling Policy | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/swanfinch-offered-837000-by-a-bank-to-end-damage-suit.html | SwanâÂÂFinch Offered $837,000 by a Bank To End Damage Suit | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/big-bond-issue-sold-for-road-in-florida.html | BIG BOND ISSUE SOLD FOR ROAD IN FLORIDA | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/loan-arranged-in-plan-for-new-weston-site.html | Loan Arranged in Plan For New Weston Site | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/marine-midland-in-london.html | Marine Midland in London | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/saigons-tactics-scored-by-priest-fighter-against-reds-says-cruelty.html | SAIGON'S TACTICS SCORED BY PRIEST; Fighter Against Reds Says Cruelty Costs Popularity | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/lodge-in-london-for-talks-on-asia-presidential-envoy-to-see-butler.html | LODGE IN LONDON FOR TALKS ON ASIA; Presidential Envoy to See Butler on Vietnam Today | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/italy-holds-juveniles-in-theft.html | Italy Holds Juveniles in Theft | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/makarios-opposes-bases.html | Makarios Opposes Bases | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/text-of-keatings-acceptance-speech-pledging-a-hard-battle-for.html | Text of Keating's Acceptance Speech Pledging a Hard Battle for ReâÂÂelection | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/companies-approve-mergers.html | Companies Approve Mergers | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/new-orleans-man-leads-mallory-cup-title-sailing.html | New Orleans Man Leads; Mallory Cup Title Sailing | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/music-notes.html | MUSIC NOTES | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/imports-rise-in-july.html | Imports Rise in July | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/somalia-criticizes-coverage-by-press.html | SOMALIA CRITICIZES COVERAGE BY PRESS | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/sports-of-the-times-the-year-of-plenty.html | Sports of The Times; The Year of Plenty | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/utility-stock-issue-deferred.html | Utility Stock Issue Deferred | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/del-miller-will-slow-his-pace-as-trainedriver-this-winter.html | Del Miller Will Slow His Pace As TrainerâÂÂDriver This Winter | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/3-concerns-to-halt-heat-price-practice.html | 3 CONCERNS TO HALT HEAT PRICE PRACTICE | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/texas-sailor-holds-slim-lead.html | Texas Sailor Holds Slim Lead | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/tarkington-heads-continental-hartley-union-oils-president.html | Tarkington Heads Continental; Hartley Union Oil's President | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/adams-retires-at-phillips.html | Adams Retires at Phillips | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/coloradan-in-campaign-post.html | Coloradan in Campaign Post | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/atom-fleet-off-australia.html | Atom Fleet Off Australia | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/3-injured-as-vandals-hurl-stones-of-autos.html | 3 Injured as Vandals Hurl Stones of Autos | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/us-mediators-join-packinghouse-talks.html | U.S. MEDIATORS JOIN PACKINGHOUSE TALKS | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/mrs-heldman-has-a-son.html | Mrs. Heldman Has a Son | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/harvard-society-of-fellows-chooses-a-new-chairman.html | Harvard Society of Fellows Chooses a New Chairman | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/gop-businessmen-help-form-independent-group-for-johnson.html | G.O.P. Businessmen Help Form Independent Group for Johnson | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/clay-liston-fight-in-more-trouble-kentucky-wouldnt-permit-closed-tv.html | CLAYâ€™S, LISTON FIGHT IN MORE TROUBLE; Kentucky Wouldn't Permit Closed TV of Rematch | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/governor-cancels-plans-to-address-state-farm-dinner.html | Governor Cancels Plans to Address State Farm Dinner | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/acheson-to-leave-deadlocked-talk-on-cyprus-crisis-return-to-geneva.html | ACHESON TO LEAVE DEADLOCKED TALK ON CYPRUS CRISIS; Return to Geneva Indefinite â€”He Will Meet Johnson and Rusk on Problem | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/7-in-ecuador-die-in-plunge.html | 7 in Ecuador Die in Plunge | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/portuguese-correct-report-of-american-killed-in-car.html | Portuguese Correct Report Of American Killed in Car | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/hue-professors-council-challenging-us-policies.html | Hue Professors' Council Challenging U.S. Policies | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/william-herman-powers-science-dean-at-penn-state.html | William Herman Powers, Science Dean at Penn State | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/mrs-karl-bickel-73-headed-garden-club.html | MRS. KARL BICKEL, 73, HEADED GARDEN CLUB | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/atlantic-submarine-chief-to-retire.html | Atlantic Submarine Chief to Retire | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/harlem-savings-bank-adds-board-member.html | Harlem Savings Bank Adds Board Member | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/commodities-tin-futures-show-strength-in-response-to-sharp-rise-in.html | Commodities: Tin Futures Show Strength in Response to Sharp Rise in London Price; GRAINS ARE DOWN AS TRADING FALLS; Speculators Out of Market as Private Crop Study Predicts a Big Yield | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/grade-schools-in-mississippi-are-integrated.html | Grade Schools in Mississippi Are Integrated | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/goldwater-aide-asks-race-talks-johnson-should-act-to-end-rioting.html | GOLDWATER AIDE ASKS RACE TALKS; Johnson Should Act to End Rioting, Kitchel Says | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/4-die-in-ecuador-plane-crash.html | 4 Die in Ecuador Plane Crash | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/at-olympic-trials-records-fall-and-a-14yearold-girl-triumphs-miss.html | At Olympic Trials: Records Fall and a 14â€‘Yearâ€‘Old Girl Triumphs; Miss Ramenofsky Sets World Mark in Swimming Trials; ARIZONA GIRL, 18, WINS 400 METERS; Betters Mark With 4:39.5 in Olympic Trialsâ€”Schmidt Is Victor in Butterfly | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/brazilian-order-on-coffee-scored-shipping-measure-protested-to-us.html | BRAZILIAN ORDER ON COFFEE SCORED Shipping Measure Protested to U.S. Official as Unfair | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/some-gasoline-prices-cut.html | Some Gasoline Prices Cut | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/sculptor-battles-woodstock-foes-schmidt-girds-to-defend-art-and.html | SCULPTOR BATTLES WOODSTOCK FOES; Schmidt Girds to Defend â€˜Artâ€™ and Right to Home | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/barnes-again-suffers-heart-spasm.html | Barnes Again Suffers Heart Spasm | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/24-claims-filed-over-riots-here-15-million-is-sought-from.html | 24 CLAIMS FILED OVER RIOTS HERE; $1.5 Million Is Sought From Cityâ€”Liability Disputed | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/john-adams-89-once-head-of-bay-state-history-group.html | John Adams, 89, Once Head Of Bay State History Group | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/labor-delegates-endorse-johnson-state-group-sil-till-split-on.html | LABOR DELEGATES ENDORSE JOHNSON; State Group Still Split on Kennedyâ€”Mayor to Place Him in Nomination Today | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/seoul-plans-economic-curb-on-papers-fighting-control.html | Seoul Plans Economic Curb On Papers Fighting Control | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/the-chilean-election.html | The Chilean Election | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/union-oil-finds-crude-in-2-australian-strikes.html | Union Oil Finds Crude In 2 Australian Strikes | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/detroit-papers-and-unions-open-new-talks-in-49th-day-of-strike.html | Detroit Papers and Unions Open New Talks in 49th Day of Strike | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/singer-held-in-cleveland-for-possessing-narcotics.html | Singer Held in Cleveland For Possessing Narcotics | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/the-queen-of-canadian-mining-leads-prospectors-at-timmins-viola.html | The Queen of Canadian Mining Leads Prospectors at Timmins; Viola MacMillan, a Dynamic Lady, Is Silent as Windfall Investigation Proceeds | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/strike-threatened-at-70-ge-plants.html | STRIKE THREATENED AT 70 G.E. PLANTS | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/mans-fast-action-saves-pond-of-fish-from-a-bulldozer.html | Man's Fast Action Saves Pond of Fish From a Bulldozer | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/paolucci-named-by-conservatives-senate-nomination-made-as-party.html | PAOLUCCI NAMED BY CONSERVATIVES; Senate Nomination Made as Party Scores State G.O.P. | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/inventor-will-get-priestley-medal.html | Inventor Will Get Priestley Medal | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/us-upholds-china-sea-alert.html | U.S. Upholds China Sea Alert | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/secret-police-in-soviet-warned-on-callousness.html | Secret Police in Soviet Warned on Callousness | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/man-in-the-news-scholarly-candidate-henry-paolucci.html | Man in the News; Scholarly Candidate; Henry Paolucci | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/ministers-urge-liberation.html | Ministers Urge Liberation | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/jury-picked-to-try-two-in-penn-slaying.html | JURY PICKED TO TRY TWO IN PENN SLAYING | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/soviet-sends-note-to-us-reds.html | Soviet Sends Note to U.S. Reds | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/urey-disputes-colleagues.html | Urey Disputes Colleagues | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/italy-will-repay-monetary-fund-3step-technical-operation-has-the.html | ITALY WILL REPAY MONETARY FUND; 3âŁ¬Â¤Step Technical Operation Has the Practical Effect of Avoiding U.S. Gold Dip; U. S. PLANS BORROWING; Announcement Is Indication of Strong Improvement in Rome's Finances | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/fbi-opens-inquiry.html | F.B.I. Opens Inquiry | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/new-space-center-opening.html | New Space Center Opening | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/california-takes-population-lead-but-new-york-is-still-ahead-in.html | CALIFORNIA TAKES POPULATION LEAD; But New York Is Still Ahead in Number of Civilians, Census Bureau Says; PENNSYLVANIA IS THIRD; National Total 191,334,000, a Gain of 2.7 Million Over 1963 Figure | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/domenick-c-chericone.html | DOMENICK C. CHERICONE | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/6-bulls-get-their-spaniards.html | 6 Bulls Get Their Spaniards | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/stock-prices-dip-in-slow-trading-on-american-list.html | Stock Prices Dip In Slow Trading On American List | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/film-of-mann-tale-is-shown-at-venice.html | FILM OF MANN TALE IS SHOWN AT VENICE | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/both-parties-hail-humphrey-on-return-to-senate-galleries-join-in.html | Both Parties Hail Humphrey on Return to Senate; Galleries Join in Applauding ViceâŁ¬Â¤Presidential NomineeâŁ¬Â¤Foes Join Greeting | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/news-analysis-keatings-split-with-national-ticket-is-novel-in-this.html | News Analysis; Keating's Split With National Ticket Is Novel in This State, but Not Elsewhere | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/hofstra-raises-2-million-wins-1-million-ford-grant.html | Hofstra Raises $2 Million, Wins $1 Million Ford Grant | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/golf-prize-goes-to-cardieâŁ¬Â¤warren-rockaway-duos-daos-60-takes-low-net-at.html | GOLF PRIZE GOES TO CARDIEâŁ¬Â¤WARREN; Rockaway Duo's 60 Takes Low Net at Glen Head | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/william-c-merrill-a-realestate-man.html | WILLIAM C. MERRILL, A REALâŁ¬Â¤ESTATE MAN | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/1300-pay-tribute-to-gracie-allen-jack-benny-offers-eulogy-burns-near.html | 1,300 PAY TRIBUTE TO GRACIE ALLEN; Jack Benny Offers EulogyâŁ¬Â¤Burns Near Collapse | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/aussies-achieve-davis-cup-sweep-emerson-stolle-each-win-in-4-sets.html | AUSSIES ACHIEVE DAVIS CUP SWEEP; Emerson, Stolle Each Win in 4 Sets From Swedes | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/producers-rush-3-harlow-films-carroll-baker-announced-for-title.html | PRODUCERS RUSH 3 HARLOW FILMS; Carroll Baker Announced for Title Role by Levine | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/6th-tennis-ball-on-friday-night-to-fete-players-international-stars.html | 6th Tennis Ball On Friday Night To Fete Players; International Stars Will Be Guests of Honor at Forest Hills | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/plastic-lanes-due-on-city-highways-to-increase-safety.html | Plastic Lanes Due On City Highways To Increase Safety | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/destroyer-scrapes-2-others.html | Destroyer Scrapes 2 Others | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/consuls-report-recapture.html | Consuls Report Recapture | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/peking-sets-up-office-rivaling-sovietrun-body.html | Peking Sets Up Office Rivaling SovietâŁ¬Â¤Run Body | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/kenneth-foster.html | KENNETH FOSTER | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/rev-john-p-fogarty.html | REV. JOHN P. FOGARTY | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/letters-to-the-times-ferries-pollution-culprits.html | Letters to The Times; Ferries Pollution Culprits | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/britons-quench-palace-fire.html | Britons Quench Palace Fire | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/us-reclamations-aide-named.html | U.S. Reclamations Aide Named | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/troubled-liner-to-return-here-cruise-ship-that-stranded-350-gets.html | TROUBLED LINER TO RETURN HERE Cruise Ship That Stranded 350 Gets New Owners | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/ben-bella-assails-any-use-of-torture.html | BEN BELLA ASSAILS ANY USE OF TORTURE | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/sacolowell-acquires-line.html | SacoâŁ¬Â¤Lowell Acquires Line | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/breitungconcannon.html | BreitungâŁ¬Â¤Concannon | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/the-sinosoviet-break.html | The SinoâÂÂ¦âÂ°Soviet Break | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/war-to-be-marked-quietly-in-europe.html | WAR TO BE MARKED QUIETLY IN EUROPE | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/somali-premier-changes-four-positions-in-cabinet.html | Somali Premier Changes Four Positions in Cabinet | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/f-w-dodge-names-rowe.html | F. W. Dodge Names Rowe | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/senate-limits-promotions.html | Senate Limits Promotions | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/us-grants-loan-to-turkey.html | U.S. Grants Loan to Turkey | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/jill-f-moses-married-to-sidney-mayer-bach.html | Jill F. Moses Married To Sidney Mayer Bach | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/hughes-to-enter-hospital.html | Hughes to Enter Hospital | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/yerby-seidel.html | Yerby âÂÂ¦âÂ°Seidel | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/orioles-get-sam-jones-38-from-international-league.html | Orioles Get Sam Jones, 38, From International League | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/yemen-an-issue-for-arab-parley-cairos-move-seen-as-effort-to.html | YEMEN AN ISSUE FOR ARAB PARLEY; Cairo's Move Seen as Effort to Embarrass Saudis | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/francis-j-smith.html | FRANCIS J. SMITH | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/illinois-riot-inquiry-planned.html | Illinois Riot Inquiry Planned | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/us-policy-on-cuba-derided.html | U.S. Policy on Cuba Derided | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/prices-of-stocks-on-london-market-edge-up-in-slow-trading-investors.html | Prices of Stocks on London Market Edge Up in Slow Trading; INVESTORS WARY OVER ELECTIONS; Other European Exchanges Quiet, With Zurich and Paris Lists Down | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/racing-returns-to-aqueduct-with-only-31463-to-enjoy-it-delta-judge.html | Racing Returns to Aqueduct, With Only 31,463 to Enjoy It; DELTA JUDGE WINS FALL HIGHWEIGHT; A Crowd No Larger Than Usual Monday Turnout at Big A Sees Race | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/taipei-bus-driver-kills-three.html | Taipei Bus Driver Kills Three | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/new-plastics-carry-electricity-vast-use-predicted-in-the-html | New Plastics Carry Electricity; Vast Use Predicted in the Application of G.E. Product | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/yankees-recall-15-from-farm-clubs.html | YANKEES RECALL 15 FROM FARM CLUBS | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/daughter-to-mrs-goldman.html | Daughter to Mrs. Goldman | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/infiltrators-blamed.html | Infiltrators Blamed | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/nichols-up-to-4th-in-golf-earnings-palmer-replaces-nicklaus-as.html | NICHOLS UP TO 4TH IN GOLF EARNINGS; Palmer Replaces Nicklaus as Leader, With $110,743 | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/kahn-in-new-quarters.html | Kahn in New Quarters | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/burnham-scores-in-world-sailing-takes-2d-race-of-starclass.html | BURNHAM SCORES IN WORLD SAILING; Takes 2d Race of StarâÂÂ¦âÂ°Class Championship Series | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/pound-declines-point-in-trading-canadian-dollar-also-eases-a-bit.html | Pound Declines Point in Trading; Canadian Dollar Also Eases a Bit | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/son-to-the-alan-altshulers.html | Son to the Alan Altshulers | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/japan-will-seek-buildup-of-arms-agrees-with-us-on-need-to-stand.html | JAPAN WILL SEEK BUILDâÂÂ¦âÂ°UP OF ARMS; Agrees With U.S. on Need to Stand Firm Against Reds | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/sidney-m-barton-weds-lady-may-in-virginia.html | Sidney M. Barton Weds Lady May in Virginia | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/wood-field-and-stream-meet-the-clapper-rail-and-then-wish-this-bird.html | Wood, Field and Stream; Meet the Clapper Rail, and Then Wish This Bird on Your Worst Enemy | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/johnson-signs-bill-on-us-land-revenue.html | JOHNSON SIGNS BILL ON U.S. LAND REVENUE | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/moon-photos-stir-varied-valuation-astronomers-debate-lunar-surface.html | MOON PHOTOS STIR VARIED VALUATION; Astronomers Debate Lunar Surface in Hamburg | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/rampart-canyon-dam.html | Rampart Canyon Dam | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/roachpacker-signed-by-dallas-quarterback-is-emergency-replacement.html | ROACHâÂÂ¦âÂ°PACKER, SIGNED BY DALLAS; Quarterback Is Emergency Replacement for Meredith | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/letters-to-the-times-information-on-the-city.html | Letters to The Times; Information on the City | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/khrushchev-talks-with-czech-chief-accord-reported-in-prague-on.html | KHRUSHCHEV TALKS WITH CZECH CHIEF; Accord Reported in Prague on Split in BlocâÂÂ¦âÂ°Germany Also Believed to Be Topic | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/observer-what-to-do-while-the-hubcaps-are-going.html | Observer; What to Do While the Hubcaps Are Going | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/a-test-for-democracy-is-seen-in-nigerian-vote-tribalism-is-dividing.html | A Test for Democracy Is Seen in Nigerian Vote; Tribalism Is Dividing Parties as Election Approaches | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/fade-out-gross-a-record.html | âÂÂ¦âÂ°'Fade Out'âÂÂ¦âÂ° Gross a Record | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/another-measure.html | Another Measure | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/new-academy-built-of-police-officials-dreamstuff.html | New Academy Bault of Police Officials' Dreamstuff | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/james-masons-divorced.html | James Masons Divorced | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/party-solidarity-has-fragile-base-liberal-victories-muffle-upstate.html | PARTY SOLIDARITY HAS FRAGILE BASE; Liberal Victories Muffle Upstate Grumblings | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/london-group-will-finance-500mile-algerian-pipeline.html | London Group Will Finance 500â€‹â€‹Mile Algerian Pipeline | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/de-valera-has-good-night.html | De Valera Has â€‹â€‹'Good Nightâ€‹â€‹' | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/market-slowed-to-summer-pace-volume-dips-to-34-million-copper.html | MARKET SLOWED TO SUMMER PACE; Volume Dips to 3.4 Million â€‹â€‹Copper Stocks Rise as Chile Election Nears; KEY AVERAGES DECLINE; Merger Rumors Still Boost Oil Groupâ€‹â€‹Sunny D.X. Drops 3/4, to 33 1/8 | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/girl-yields-her-place-in-olympics-to-brother.html | Girl Yields Her Place In Olympics to Brother | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/david-edward-meeker-74-lawyer-in-brooklyn-dies.html | David Edward Meeker, 74, Lawyer in Brooklyn, Dies | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/midtown-looting-found-unrelated-to-aug-16-dance.html | Midtown Looting Found Unrelated to Aug. 16 Dance | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/six-musicians-join-the-philharmonic.html | SIX MUSICIANS JOIN THE PHILHARMONIC | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/bates-manufacturing-elects-new-president.html | Bates Manufacturing Elects New President | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/palsy-pace-won-by-meadow-don-canadian-6â€‹â€‹yearold-gains-victory-in.html | PALSY PACE WON BY MEADOW DON; Canadian 6â€‹â€‹Yearâ€‹â€‹Old Gains Victory in Stretch Drive | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/us-navy-ships-arrive-in-rio.html | U.S. Navy Ships Arrive in Rio | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/11-killed-in-brazil-bus-crash.html | 11 Killed in Brazil Bus Crash | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/laos-prorads-cool-to-truce-plan-in-paris-talks.html | Laos Proâ€‹â€‹Reds Cool to Truce Plan in Paris Talks | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/policeman-hurt-in-rioting-in-louisville-negro-area.html | Policeman Hurt in Rioting In Louisville Negro Area | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/woman-who-led-an-office-revolution-rules-in-empire-of-modern-design.html | Woman Who Led an Office Revolution Rules in Empire of Modern Design; Florence Knoll Gave Business â€‹â€‹Livingâ€‹â€‹ a New Look | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/pet-milk-co-and-stuckey-inc.html | Pet Milk Co. And Stuckey, Inc. | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/rough-riders-acquire-edge.html | Rough Riders Acquire Edge | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/winfield-b-hale-war-judge-dies-tennessean-74-conducted-year-of.html | WINFIELD B. HALE, WAR JUDGE, DIES; Tennessean, 74, Conducted Year of Nuremburg Trials | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/five-killed-in-2car-crash.html | Five Killed in 2â€‹â€‹Car Crash | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/miss-thomas-robert-dryfoos-wed-in-yonkers-descendants-of-seth.html | Miss Thomas, Robert Dryfoos Wed in Yonkers; Descendants of Seth Thomas and Adolph S. Ochs Married | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/ammunition-seized-here.html | Ammunition Seized Here | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/sidelights-business-survey-views-politics.html | Sidelights; Business Survey Views Politics | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/utility-registers-offering.html | Utility Registers Offering | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/new-orders-rose-to-high-in-july.html | New Orders Rose to High in July | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/webb-knapp-canada-sells-tract-in-vancouver.html | Webb & Knapp (Canada) Sells Tract in Vancouver | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/australia-to-buy-more-707s.html | Australia to Buy More 707's | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/exparty-chief-freed-in-syria.html | Exâ€‹â€‹Party Chief Freed in Syria | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/food-stamp-bill-signed.html | Food Stamp Bill Signed | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/pekings-reply-no-surprise.html | Peking's Reply No Surprise | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/us-to-join-in-translating-of-foreign-drug-reports.html | U.S. to Join in Translating Of Foreign Drug Reports | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/dr-alfred-j-truax.html | DR. ALFRED J. TRUAX | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/raiders-said-to-destroy-a-cuban-radar-station.html | Raiders Said to Destroy A Cuban Radar Station | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/johnson-appeals-for-unify-on-aims-in-talk-to-union-he-asks-support.html | JOHNSON APPEALS FOR UNIFY ON AIMS; In Talk to Union, He Asks Support for Program | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/keating-chosen-by-republicans-in-show-of-unity-fino-and-other.html | KEATING CHOSEN BY REPUBLICANS IN SHOW OF UNITY; Fino and Other Dissidents Yield to Party Chiefs at State Convention Here; MRS. LUCE BACKS MOVE; She Gets an Ovation From 300 at Sessionâ€‹â€‹Kennedy Candidacy Is Derided | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/luxembourg-gives-to-un.html | Luxembourg Gives to U.N. | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/letters-to-the-times-to-revive-jersey-city-nonpolitical-attack-on.html | Letters to The Times; To Revive Jersey City; Nonpolitical Attack on Community's Blight Urged | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/mental-health-unit-to-gain.html | Mental Health Unit to Gain | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/new-plan-on-medical-care-offered-in-senate-conflict.html | New Plan on Medical Care Offered in Senate Conflict | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/his-cup-runneth-over.html | His Cup Runneth Over | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/william-g-avery.html | WILLIAM G. AVERY | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/specialty-grocer-faces-the-wreckers-hammar.html | Specialty Grocer Faces The Wrecker's Hammar | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/bethlehem-steel-staff-change.html | Bethlehem Steel Staff Change | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/indirect-control-of-wages-advised-specific-limits-ineffective-study.html | INDIRECT CONTROL OF WAGES ADVISED; Specific Limits Ineffective, Study of 4 Nations Finds | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/boy-dies-of-injuries-in-fall.html | Boy , Dies of Injuries in Fall | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/casualty-is-identified.html | Casualty Is Identified | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/ibbotson-to-seek-olympic-spot.html | Ibbotson to Seek Olympic Spot | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/coffee-and-sugar-trading-to-be-halted-for-tribute.html | Coffee and Sugar Trading To Be Halted for Tribute | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/commonwealth-oil-refining-arranges-25-million-loan.html | Commonwealth Oil Refining Arranges $25 Million Loan | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/steel-output-gains-nearly-1-in-week.html | Steel Output Gains Nearly 1% in Week | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/lykes-advances-kerrigan.html | Lykes Advances Kerrigan | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/homes-still-dark-in-hurricane-wake.html | HOMES STILL DARK IN HURRICANE WAKE | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/thant-calls-nuclear-power-a-major-world-need.html | Thant Calls Nuclear Power a Major World Need | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/more-prorels-surrender.html | More Proâ€šÃ„Ã´Reds Surrender | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/jersey-acts-to-end-block-to-road-work.html | JERSEY ACTS TO END BLOCK TO ROAD WORK | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/8000-communists-arrested-in-kerala-for-food-protest.html | 8,000 Communists Arrested In Kerala for Food Protest | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/fair-fairgoers-and-exhibitors-make-lucille-ball-day-a-success.html | Fair, Fairgoers and Exhibitors Make Lucille Ball Day a Success | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/raiders-tackle-in-hospital.html | Raiders' Tackle in Hospital | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/wagner-will-nominate-kennedy-for-senator-today-candidate-urges-open.html | Wagner Will Nominate Kennedy for Senator Today; CANDIDATE URGES OPEN CONVENTION; Delegates Expected to Give Him 800 Votes, With 200 Going to Stratton | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/pickets-block-printers.html | Pickets Block Printers | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/ulbricht-to-visit-bulgaria.html | Ulbricht to Visit Bulgaria | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/javits-would-limit-youth-agency-aims.html | JAVITS WOULD LIMIT YOUTH AGENCY AIMS | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/katanga-capital-appears-retaken-new-reports-say-congolese-troops.html | KATANGA CAPITAL APPEARS RETAKEN; New Reports Say Congolese Troops Hold Albertville | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/no-surgery-for-koufax.html | No Surgery for Koufax | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/volkswagen-bars-cartel-bid.html | Volkswagen Bars Cartel Bid | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/march-of-dimes-to-open-50th-birth-defect-center.html | March of Dimes to Open 50th Birth Defect Center | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/u-s-to-increase-4-bill-offerings-treasury-lifts-september-financing.html | U. S. TO INCREASE 4 BILL OFFERINGS; Treasury Lifts September Financing $400 Million | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/a-calm-settles-over-east-10th-st-policemen-and-broken-glass-are.html | A CALM SETTLES OVER EAST 10TH ST.; Policemen and Broken Glass Are Lone Echoes of Fray | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/danes-buying-copters-in-us.html | Danes Buying Copters in U.S. | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/deaths.html | Deaths | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/du-pont-to-stay-at-empire-state-company-one-of-original-tenants.html | DU PONT TO STAY AT EMPIRE STATE Company, One of Original Tenants, Renews Lease | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/clement-biddle-fiance-of-helen-k-nicholson.html | Clement Biddle Fiance Of Helen K. Nicholson | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/bridge-psychic-bids-still-used-in-special-circumstances.html | Bridge; Psychic Bids Still Used In Special Circumstances | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/wallace-defied-on-elector-plea-unpledged-slate-wont-quit-in-favor.html | WALLACE DEFIED ON ELECTOR PLEA; Unpledged Slate Won't Quit in Favor of Johnson | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/subsidy-approved-for-fishing-fleet.html | SUBSIDY APPROVED FOR FISHING FLEET | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/miss-florence-ely-engaged-to-marry-norris-j-nelson.html | Miss Florence Ely Engaged To Marry Norris J. Nelson | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/3-representatives-of-faso-named-to-brown-co-board.html | 3 Representatives of Faso Named to Brown Co. Board | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/pershing-admits-partner.html | Pershing Admits Partner | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/new-version-of-dickens-set.html | New Version of â€šÃ„Ã²Dickensâ€šÃ„Â´ Set | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/home-loan-banks-to-offer-552-million-of-notes-today.html | Home Loan Banks to Offer $552 Million of Notes Today | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/canadian-pacific-profits-up.html | Canadian Pacific Profits Up | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/welfare-employs-ps-protest.html | Welfare Employes Protest | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/beni-israel-sect-wins-concession-jerusalem-rabbis-remove-a-slur-in.html | BENI ISRAEL SECT WINS CONCESSION; Jerusalem Rabbis Remove â€¦Â¸Â²Sfunâ€¦Â¸Â¨ in Marriage Rule | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/hebrew-players-plan-arts-centerproject-is-set-for-1965fund-drive.html | HEBREW PLAYERS PLAN ARTS CENTER;Project Is Set for 1965â€¦Â¸Â¨Fund Drive Starts Soon | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/reuther-reaffirms-threat-of-a-strike-against-chrysler.html | Reuther Reaffirms Threat of a Strike Against Chrysler | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/mrs-s-boulton.html | MRS. S. BOULTON | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/nyerere-bids-west-understand-plight.html | NYERERE BIDS WEST UNDERSTAND PLIGHT | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/new-arthritis-group-to-press-work-of-3-organizations.html | New Arthritis Group to Press Work of 3 Organizations | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/hercules-powder-elects.html | Hercules Powder Elects | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/khanh-planning-to-resume-post-taylor-reports-ambassador-visits.html | KHANH PLANNING TO RESUME POST, TAYLOR REPORTS; Ambassador Visits General at Resort and Finds Him â€¦Â¸Â²'Rested and Recoveredâ€¦Â¸Â²; JOB WOULD BE PREMIER; Buddhists Join Students in Calling Moratorium of 2 Months on Protests | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/satirical-movie-a-soviet-success-hilarious-film-dares-depict.html | SATIRICAL MOVIE A SOVIET SUCCESS; Hilarious Film Dares Depict Official as Blunderer | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/teaching-machines-exhibited-by-unesco.html | TEACHING MACHINES EXHIBITED BY UNESCO | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/boy-2-is-killed-in-blaze-in-williamsburg-tenement.html | Boy, 2, Is Killed in Blaze In Williamsburg Tenement | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/25-years-ago-today-nazis-invaded-poland-and-touched-off-world-war.html | 25 Years Ago Today: Nazis Invaded Poland and Touched Off World War II | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/nominating-motion-by-dewey-at-gopconvention.html | Nominating Motion by Dewey at G.O.P. Convention | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/about-baseball-though-its-first-of-september-somebody-else-is-in.html | About Baseball; Though It's First of September, Somebody Else Is in First Place | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/rain-holds-to-end-of-park-concerts-series-in-washington-sq-has.html | RAIN HOLDS TO END OF PARK CONCERTS; Series in Washington Sq. Has Unblemished Record | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/taiwan-picks-55-for-games.html | Taiwan Picks 55 for Games | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/letters-to-the-times-mississippi-delegates-at-least-90-per-cent.html | Letters To The Times; Mississippi Delegates; At Least 90 Per Cent Declared Committed to Oppose Party | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/pope-said-to-plan-jerusalem-center-for-study-of-faiths.html | Pope Said to Plan Jerusalem Center For Study of Faiths | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/cleopatra-ends-63week-first-run.html | â€¦Â¸Â²'CLEOPATRAâ€¦Â¸Â²' ENDS 63â€¦Â¸Â²WEEK FIRST RUN | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/coordinator-named-in-attempt-to-curb-theft-of-air-tickets.html | Coordinator Named In Attempt to Curb Theft of Air Tickets | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/reich-co-incorporates.html | Reich & Co. Incorporates | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/guiana-aide-upheld-in-terrorist-case.html | GUIANA AIDE UPHELD IN TERRORIST CASE | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/makarios-summons-officials.html | Makarios Summons Officials | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/titan-3a-test-postponed.html | Titan 3â€¦Â¸Â²'A Test Postponed | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-01 | 1964-09-01 | https://www.nytimes.com/1964/09/01/archives/malaysia-marks-first-year-acts-to-balk-terrorism.html | Malaysia Marks First Year; Acts to Balk Terrorism | True | | 1992-06-08 | RE0000582838 | B00000132663 | | | |
| 1964-09-02 | 0001-09-02 | https://www.nytimes.com/1964/09/02/archives/cerro-corp-raises-its-dividend-to-45c.html | CERRO CORP. RAISES ITS DIVIDEND TO 45c | False | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 0001-09-02 | https://www.nytimes.com/1964/09/02/archives/market-revived-by-a-brisk-rally.html | MARKET REVIVED BY A BRISK RALLY | False | ROBERT METZ. | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 0001-09-02 | https://www.nytimes.com/1964/09/02/archives/publishers-report-63-sales-rise-of-4.html | PUBLISHERS REPORT '63 SALES RISE OF 4% | False | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 01-01-01 | https://www.nytimes.com/1964/09/02/archives/cards-beat-braves-with-run-in-9th-54.html | CARDS BEAT BRAVES WITH RUN IN 9TH, 5â€¦Â¸Â²â€"4 | False | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 01-01-01 | https://www.nytimes.com/1964/09/02/archives/pelham-junior-league-to-reopen-shop-sept-9.html | Pelham Junior League To Reopen Shop Sept. 9 | False | Special to The New York Times | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 0001-09-02 | https://www.nytimes.com/1964/09/02/archives/s-sargeant-volck-retired-banker-78.html | S. SARGEANT VOLCK, RETIRED BANKER, 78 | False | Special to The New York Times | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 0001-09-02 | https://www.nytimes.com/1964/09/02/archives/wendy-wilson-bride-of-james-greer-2d.html | Wendy Wilson Bride Of James Greer 2d | False | Special to The New York Times | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 01-01-01 | https://www.nytimes.com/1964/09/02/archives/chile-candidates-make-final-pleas.html | CHILE CANDIDATES MAKE FINAL PLEAS | False | By HENRY RAYMONT; Special to The New York Times | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 01-01-01 | https://www.nytimes.com/1964/09/02/archives/index-of-commodity-prices-remains-steady-at-98-5.html | Index of Commodity Prices Remains Steady at 98.5 | False | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 01-01-01 | https://www.nytimes.com/1964/09/02/archives/virginia-lynn-locher-will-be-wed-sept-26.html | Virginia Lynn Locher Will Be Wed Sept. 26 | False | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 01-01-01 | https://www.nytimes.com/1964/09/02/archives/us-tennis-championships-to-open-at-forest-hills-today.html | U.S. Tennis championships to Open at Forest Hills Today | False | By ALLISON DANZIG | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 01-01-01 | https://www.nytimes.com/1964/09/02/archives/maloney-of-reds-defeats-cubs-21.html | MALONEY OF REDS DEFEATS CUBS, 2â€¦Â¸Â²'1 | False | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 0001-09-02 | https://www.nytimes.com/1964/09/02/archives/1960-payoff-plot-laid-to-baker-and-2.html | 1960 â€¦Â¸Â²'Payoffâ€¦Â¸Â²' Plot Laid to Baker and 2 | False | By JOHN D. MORRIS Special to The New York Times | 1992-06-08 | RE0000582845 | B00000135578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-02 | 0001-01-01 | https://www.nytimes.com/1964/09/02/red-sox-top-athletics-32-on-thomass-homer-in-7th.html | Red Sox Top Athletics, 3â€šÃ‚Â²-2, On Thomas's Homer in 7th | False | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 0001-01-01 | https://www.nytimes.com/1964/09/02/two-indian-hurlers-stop-senators-30.html | TWO INDIAN HURLERS STOP SENATORS, 3â€šÃ‚Â-0 | False | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/briton-optimistic-on-sterling-in-65-outlook-in-coming-year-is.html | BRITON OPTIMISTIC ON STERLING IN '65; Outlook in Coming Year Is Viewed as Encouraging | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/lawfords-take-hotel-suite.html | Lawfords Take Hotel Suite | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/ayub-again-urges-indianpakistani-friendship-hopes-things-will-begin.html | Ayub Again Urges Indian-Pakistani Friendship; Hopes Things Will Begin to Move â€šÃ„Â²in Right Directionâ€šÃ„Â´; Would Start by Harnessing Annual Floods Jointly | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/savannah-in-sweden.html | Savannah in Sweden | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/captured-us-airman-escapes-from-procommunists-in-laos.html | Captured U.S. Airman Escapes From Proâ€šÃ„Â¶Communists in Laos | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/youngstown-suit-filed.html | Youngstown Suit Filed | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/appropriations-bill-signed.html | Appropriations Bill Signed | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/sports-of-the-times-the-old-school.html | Sports of The Times; The Old School | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/kaiser-aluminum-promotes-two.html | Kaiser Aluminum Promotes Two | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/john-raitt-a-lot-better.html | John Raitt â€šÃ„Â¶a Lot Betterâ€šÃ„Â´ | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/shelley-winters-stars-as-1930s-madam.html | Shelley Winters Stars in 1930's Madam | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/edler-holds-lead-in-world-star-sail-after-three-races.html | Edler Holds Lead In World Star Sail After Three Races | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/soviet-is-urged-to-put-tax-on-resources-to-curb-waste.html | Soviet Is Urged to Put Tax on Resources to Curb Waste | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/books-of-the-times-i-am-no-ordinary-prisoner.html | Books Of The Times; â€šÃ„Â¶I Am No Ordinary Prisonerâ€šÃ„Â´ | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/cynthia-dowling-engaged-to-wed-william-tanner-1964-alumna-of-emory.html | Cynthia Dowling Engaged to Wed William Tanner; 1964 Alumna of Emory Betrothed to Student at U. of Georgia Law | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/pickets-at-atom-test-site.html | Pickets at Atom Test Site | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/man-who-forged-check-as-a-convict-is-set-free-here.html | Man Who Forged Check as a Convict Is Set Free Here | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/henry-clay-parsons.html | HENRY CLAY PARSONS | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/democratic-state-convention-has-national-flavor.html | Democratic State Convention Has National Flavor | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/right-place-wrong-governor.html | Right Place, Wrong Governor | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/evelyn-platt-to-be-wed.html | Evelyn Platt to Be Wed | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/hanoi-warns-us-on-12mile-limit.html | HANOI WARNS U.S. ON 12-MILE LIMIT | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/shareholders-vote-william-fund-plan.html | Shareholders Vote William Fund Plan | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/queens-to-get-2-new-garages.html | Queens to Get 2 New Garages | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/paperboard-output-sets-a-record-high.html | PAPERBOARD OUTPUT SETS A RECORD HIGH | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/rutgers-football-hopes-rise-as-seasoned-band-opens-drills.html | Rutgers' Football Hopes Rise As Seasoned Band Opens Drills | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/captain-backs-use-of-guard-waiters-at-johnsons-rally.html | Captain Backs Use Of Guard Waiters At Johnson's Rally | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/hope-wood-is-engaged.html | Hope Wood Is Engaged | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/15-million-fund-set-for-senecas-johnson-approves-payment-for-land.html | $15 MILLION FUND SET FOR SENECAS; Johnson Approves Payment for Land Lost to Dam | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/rahman-says-indonesians-flew-mission-over-malaya.html | Rahman Says Indonesians Flew Mission Over Malaya | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/sydney-s-snyder.html | SYDNEY S. SNYDER | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/scenic-roads-study-planned.html | Scenic Roads Study Planned | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/aflcio-backs-johnson-ticket-leaders-visit-white-house-their.html | A.F.L.â€šÃ„Â¶C.I.O. BACKS JOHNSON TICKET; Leaders Visit White House â€šÃ„Â¶Their Statement Labels Goldwater â€šÃ„Â´Impulsiveâ€šÃ„Â´ | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/brazil-postpones-coffee-ship-rule-defers-to-sept-8-regulation-on.html | BRAZIL POSTPONES COFFEE SHIP RULE; Defers to Sept. 8 Regulation on â€šÃ„Â¶Thirdâ€šÃ„Â´ Flagâ€šÃ„Â¶ Carriers | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/britain-to-expand-help.html | Britain to Expand Help | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/cuba-and-soviet-sign-pacts.html | Cuba and Soviet Sign Pacts | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/janet-parkin-fiancee-of-edwin-groves-jr.html | Janet Parkin Fiancee Of Edwin Groves Jr. | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/turk-sea-adjournment.html | Turk See â€šÃ„Â¶Adjournmentâ€šÃ„Â´ | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/bronx-deal-made-for-three-houses-property-on-walton-ave-at-tudor.html | BRONX DEAL MADE FOR THREE HOUSES; Property on Walton Ave. at Tudor Place in Sale | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/detroit-talks-fail-to-reach-accord-in-news-walkout.html | Detroit Talks Fail To Reach Accord In News Walkout | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/bombers-triumph-on-a-four-sixth-trail-leaders-by-2-games-downing.html | BOMBERS TRIUMPH ON A 4â€¦â€¦; RUN SIXTH; Trail Leaders by 2 Games â€¦â€¦; Downing Halts Angels With a Six-â€¦â€¦Hitter | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/pennsylvania-prepared.html | Pennsylvania Prepared | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/commerce-club-to-install.html | Commerce Club to Install | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/city-set-to-pave-mill-basin-roads-long-dispute-over-private-streets.html | CITY SET TO PAVE MILL BASIN ROADS; Long Dispute Over Private Streets in Area Is Ended | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/unit-to-aid-congo-mercenaries.html | Unit to Aid Congo Mercenaries | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/es-reds-accuse-harlem-leftists-say-peking-faction-stirred-trouble.html | ES. REDS ACCUSE HARLEM LEFTISTS; Say Peking Faction Stirred Trouble During Riots | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/letters-to-the-times-tshombe-defended-aid-against-rebels-held.html | Letters to The Times; Tshombe Defended; Aid Against Rebels Held Aspect of Policy of Containment | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/lost-in-letter-writing-senate-chaplain-is-late.html | Lost in Letter Writing, Senate Chaplain Is Late | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/coasttocoast-run-starts-here-fund-for-olympic-team-is-goal.html | Coast-â€¦â€¦to-â€¦â€¦Coast Run Starts Here; Fund for Olympic Team Is Goal | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/action-on-hot-fish-in-import-conflict-is-frozen-by-court.html | Action on Hot Fish In Import Conflict Is Frozen by Court | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/cannon-renominated.html | Cannon Renominated | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/man-in-the-news-lighting-his-own-way-robert-francis-kennedy.html | Man in the News; Lighting His Own Way Robert Francis Kennedy | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/piersons-lightning-takes-instructors-sail-on-sound.html | Pierson's Lightning, Takes Instructors' Sail on Sound | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/gross-optimistic-on-the-new-year-superintendent-notes-school-issues.html | GROSS OPTIMISTIC ON THE NEW YEAR; Superintendent Notes School Issues. Are Being Metâ€¦â€¦â€¦â€¦; Cites â€¦â€¦'Good Progress'â€¦â€¦ ; LESS CROWDING SEEN; Commitment to Integration Reiterated in Face of Plan for Boycott by Foes | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/spanish-court-sentences-a-scot-18-to-20-years.html | Spanish Court Sentences A Scot, 18, to 20 Years | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/russians-revise-version-of-police-chiefs-34-death.html | Russians Revise Version Of Police Chief's '34 34-death.html | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/shields-has-4point-lead-in-manhasset-bay-cup-sail.html | Shields Has 4â€¦â€¦-â€¦â€¦Point Lead In Manhasset Bay Cup Sail | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/kremlin-cathedral-reopened.html | Kremlin Cathedral Reopened | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/aid-conditions-denied.html | Aid Conditions Denied | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/nassau-will-build-recreation-center-with-four-pools.html | Nassau Will Build Recreation Center With Four Pools | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/regime-believed-to-feed-more-victories-over-rebels-will-aid.html | Regime Believed to Feel More Victories Over Rebels Will Aid Position at Talks | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/sulphur-dioxide-checked-by-blimp-2-chemists-soar-over-city-testing.html | SULPHUR DIOXIDE CHECKED BY BLIMP; 2 Chemists Soar Over City Testing Air Pollution | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/greek-rushes-to-cyprus.html | Greek Rushes to Cyprus | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/us-women-start-team-tennis-today.html | U.S. WOMEN START TEAM TENNIS TODAY | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/penn-murder-trial-hears-2-witnesses.html | PENN MURDER TRIAL HEARS 2 WITNESSES | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/projects-in-spain-and-india-get-big-world-bank-loans.html | Projects in Spain and India Get Big World Bank Loans | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/sidelights-bethlehem-calls-noncallable.html | Sidelights; Bethlehem Calls Noncallable | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/stan-musial-in-a-hospital-after-collapsing-at-game.html | Stan Musial in a Hospital After Collapsing at Game | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/letters-to-the-times-offduty-signs-on-cabs.html | Letters to The Times; Off-â€¦â€¦-â€¦â€¦Duty Signs on Cabs | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/charles-t-smith.html | CHARLES T. SMITH | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/trans-world-profits-soar.html | Trans World Profits Soar | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/bonds-awarded-by-albuquerque-chicago-national-wins-a-674-million.html | BONDS AWARDED BY ALBUQUERQUE; Chicago National Wins a $6.74 Million Issue | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/brinks-opens-a-new-office.html | Brink's Opens a New Office | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/jury-misconduct-charged-in-gen-walker-libel-case.html | Jury Misconduct Charged. In Gen. Walker Libel Case | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/sec-brings-action-against-36-brokers.html | S.E.C. BRINGS ACTION AGAINST 36 BROKERS | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/tax-changes-proposed-by-argentinas-regime.html | Tax Changes Proposed By Argentina's Regime | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/tokyo-ends-cholera-alert.html | Tokyo Ends Cholera Alert | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/us-vows-to-press-for-cyprus-solution.html | U.S. Vows to Press For Cyprus Solution | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/nomination-seen-as-bid-for-unity-kennedy-carries-democrats-hopes.html | NOMINATION SEEN AS BID FOR UNITY; Kennedy Carries Democrat's Hopes for a Victory | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/nancelee-goodman-is-married-in-haifa.html | Nancelee Goodman Is Married in Haifa | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/oil-import-curb-sought.html | Oil Import Curb Sought | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/old-miss-halfback-19-dies.html | Old Miss Halfback, 19, Dies | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/tigers-turn-back-white-sox-8-to-0-lolich-gives-3-hits-first-one-in.html | TIGERS TURN BACK WHITE SOX, 8 TO 0; Lolich Gives 3 Hits, First One in 7th to Weis | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/end-of-new-york-run-announced-by-reading.html | End of New York Run Announced by Reading | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/u-s-officer-wounded.html | U. S. Officer Wounded | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/simes-captures-berth-on-us-bicycle-team.html | Simes Captures Berth On U.S. Bicycle Team | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/exhibition-of-art-to-be-a-benefit-for-lighthouse-gala-preview-of.html | Exhibition of Art To Be a Benefit For Lighthouse; Gala Preview of Show by TV Performers to Be Held on Sept. 21 | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/demise-of-the-dole.html | Demise of the Dole? | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/food-news-a-squeeze-for-palates.html | Food News: A Squeeze For Palates | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/restaurateurs-find-customers-habits-different-at-fair.html | Restaurateurs Find Customers' Habits Different at Fair | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/canadiens-six-signs-provost.html | Canadiens Six Signs Provost | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/nikolai-n-yelansky-high-soviet-surgeon.html | NIKOLAI N. YELANSKY, HIGH SOVIET SURGEON | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/about-motorcar-sports-racers-in-home-stretch-200-sports-cars.html | About Motorcar Sports; Racers in Home Stretch; 200 Sports Cars Assemble for Weekend Championship Events in Connecticut | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/attlee-gets-hospital-checkup.html | Attlee Gets Hospital Checkup | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/michaelian-names-aide.html | Michaelian Names Aide | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/commodities-prices-for-coffee-futures-decline-sharply-in-active.html | Commodities: Prices for Coffee Futures Decline Sharply in Active Trading Here; SOME CONTRACTS TOUCH 1964 LOWS; Dealers Attribute Drop of 70 to 90 Points to Slow Buying of Roasters | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/french-movie-bids-for-venice-honors.html | FRENCH MOVIE BIDS FOR VENICE HONORS | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/letters-to-the-times-statue-of-liberty-repair.html | Letters to The Times; Statue of Liberty Repair | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/bristol-myers-names-executives.html | Bristol â€‹â€‹Myers Names Executives | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/business-failures-climb.html | Business Failures Climb | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/east-german-flees-in-kayaks.html | East German Flees in Kayaks | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/key-executive-named-by-the-chunky-corp.html | Key Executive Named By the Chunky Corp. | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/british-accuse-yemeni-regime.html | British Accuse Yemeni Regime | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/british-buyers-notified.html | British Buyers Notified | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/wider-saudi-role-in-yemen-hinted-faisal-might-send-troops-if-uar.html | WIDER SAUDI ROLE IN YEMEN HINTED; Faisal Might Send Troops if U.A.R. Does Not Withdraw | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/oxford-finance-to-run-bankrupt-leeds-homes.html | Oxford Finance to Run Bankrupt Leeds Homes | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/bank-names-consultant.html | Bank Names Consultant | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/kennedy-named-by-liberal-party-opposition-to-candidacy-is-angry-but.html | KENNEDY NAMED BY LIBERAL PARTY; Opposition to Candidacy Is Angry but Scattered | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/bunning-turns-back-colts-43-as-phillies-wallop-4-home-runs.html | Bunning Turns Back colts, 4â€‹3â€‹, As Phillies Wallop 4 Home Runs | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/montreal-house-is-bombed.html | Montreal House is Bombed | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/text-of-kennedys-speech-accepting-the-democratic-nomination-for.html | Text of Kennedy's Speech Accepting the Democratic Nomination for Senator | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/sec-said-to-set-pattern-abroad-new-chief-calls-securities-reform.html | S.E.C. SAID TO SET PATTERN ABROAD; New Chief Calls Securities Reforms â€‹â€‹Export Itemsâ€‹â€‹ | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/henry-lascoe-dies-a-broadway-actor.html | HENRY LASCOE DIES; A BROADWAY ACTOR | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/loan-surge-is-set-for-poor-nations-world-bank-affiliate-seeking-to.html | LOAN SURGE IS SET FOR POOR NATIONS; World Bank Affiliate Seeking to Quadruple Resources at 102â€‹â€‹â€‹â€‹Nation Parley; VOTE PLANNED IN TOKYO; Meeting to Weigh Selecting Bank to Be Arbitrator in Expropriation Suits | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/text-of-report-by-district-attorney-on-investigation-into-gilligan.html | Text of Report by District Attorney on Investigation Into Gilligan Case | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/balaski-dies-from-injuries-suffered-in-caliente-spill.html | Balaski Dies From Injuries Suffered in Caliente Spill | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/aaron-b-rappaport-69-wrote-poetry-in-yiddish.html | Aaron B. Rappaport, 69, Wrote Poetry in. Yiddish | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/space-enlarged-by-goodbody-co-10000-square-feet-added-to-2-broadway.html | SPACE ENLARGED BY GOODBODY & CO.; 10,000 Square Feet Added to 2 Broadway Offices | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/elbert-b-rose.html | ELBERT B. ROSE | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/zuckermansulcov.html | ZuckermanâÂÂ#Sulcov | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/walker-of-giants-is-inactivated-as-football-teams-cut-rosters.html | Walker of Giants Is Inactivated As Football Teams Cut Rosters | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/mrs-will-a-foster.html | MRS. WILL A. FOSTER | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/senator-hartkes-sister-killed-in-auto-accident.html | Senator Hartke's Sister Killed in Auto Accident | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/meadow-brook-bank-elects-vice-president.html | Meadow Brook Bank Elects Vice President | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/1097-youths-hired-in-city-job-program.html | 1,097 YOUTHS HIRED IN CITY JOB PROGRAM | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/off-broadway-pact-is-set-with-equity.html | OFF BROADWAY PACT IS SET WITH EQUITY | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/nlrb-holds-fines-by-a-union-illegal.html | N.L.R.B. HOLDS FINES BY A UNION ILLEGAL | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/peking-denies-role-in-congo.html | Peking Denies Role in Congo | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/shipping-events-passenger-mark-france-brings-2036-today-oneaÂÂship.html | SHIPPING EVENTS; PASSENGER MARK; France Brings 2,036 Today, OneâÂÂ#Ship Record in '64 | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/child-to-mrs-cheroury.html | Child to Mrs. Cheroury | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/moon-area-hit-by-ranger-7-is-named.html | Moon Area Hit by Ranger 7 Is Named | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/5-million-is-paid-for-mills-music.html | $5 Million Is Paid for Mills Music | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/baltimore-acts-to-avert-racial-strife.html | Baltimore Acts to Avert Racial Strife | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/ernest-wertheimer.html | ERNEST WERTHEIMER | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/rural-school-in-mississippi-enrolls-one-negro-girl-under-heavy.html | Rural School in Mississippi Enrolls One Negro Girl Under Heavy Guard | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/all-to-attend-african-parley.html | All to Attend African Parley | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/goldwater-paperback-sales-soar.html | Goldwater Paperback Sales Soar | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/hoan-scores-premier.html | Hoan Scores Premier | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/advertising-in-defense-of-agency-stability.html | Advertising in Defense of Agency Stability | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/robert-e-wilson-oil-official-dead-former-aec-member-led-standard-of.html | ROBERT E. WILSON, OIL OFFICIAL, DEAD; Former A.E.C. Member Led Standard of Indiana | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/letters-to-the-times-unfamiliarity-with-state.html | Letters to The Times; Unfamiliarity With State | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/moses-kornblum-79-coal-company-aide.html | MOSES KORNBLUM, 79, COAL COMPANY AIDE | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/diversion-in-doubt.html | Diversion in Doubt | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/house-votes-bill-on-bank-control-senate-to-take-up-measure.html | HOUSE VOTES BILL ON BANK CONTROL; Senate to Take Up Measure Requiring Report. When Ownership Changes | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/ethel-kennedy-and-brood-take-politics-in-stride-mother-of-8-remains.html | Ethel Kennedy and Brood Take Politics in Stride; Mother of 8 Remains Calm as She Watches Nomination; Says She Will Campaign, but Won't Make Speeches | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/chinese-gift-reported.html | Chinese Gift Reported | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/washington-how-to-unify-the-unions-just-mention-barry.html | Washington; How to Unify the Unions: Just Mention Barry | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/algeria-restricts-diplomats-travel-to-assigned-areas.html | Algeria Restricts Diplomats' Travel To Assigned Areas | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/kennedy-swamps-stratton-to-win-state-nomination-democrats-name.html | KENNEDY SWAMPS STRATTON TO WIN STATE NOMINATION; Democrats Name Attorney General, 968 to 153, at a Noisy Convention Here; NOMINEE ANSWERS FOES; He Says New York's First Senator Was an Able Man From Massachusetts | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/titan-3afails-to-put-its-satellite-into-orbit.html | Titan 3âÂÂ#A Fails to Put Its Satellite into orbit | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/control-of-c-e-i-is-denied-by-mopac.html | CONTROL OF C. & E. I. IS DENIED BY MOPAC | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/jurys-exoneration-of-gilligan-scored-by-negro-leaders.html | Jury's Exoneration Of Gilligan Scored By Negro Leaders | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/jerry-lewis-will-produce-payty-childrens-shows.html | Jerry Lewis Will Produce PayâÂÂ#TV Children's Shows | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/utility-on-coast-sells-bond-issue-40-million-is-placed-by-southern.html | UTILITY ON COAST SELLS BOND ISSUE; $40 Million Is Placed by Southern California Gas | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/attempt-to-name-stevenson-fails-proposal-by-maverick-from-queens.html | ATTEMPT TO NAME STEVENSON FAILS; Proposal by Maverick From Queens Creates a Stir | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/3-appointed-by-johnson.html | 3 Appointed by Johnson | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/smelter-in-the-north-caucasus-extracts-rare-and-vital-metals-oldest.html | Smelter in the North Caucasus Extracts Rare and Vital Metals; Oldest Soviet Lead and Zinc Center Turns Out Wide Range of Products | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/seaton-gets-campaign-role.html | Seaton Gets Campaign Role | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/drought-imperils-trees-and-lawns-metropolitan-area-greenery-turning.html | DROUGHT IMPERILS TREES AND LAWNS; Metropolitan Area Greenery Turning Drab as Leaves Fall and Grass Withers; PONDS ARE DRYING UP; August Rainfall Set Record Low of 0.24 Inches, but Reservoirs Are High | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/japanese-hurler-appears-in-relief-murakami-is-first-from-nation-to.html | JAPANESE HURLER APPEARS IN RELIEF; Murakami Is First From Nation to Play in MajorsâÂ¬Â¹Hunt Wallops Homer | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/prices-are-mixed-on-american-list-volume-advances.html | Prices Are Mixed On American List; Volume Advances | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/humphrey-shuns-guttter-politics-warns-democrats-against-early.html | HUMPHREY SHUNS âÂ¬ÂˆGUTTERâÂ¬Â POLITICS; Warns Democrats Against Early Overconfidence | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/turkish-quarter-gets-fuel.html | Turkish Quarter Gets Fuel | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/pirates-3-in-7th-top-dodgers-52-stargells-homer-off-ortega-starts.html | PIRATES 3 IN 7TH TOP DODGERS, 5âÂ¬Â2; Stargell's Homer Off Ortega Starts Winning Rally | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/foster-to-return-to-geneva.html | Foster to Return to Geneva | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/music-the-avantgarde-second-concert-given-in-festival-series.html | Music: The AvantâÂ¬ÂGarde; Second Concert Given in Festival Series | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/new-rhodesian-party-banned.html | New Rhodesian Party Banned | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/thant-calls-talks-a-failure.html | Thant Calls Talks a Failure | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/va-hospitals-bill-is-passed-by-house.html | V.A. HOSPITALS BILL IS PASSED BY HOUSE | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/garst-credits-irrigation.html | Garst Credits Irrigation | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/mexicos-leader-to-meet-johnson-presidents-will-take-part-in-el-paso.html | MEXICO'S LEADER TO MEET JOHNSON; Presidents Will Take Part in El Paso Celebration | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/newcomer-chosen-for-lead-in-kelly.html | Newcomer Chosen for Lead in âÂ¬ÂˆKellyâÂ¬Â | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/sovereign-loses-by-three-lengths-kurrewa-victor-at-newport-in.html | SOVEREIGN LOSES BY THREE LENGTHS; Kurrewa Victor at Newport in Fourth of Trial Races Between British Boats | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/minor-league-pro-football-added-to-television-here.html | Minor League Pro Football Added to Television Here | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/integration-elsewhere.html | Integration Elsewhere | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/helen-nolan-neil-is-dead-at-58-former-foreign-correspondent.html | Helen Nolan Neil Is Dead at 58; Former Foreign Correspondent | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/b-b-cs-hamlet-set-for-tv-here-channel-5-holds-broadcast-rights-to.html | B. B. C'S âÂ¬ÂˆHAMLETâÂ¬Â SET FOR TV HERE; Channel 5 Holds Broadcast Rights to 3âÂ¬Â½Hour Film | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/chrysler-aides-sing-song-for-reuther.html | CHRYSLER AIDES SING SONG FOR REUTHER | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/israel-denounces-congo-mercenaries.html | ISRAEL DENOUNCES CONGO MERCENARIES | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/norway-gets-us-boat-order.html | Norway Gets U.S. Boat Order | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/law-on-contact-lenses-asked.html | Law on Contact Lenses Asked | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/canadian-declines-comment.html | Canadian Declines Comment | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/hughes-taken-to-hospital.html | Hughes Taken to Hospital | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/leaders-in-moscow.html | Leaders in Moscow | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/columbia-football-squad-stresses-running-plays.html | Columbia Football Squad Stresses Running Plays | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/korea-sets-curbs-for-4-newspapers.html | KOREA SETS CURBS FOR 4 NEWSPAPERS | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/laotian-seeks-french-role.html | Laotian Seeks French Role | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/two-botany-units-pick-textile-operation-chief.html | Two Botany Units Pick Textile Operation Chief | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/democratic-upstate-mayor-calls-for-kennedys-defeat.html | Democratic Upstate Mayor Calls for Kennedy's Defeat | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/geneva-arms-parley-to-recess.html | Geneva Arms Parley to Recess | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/mexican-oil-stocks-show-a-sharp-rise.html | MEXICAN OIL STOCKS SHOW A SHARP RISE | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/june-brown-is-wed-to-arthur-barband.html | June Brown Is Wed To Arthur Barband | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/pacific-power-bill-signed-by-johnson.html | PACIFIC POWER BILL SIGNED BY JOHNSON | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/plant-built-to-fit-production-line-wrap-around-factory-is-opened-in.html | PLANT BUILT TO FIT PRODUCTION LINE; Wrap âÂ¬ÂAround Factory Is Opened In Perth Amboy | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/catledge-named-executive-editor-of-times-markel-reston-raised-to.html | Catledge Named Executive Editor of Times; Markel, Reston Raised to Associate EditorsâÂ¬Â¹Stewart Sunday Chief; Daniel Managing Editor âÂ¬Â¹Wicker Will Direct Washington Bureau | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/sleeping-sickness-in-illinois.html | Sleeping Sickness in Illinois | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/tariff-body-acts-in-2-import-cases-issues-decisions-on-steel-and.html | TARIFF BODY ACTS IN 2 IMPORT CASES; Issues Decisions on Steel and Umbrella Competition | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/mrs-ruth-byers-head-an-early-publicity-agent.html | Mrs. Ruth Byers Head, An Early Publicity Agent | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/offices-being-evacuated.html | Offices Being Evacuated | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/harriet-arnold-dodd-married-to-a-lawyer.html | Harriet Arnold Dodd Married to a Lawyer | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/atom-described-as-boon-to-police-un-conference-in-geneva-is-told-of.html | ATOM DESCRIBED AS BOON TO POLICE; U.N. Conference in Geneva Is Told of Crime Detection by Neutron Activation | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/dance-shades-of-blues-aileys-company-provides-excitement-at.html | Dance: Shades of Blues; Ailey's Company Provides Excitement at Harkness Festival in Park | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/indian-communist-arrested.html | Indian Communist Arrested | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/met-artists-get-yeara6Â_Â°round-pact-opera-and-performers-hail-fiveyear.html | MET ARTISTS GET YEARâ6Â_Â°ROUND PACT; Opera and Performers Hail Fiveâ6Â_Â°Year Agreement | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/verdict-in-harlem.html | Verdict in Harlem | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/ship-freed-leaves-ontario.html | Ship Freed, Leaves Ontario | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/british-pound-climbs-slightly-and-canada-dollar-rebounds.html | British Pound Climbs Slightly And Canada Dollar Rebounds | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/plane-downed-royalists-say.html | Plane Downed, Royalists Say | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/12-bystanders-ignore-drowning-womans-cry.html | 12 Bystanders Ignore Drowning Woman's Cry | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/news-analysis-kennedy-and-city-hall-in-spite-of-wagners-position.html | News Analysis; Kennedy and City Hall; In Spite of Wagner's Position, Many Party Leaders Are Just â6Â_Â°Going Alongâ6Â_Â° | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/us-rent-debt-laid-to-pratt-whitney.html | U.S. RENT DEBT LAID TO PRATT & WHITNEY | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/argentina-irked-by-oil-concerns-will-not-consider-2-in-talks-over.html | ARGENTINA IRKED BY OIL CONCERNS; Will Not Consider 2 in Talks Over Contracts Canceled | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/contract-award.html | CONTRACT AWARD | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/letters-to-the-times-apportioning-for-local-needs.html | Letters to The Times; Apportioning for Local Needs | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/us-swimmers-tour-canceled.html | U.S. Swimmers' Tour Canceled | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/stopping-rot-in-saigon.html | Stopping Rot in Saigon | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/germany-marks-attack-on-poles-leaders-in-both-parts-of-country.html | GERMANY MARKS ATTACK ON POLES; Leaders in Both Parts of Country Pledge Peace | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/electronic-alarms-guard-against-thieves-security-men-view-latest-in.html | Electronic Alarms Guard Against Thieves; Security Men View Latest in Locks at Show Here | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/brockspehr.html | Brockâ6Â_Â°Spehr | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/threat-to-mongolia-charged.html | Threat to Mongolia Charged | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/stations-feed-the-networks-overdid-conventions-viewers-who-would.html | Stations Feed the Networks Overdid Conventions; Viewers Who Would Prefer â6Â_Â°Gunsmokeâ6Â_Â° Are Captives in â6Â_Â°Station Areas | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/stanley-l-whetstone.html | STANLEY L. WHETSTONE | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/shastri-to-go-to-parley-of-nonaligned-in-cairo.html | Shastri to Go to Parley Of Nonaligned in Cairo | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/new-phi-beta-kappa-units.html | New Phi Beta Kappa Units | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/texas-gulf-is-sued-over-ontario-find.html | TEXAS GULF IS SUED OVER ONTARIO FIND | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/mrs-albert-r-francis.html | MRS. ALBERT R. FRANCIS | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/papuans-to-tell-un-of-wish-to-decide-future-unaided.html | Papuans to Tell U.N. of Wish To Decide Future Unaided | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/bonds-prices-for-most-issues-continue-to-show-downward-trend-in.html | Bonds: Prices for Most Issues Continue to Show Downward Trend in Slow Trading; OFFERING IS SOLD AT A 4.5% YIELD; Rate Is Attracting Investors to $40 Million Corporate â6Â_Â° Treasury's Decline | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/provost-rides-in-old-carriage.html | Provost Rides in Old Carriage | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/talks-with-reds-laid-to-adenauer-he-had-aide-hold-secret-62-parley.html | TALKS WITH REDS LAID TO ADENAUER; He Had Aide Hold Secret '62 Parley, East German Says | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/thant-appeals-to-rebels.html | Thant Appeals to Rebels | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/233000-saved-by-inquiry-on-army-pact-with-ford.html | $233,000 Saved by Inquiry On Army Pact With Ford | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/vice-president-added-by-donaldson-lufkin.html | Vice President Added By Donaldson, Lufkin | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/contenders-seek-help-from-manors-minoso-to-join-white-soxâ6Â_Â°orioles.html | CONTENDERS SEEK HELP FROM MANORS; Minoso to Join White Soxâ6Â_Â° Orioles Activate Estrada | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/gilligans-leave-is-still-in-force-police-keep-him-out-of-sight-to.html | GILLIGAN'S LEAVE IS STILL IN FORCE Police Keep Him Out of Sight to Avoid Any Picketing | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/backers-of-school-boycott-move-slowly-in-setting-up-alternate.html | Backers of School Boycott Move Slowly in Setting Up Alternate Classes | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/cesium-level-up-in-eskimo-town-body-concentrations-top.html | CESIUM LEVEL UP IN ESKIMO TOWN; Body Concentrations Top Government…Set Limits | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/cancer-center-fills-post.html | Cancer Center Fills Post | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/miss-stouder-and-dilley-score-in-olympic-swim-trials-girl.html | Miss Stouder and Dilley Score in Olympic Swim Trials; COAST GIRL FIRST TO TAKE 2 FINALS; Betters World, U.S. Marks in Butterfly…Dilley Pulls Upset in Backstroke | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/desire-defrere-opera-director-exbaritone-at-met-is-dead-stage.html | DESIRE DEFRERE, OPERA DIRECTOR; ExBaritone at Met Is Dead …Stage Manager 29 Years | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/new-delhi-pleads-for-grain-supplies.html | New Delhi Pleads for Grain Supplies | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/face-the-facts-victor-in-sprint-captures-aqueduct-feature-decidedly.html | FACE THE FACTS VICTOR IN SPRINT; Captures Aqueduct Feature …Decidedly, 2 to 5, Wins | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/bridge-lead-through-strength-is-often-misleading-rule.html | Bridge: …Lead Through Strength' Is Often Misleading Rule | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/senators-in-jersey-balk-hughes-again.html | SENATORS IN JERSEY BALK HUGHES AGAIN | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/conservation-bill-sent-to-president.html | CONSERVATION BILL SENT TO PRESIDENT | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/gunman-loot-flats-at-1-east-62d-st.html | Gunman Loot Flats At 1 East 62d St. | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/jones-appeals-1100-fine.html | Jones Appeals $1,100 Fine | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/british-and-french-study-joint-project-for-a-new-missile.html | British and French Study Joint Project for a New Missile | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/notre-dame-confirms-plan-of-pope-for-holy-land-center.html | Notre Dame Confirms Plan Of Pope for Holy Land Center | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/venturi-scores-68-to-lead-golfers-in-charity-match.html | Venturi Scores 68 to Lead Golfers in Charity Match | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/screvane-says-city-wont-let-youth-unit-harbor-subversives.html | Screvane Says City Won't Let Youth Unit Harbor Subversives | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/virginia-coast-gets-heavy-rain-in-storm.html | VIRGINIA COAST GETS HEAVY RAIN IN STORM | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/militant-exmarine-leads-philadelphia-negroes.html | Militant Ex…Marine Leads Philadelphia Negroes | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/brazilian-contract.html | Brazilian Contract | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/hoffacino-study-pressed-in-house-panel-ready-to-defy-celler-and.html | HOFFA…CASE STUDY PRESSED IN HOUSE; Panel Ready to Defy Celler and Investigate Activities of Justice Department | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/east-side-house-sold-to-the-wyatt-coopers.html | East Side House Sold To the Wyatt Coopers | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/books-and-authors.html | Books and Authors | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/sales-mark-set-by-food-vender-record-earnings-reported-by.html | SALES MARK SET BY FOOD VENDER; Record Earnings Reported by Servomation Chief | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/wood-field-and-stream-states-fall-waterfowl-hunting-rules-to-use.html | Wood, Field and Stream; State's Fall Waterfowl Hunting Rules to Use Federal Regulations as Guide | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/hunt-at-cape-kennedy-yields-treasure-in-sea.html | Hunt at Cape Kennedy Yields Treasure in Sea | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/african-statue-worth-50000-reported-missing-from-gallery.html | African Statue Worth $50,000 Reported Missing From Gallery; 17th…Century Figure of Benin Kingdom Sought by F.B.I. and Police for 2 Weeks | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/228-million-suit-by-america-corp-names-zuckendorf.html | $22.8 Million Suit By America Corp. Names Zuckendorf | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/boac-to-give-up-an-american-route.html | B.O.A.C. TO GIVE UP AN AMERICAN ROUTE | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/burch-demands-airing.html | Burch Demands …Airing… | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/morris-a-siegel-57-ilgwu-auditor.html | MORRIS A. SIEGEL, 57, I.L.G.W.U. AUDITOR | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/plan-group-backs-hospital-housing-garden-apartments-project-at.html | PLAN GROUP BACKS HOSPITAL HOUSING; Garden Apartments Project at …Hillside…Approved | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/auto-deaths-set-record-for-july-4410-toll-is-11-higher-than-for-a.html | AUTO DEATHS SET RECORD FOR JULY; 4,410 Toll Is 11 % Higher Than For a Year Ago | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/denmark-will-establish-standby-force-for-un.html | Denmark Will Establish Standby …by Force for U.N. | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/temple-to-scout-for-reds.html | Temple to Scout for Reds | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/port-blast-kills-4-in-brazil.html | Port Blast Kills 4 in Brazil | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/royal-theater-backs-director-in-dispute-over-dirty-plays.html | Royal Theater Backs Director In Dispute Over …Dirty…Plays | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/showboat-stuck-in-a-lock-turns-out-to-be-slow-boat.html | Showboat, Stuck in a Lock, Turns Out to Be Slow Boat | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/aurora-12meter-makes-good-start-eagle-leads-constellation-at-every.html | AURORA 12…METER MAKES GOOD START; Eagle Leads Constellation at Every Mark in Light Air Over a Short Course | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/keating-appeals-to-unions-for-reelection-support.html | Keating Appeals to Unions For ReÃﾃﾃﾂﾃﾂ�ﾃﾂﾃﾂﾂﾂﾂelection Support | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/brown-is-hoping-its-line-matures-dundas-passing-to-bolster-a.html | BROWN IS HOPING ITS LINE MATURES; Dunda's Passing to Bolster a Talented Backfield | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/cluett-peabody-co-inc-plans-debenture-offering.html | Cluett, Peabody & Co., Inc., Plans Debenture Offering | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/pet-milk-plans-a-big-expansion-buys-stuckeys-franchise-concern-for.html | PET MILK PLANS A BIG EXPANSION; Buys Stuckey's, Franchise Concern, for $12 Million | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/creditors-groups-approval-for-lobo.html | CREDITORS GROUPS APPROVED FOR LOBO | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/gould-assumes-post-at-state-u-new-presidents-top-goal-is-academic.html | GOULD ASSUMES POST AT STATE U.; New President's Top Goal Is Academic Excellence | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/new-hampshire-will-start-65-lottery-sales-tuesday.html | New Hampshire Will Start 65 Lottery Sales Tuesday | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/herbert-clark-57-foreign-reporter.html | HERBERT CLARK, 57, FOREIGN REPORTER | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/writing-paper-takes-on-a-more-decorative-touch.html | Writing Paper Takes On a More Decorative Touch | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/senator-rufus-king-a-bit-like-kennedy.html | Senator Rufus King A Bit Like Kennedy | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/livestock-receipts-again-show-decline.html | LIVESTOCK RECEIPTS AGAIN SHOW DECLINE | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/democrats-error-delays-iowa-ballot.html | DEMOCRATS ERROR DELAYS IOWA BALLOT | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/absentee-ballots-cast.html | Absentee Ballots Cast | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/nine-in-hambletonian-today-ayres-is-favored-in-11528-trot-speedy.html | Nine in Hambletonian Today; AYRES IS FAVORED IN $115,281 TROT; Speedy Count Is 2d Choice âﾃﾂﾂ$8Non betting Race to Draw 25,000 at Du Quoin | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/upstate-editor-dies-in-crash.html | Upstate Editor Dies in Crash | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/its-dewey-thruway-new-signs-announce.html | It's Dewey Thruway, New Signs Announce | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/icc-view-upheld-in-seatrain-case-examiner-says-agency-can-permit.html | I.C.C. VIEW UPHELD IN SEATRAIN CASE; Examiner Says Agency Can Permit Proposed Sale | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/goldwater-post-here-filled.html | Goldwater Post Here Filled | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/canadian-leaders-meet-to-study-constitution-amending-process.html | Canadian Leaders Meet to Study Constitution Amending Process; Pearson and 10 Provincial Premiers First Celebrate Confederation Centenary | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/japanese-film-opens-at-toho-cinemajapanese-import.html | Japanese Film Opens at Toho Cinema;Japanese Import | True | HOWARD THOMPSON. | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/welfare-workers-tasks-eased.html | Welfare Workers' Tasks Eased | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/american-board-golf.html | American Board Golf | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/arab-ministers-avoid-issue.html | Arab Ministers Avoid Issue | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/ohio-county-places-bonds-with-northern-trust.html | Ohio County Places Bonds With Northern Trust Co. | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/irvin-paul-named-for-50000-pace-defender-to-seek-3d-victory-in.html | IRVIN PAUL NAMED FOR $50,000 PACE; Defender to Seek 3d Victory in Derby on Saturday | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/admiral-grenfell-is-honored-for-polaris-submarine-feat.html | Admiral Grenfell Is Honored For Polaris Submarine Feat | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/ruling-on-estate-tax-us-move-on-assets-left-in-wills-stirs-interest.html | Ruling on Estate Tax; U.S. Move on Assets Left in Wills Stirs Interest on Savings Impact | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/nassau-is-warned-on-jail-crowding.html | NASSAU IS WARNED ON JAIL CROWDING | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/two-workmen-electrocuted.html | Two Workmen Electrocuted | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/three-large-companies-appoint-vice-presidents.html | Three Large Companies Appoint Vice Presidents | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/a-couple-of-amateurs-face-the-harshfacts-of-life-on-the-links-grant.html | A Couple of Amateurs Face the HarshFacts of Life on the Links; Grant Scores 142 To Pace Qualifiers For Amateur Here | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/gop-bankruptcy-too.html | G.O.P. Bankruptcy, Too? | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/us-farmer-gets-soviet-challenge-ossetian-offers-competition-to.html | U.S. FARMER GETS SOVIET CHALLENGE; Ossetian Offers Competition to Iowan on Corn Crop | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/monday-night-fight.html | MONDAY NIGHT FIGHT | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/french-labels-are-product-of-store-buyers-foresight-new-wave.html | French Labels Are Product Of Store Buyer's Foresight; New Wave Imports Beat Couture Copy to the Racks | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/pittsburgh-strike-proposed.html | Pittsburgh Strike Proposed | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/musmanno-asks-stay.html | Musmanno Asks Stay | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/foundation-garments.html | Foundation Garments | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/dry-august-fails-to-aid-retailers-sales-are-ahead-by-4-but-less.html | DRY AUGUST FAILS TO AID RETAILERS; Sales Are Ahead by 4% but Less Than Expected | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/priest-accused-of-piotring-to-export-arms-from-miami.html | Priest Accused Of Piotring To Export Arms From Miami. | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/mrs-john-h-mshane.html | MRS. JOHN H. M'SHANE | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/papers-in-vermont-endorse-president.html | PAPERS IN VERMONT ENDORSE PRESIDENT | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/segnis-health-improves.html | Segni's Health Improves | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/navy-man-to-manage-todds-galveston-unit.html | Navy Man to Manage Todd's Galveston Unit | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/moscow-charges-red-china-covets-vast-soviet-area-pravda-says-mao.html | MOSCOW CHARGES RED CHINA COVETS VAST SOVIET AREA; Pravda Says Mao Follows Open Expansionism With FarÃ¢Â„Â¢Reaching Goals; PEKING'S MAPS SCORED; Claims to 500,000 Square Miles Plus Southeast Asia Lands Are Assailed | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/us-said-to-issue-saigon-a-warning-aid-may-be-reconsidered-unless.html | U.S. SAID TO ISSUE SAIGON A WARNING; Aid May Be Reconsidered Unless Khanh Returns, Leaders Reported Told | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/medical-aid-plan-faces-test-today-senators-shut-off-debate-to-vote.html | MEDICAL AID PLAN FACES TEST TODAY; Senators Shut Off Debate to Vote on Measure | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/new-plea-for-funds-due.html | New Plea for Funds Due | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/pettit-signs-hawks-pact.html | Pettit Signs Hawks' Pact | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/frank-sylvano.html | FRANK SYLVANO | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/mrs-johnson-due-to-leave-texas-for-the-capital-today.html | Mrs. Johnson Due to Leave Texas for the Capital Today | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/teachers-strike-in-canada.html | Teachers Strike in Canada | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/romney-swamps-rival-in-primary-woman-victor-in-michigans-republican.html | ROMNEY SWAMPS RIVAL IN PRIMARY; Woman Victor in Michigan's Republican Senate Race | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/letters-to-the-times-insuring-young-drivers-same-coverage-as-adults.html | Letters to The Times; Insuring Young Drivers; Same Coverage as Adults, Rate Rise for Violations Proposed | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/test-of-mayor-wagners-nomination-of-kennedy.html | Test of Mayor Wagner's Nomination of Kennedy | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/mps-son-is-accused.html | M.P.'s Son Is Accused | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/mrs-meagher-quits-new-rochelle-post.html | MRS. MEAGHER QUITS NEW ROCHELLE POST | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/hunt-foundation-under-security-trail-of-273691-is-lost-by-house.html | HUNT FOUNDATION UNDER SECURITY; Trail of $273,691 Is Lost by House Investigators | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/latin-delegates-in-manila.html | Latin Delegates in Manila | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/east-side-landlord-indicted-in-assault.html | EAST SIDE LANDLORD INDICTED IN ASSAULT | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/twins-home-runs-beat-orioles-2-1-killebrew-hits-43d-44th-to-stop.html | TWINS HOME RUNS BEAT ORIOLES, 2 1; Killebrew Hits 43d, 44th to Stop League Leaders | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/barnes-is-much-improved.html | Barnes Is â€‹Ã¢Â„Â¢Much Improvedâ€‹Ã¢Â„Â¢ | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/us-woman-to-be-briton.html | U.S. Woman to Be Briton | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/1185-injured-and-3-killed-in-traffic-here-last-week.html | 1,185 Injured and 3 Killed In Traffic Here Last Week | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/french-to-start-chemical-tests-on-wine-quality.html | French to Start Chemical Tests On Wine Quality | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/russian-heads-un-council.html | Russian Heads U.N. Council | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/copter-averts-gasoline-blast.html | Copter Averts Gasoline Blast | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/letters-to-the-times-kennedys-candidacy-schlesinger-praises-the.html | Letters to The Times; Kennedy's Candidacy; Schlesinger Praises the Record of Attorney General | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/la-scala-singers-in-moscow.html | La Scala Singers in Moscow | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/9-boys-arrested-in-li-burglaries-youngsters-12-to-15-come-from.html | 9 BOYS ARRESTED IN L.I. BURGLARIES; Youngsters, 12 to 15, Come From Wellâ€‹Ã¢Â„Â¢toâ€‹Ã¢Â„Â¢Do Families | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/goldwater-flies-back-to-capital-returns-for-ageddad-care-vote-after.html | GOLDWATER FLIES BACK TO CAPITAL; Returns for Agedâ€‹Ã¢Â„Â¢Care Vote After a Stop at Phoenix | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/prices-of-stocks-on-london-market-move-sharply-upward-to-reach-a.html | Prices of Stocks on London Market Move Sharply Upward to. Reach a New High; â€‹Ã¢Â„Â¢OPTTMISMâ€‹Ã¢Â„Â¢ CITED AS A MAJOR SPUR; Investors Note No Specific Eventâ€‹Ã¢Â„Â¢Conservative Held in Good Shape to Win | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/36-crossing-guards-added.html | 36 Crossing Guards Added | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/gilligan-cleared-by-grand-jurors-in-killing-of-boy-panel-refuses-to.html | GILLIGAN CLEARED BY GRAND JURORS IN KILLING OF BOY; Panel Refuses to Indict in Shooting of Negroâ€‹Ã¢Â„Â¢Police Inquiry Will Continue | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/program-in-greenwich-to-aid-jewish-appeal.html | Program in Greenwich To Aid Jewish Appeal | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/mr-kennedy-takes-over.html | Mr. Kennedy Takes Over | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/most-sweeping-charge.html | Most Sweeping Charge | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-06-08 | RE0000582845 | B00000135578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/daughter-to-mrs-jessup.html | Daughter to Mrs. Jessup | True | | 1992-06-08 | RE0000528245 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/defense-alert-in-mozambique-rebel-threat-dissipates-customary.html | DEFENSE ALERT IN MOZAMBIQUE; Rebel Threat Dissipates Customary Lethargy | True | | 1992-06-08 | RE0000528245 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/scientist-foresees-widespread-famine.html | SCIENTIST FORESEES WIDESPREAD FAMINE | True | | 1992-06-08 | RE0000528245 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/landlords-caution-colleagues-on-rent.html | LANDLORDS CAUTION COLLEAGUES ON RENT | True | | 1992-06-08 | RE0000528245 | B00000135578 | | | |
| 1964-09-02 | 1964-09-02 | https://www.nytimes.com/1964/09/02/archives/brazils-inflation-rate-slows.html | Brazil's Inflation Rate Slows | True | | 1992-06-08 | RE0000528245 | B00000135578 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/malaysians-hunt-airborne-raiders.html | MALAYSIANS HUNT AIRBORNE RAIDERS | False | By SETH S. KING; Special to The New York Times | 1992-06-08 | RE0000528248 | B00000135581 | | | |
| 1964-09-03 | 0001-01-01 | https://www.nytimes.com/1964/09/03/peter-lanyon-dead.html | PETER LANYON DEAD | False | | 1992-06-08 | RE0000528248 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/norwegian-snaps-world-record-with-javelin-throw-of-300011.html | Norwegian Snaps World Record With Javelin Throw of 300ft3Â¼Â¹1Â·ÑÂ·ÑÂ° | False | | 1992-06-08 | RE0000528248 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/index-of-commodity-prices-moves-ahead-0-5-to-993.html | Index of Commodity Prices Moves Ahead 0.5 to 993 | False | | 1992-06-08 | RE0000528248 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/jonas-budrys-consul-general-of-lithuania-here-dead-at-75.html | Jonas Budrys, Consul General Of Lithuania Here, Dead at 75 | False | | 1992-06-08 | RE0000528248 | B00000135581 | | | |
| 1964-09-03 | 0001-01-01 | https://www.nytimes.com/1964/09/03/book-by-president-kennedy-to-be-published-on-oct-7.html | Book by President Kennedy To Be Published on Oct. 7 | False | | 1992-06-08 | RE0000528248 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/senate-approves-bill-on-banks-ownership.html | Senate Approves Bill On Banks' Ownership | True | | 1992-06-08 | RE0000528248 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/mrs-doron-k-antrim.html | MRS. DORON K. ANTRIM | True | | 1992-06-08 | RE0000528248 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/3-children-die-in-barn-fire.html | 3 Children Die in Barn Fire | True | | 1992-06-08 | RE0000528248 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/tuomioja-found-unchanged.html | Tuomioja Found Unchanged | True | | 1992-06-08 | RE0000528248 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/worker-on-tower-atop-empire-state-falls-to-his-death.html | Worker on Tower Atop Empire State Falls to His Death | True | | 1992-06-08 | RE0000528248 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/harold-bosworth-jordan-marsh-aide.html | HAROLD BOSWORTH, JORDAN MARSH AIDE | True | | 1992-06-08 | RE0000528248 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/rothmans-of-canada.html | Rothmans of Canada | True | | 1992-06-08 | RE0000528248 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/pappass-1hitter-beats-twins-20-oriole-ace-gives-versalles-a-single.html | PAPPAS'S 1âÑÂ·Â·HITTER BEATS TWINS, 2âÑÂ·Â·0; Oriole Ace Gives Versalles a Single With 2 Out in 8th | True | | 1992-06-08 | RE0000528248 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/three-railroads-planning-to-add-new-equipment.html | Three Railroads Planning To Add New Equipment | True | | 1992-06-08 | RE0000528248 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/un-gets-british-pledge.html | U.N. Gets British Pledge | True | | 1992-06-08 | RE0000528248 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/summer-chefs-ready-for-last-fling-at-the-grill-labor-day-holiday-is.html | Summer Chefs Ready for Last Fling at the Grill; Labor Day Holiday Is Usual Time for a Charcoal Finale | True | | 1992-06-08 | RE0000528248 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/dr-a-merlin-sones-psychologist-dies.html | DR. A. MERLIN SONES, PSYCHOLOGIST, DIES | True | | 1992-06-08 | RE0000528248 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/craverio-lopes-is-dead-in-lisbon-expresident-of-portugal-70-was.html | CRAVERIO LOPES IS DEAD IN LISBON; ExâÑÂ·Â·President of Portugal, 70, Was Distinguished Soldier | True | | 1992-06-08 | RE0000528248 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/ticket-brokers-file-suit-on-fee-group-of-agencies-is-taking-law.html | TICKET BROKERS FILE SUIT ON FEE; Group of Agencies Is Taking Law Into Federal Court | True | | 1992-06-08 | RE0000528248 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/companies-plan-varied-projects-hanna-mining-co-will-join-granite.html | COMPANIES PLAN VARIED PROJECTS; Hanna Mining Co. Will Join Granite City Steel in Iron Ore Venture in Missouri; MAJOR OPERATIONS SET; Teck to Develop Gold Mine âÑÂ·Â·Allied Chemical Corp. to Expand Nylon Facilities | True | | 1992-06-08 | RE0000528248 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/board-of-clevite-corp-votes-to-raise-dividend.html | Board of Clevite Corp. Votes to Raise Dividend | True | | 1992-06-08 | RE0000528248 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/five-breakdowns-slow-ind-and-bmt.html | FIVE BREAKDOWNS SLOW IND AND BMT | True | | 1992-06-08 | RE0000528248 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/interviews-to-await-tests.html | Interviews to Await Tests | True | | 1992-06-08 | RE0000528248 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/us-is-apprehensive.html | U.S. is Apprehensive | True | | 1992-06-08 | RE0000528248 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/store-unit-names-official.html | Store Unit Names Official | True | | 1992-06-08 | RE0000528248 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/india-reserves-dip.html | India Reserves Dip | True | | 1992-06-08 | RE0000528248 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/dr-e-m-grevatt-a-dentist-in-essex-county-40-years.html | Dr. E. M. Grevatt, a Dentist in Essex County 40 Years | True | | 1992-06-08 | RE0000528248 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/letters-to-the-times-goal-of-greek-cypriotes.html | Letters to The Times; Goal of Greek Cypriotes | True | | 1992-06-08 | RE0000528248 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/zayre-corporation.html | Zayre Corporation | True | | 1992-06-08 | RE0000528248 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/musial-very-ill-after-collapse-under-constant-hospital-care.html | Musial, âÑÂ·Â·Very IllâÑÂ·Â· After Collapse, Under Constant Hospital Care | True | | 1992-06-08 | RE0000528248 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/stocks-lose-step-in-uphill-march-market-advances-smartly-then.html | STOCKS LOSE STEP IN UPHILL MARCH; Market Advances Smartly, Then Slides Back to End With Narrow Gains; PACE SET BY OIL ISSUES; Averages Edge Up Slightly as Volume Jumps Again in Vigorous Trading | True | | 1992-06-08 | RE0000528248 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/khrushchev-asks-more-czech-eggs.html | Khrushchev Asks More Czech Eggs | True | | 1992-06-08 | RE0000528248 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/pittermann-austria-heads-the-socialist-international.html | Pittermann, Austria, Heads The Socialist International | True | | 1992-06-08 | RE0000528248 | B00000135581 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/mine-union-chief-denounces-foes-scores-fictions-at-parley-after.html | MINE UNION CHIEF DENOUNCES FOES; Scores Fictions at Parley After Floor Fist Fights | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/tokyo-reds-face-deepening-split-their-central-committee-attacks.html | TOKYO REDS FACE DEEPENING SPLIT; Their Central Committee Attacks Soviet Policies | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/brazil-eliminates-official-rate-but-will-guide-cruzeiro-deals.html | Brazil Eliminates Official Rate But Will Guide Cruzeiro Deals | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/the-michigan-primary.html | The Michigan Primary | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/war-games-start-in-west-berlin.html | War Games Start in West Berlin | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/baltimore-paper-raises-price.html | Baltimore Paper Raises Price | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/stocks-on-london-market-drop-slightly-index-in-decline-from-its.html | Stocks on London Market Drop Slightly; INDEX IN DECLINE FROM ITS RECORD; Investors Take Some Profit but the Price Steadiness Indicates Confidence | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/warning-of-riots-stirs-baltimore-johnson-offers-cooperation-in.html | WARNING OF RIOTS STIRS BALTIMORE; Johnson Offers Cooperation in Dealing With Violence | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/judith-rosenthal-wed.html | Judith Rosenthal Wed | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/issues-at-arab-parley.html | Issues at Arab Parley | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/electricity-output-76-over-63-level.html | ELECTRICITY OUTPUT 7.6% OVER '63 LEVEL | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/medicare-wins.html | Medicare Wins | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/short-of-phillies-downs-colts-21-he-limits-rivals-to-4-hitstaylors.html | SHORT OF PHILLIES DOWNS COLTS, 2â€‹â€‹1; He Limits Rivals to 4 Hitsâ€‹â€‹; Taylor's Single Is Decisive | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/armed-forces-plan-a-list-on-negroes.html | ARMED FORCES PLAN A LIST ON NEGROES | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/nevada-gambling-revenue-up.html | Nevada Gambling Revenue Up | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/aflcio-opens-drive-to-achieve-rights-act-goals-hopes-to-counter-job.html | A.F.Lâ€‹â€‹.â€‹â€‹C1.O. OPENS DRIVE TO ACHIEVE RIGHTS ACT GOALS; Hopes to Counter Job Fears of Whites and Consequent Support of Goldwater | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/federated-chain-sets-profit-mark-gain-is-30-in-quarter-on-86-sales.html | FEDERATED CHAIN SETS PROFIT MARK; Gain Is 30% in Quarter on 8.6% Sales Gain â€‹â€‹; Net for Half Also at High | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/dystrophy-drug-held-valudess-group-asserts-methenolone-does-not.html | DYSTROPHY DRUG HELD VALUELESS; Group Asserts Methenolone Does Not Halt Disease | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/pep-pills-bought-by-carton-in-test-dummy-company-without-license.html | PEP PILLS BOUGHT BY CARTON IN TEST; Dummy Company Without License Gets Shipments From Drug Producers | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/harness-racing-slated-for-state-fair-today.html | Harness Racing Slated For State Fair Today | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/laotian-princes-stalled-in-paris-in-efforts-for-peace-agreement.html | Laotian Princes Stalled in Paris In Efforts for Peace Agreement | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/cyprus-rejects-demand-by-us-refuses-to-retract-charge-of-complicity.html | CYPRUS REJECTS DEMAND BY U.S.; Refuses to Retract Charge of Complicity in Raids | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/ayres-ties-world-mark-and-wins-hambletonian-trot-in-2-heats-first.html | Ayres Ties World Mark and Wins Hambletonian Trot in 2 Heats; FIRST MILE TAKEN IN RECORD 1:56â€‹â€‹; Big John Second to Ayres in Each Heat of $115,281 Race at Du Quoin | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/canada-dry-building-plant.html | Canada Dry Building Plant | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/goldwater-doubts-polls-can-uncover-the-subtle-impulse.html | Goldwater Doubts Polls Can Uncover The Subtle Impulse | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/mississippi-visit-helps-in-accord-women-say-they-now-see-problems.html | MISSISSIPPI VISIT HELPS IN ACCORD; Women Say They Now See Problems of Both Sides | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/sports-of-the-times-a-cooked-and-dried-business.html | Sports Of The Times; A Cooked and Dried Business | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/kaplan-fund-cited-as-cia-conduit-lists-unexplained-395000-grant.html | Kaplan Fund, Cited as C.I.A. â€‹â€‹Conduit,â€‹â€‹ Lists Unexplained $395 000 Grant | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/washington-is-concerned.html | Washington Is Concerned | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/frank-gibbons.html | FRANK GIBBONS | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/un-withdrawing-yemen-observers-they-go-tomorrowthant-appeals-for-an.html | U.N. WITHDRAWING YEMEN OBSERVERS; They Go Tomorrowâ€‹â€‹; Thant Appeals for an Accord | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/music-notes.html | MUSIC NOTES | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/federal-insurance-profit-off.html | Federal Insurance Profit Off | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/un-prepares-mercy-mission.html | U.N. Prepares Mercy Mission | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/new-notes-issued-by-boston-bank-borrowing-unit-is-similar-to.html | NEW NOTES ISSUED BY BOSTON BANK; Borrowing Unit Is Similar to Commercial Paper | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/wood-field-and-stream-angling-tourneys-start-next-week500-to.html | Wood, Field and Stream; Angling Tourneys Start Next Weekâ€‹â€‹; $500 to Compete in Tuna Derby | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/recruiting-of-congo-force-ends-in-south-africa-250-mercenaries.html | Recruiting of Congo Force Ends in South Africa; 250 Mercenaries Reported Sentâ€¦â€¦Last Fall, Agent Says; Verwoerd Warns Against Excessive Emigration | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/torch-reaches-malaysia.html | Torch Reaches Malaysia | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/justice-and-mr-hoffa.html | Justice and Mr. Hoffa | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/princeton-to-ban-cars-from-entering-campus.html | Princeton to Ban Cars From Entering Campus | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/stephen-johnson-a-founder-of-a-catholic-press-agency.html | Stephen Johnson, a Founder Of a Catholic Press Agency | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/exportimport-bank-joins-la-amistad-dam-project.html | Exportâ€¦â€¦Import Bank Joins La Amistad Dam Project | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/interamerican-bank-sets-new-bond-issue-in-britain.html | Interâ€¦â€¦American Bank Sets New Bond Issue in Britain | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/lowell-is-accused-of-ethics-breach.html | LOWELL IS ACCUSED OF ETHICS BREACH | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/bonds-treasury-prices-continue-3-week-slide-despite-a-late-upturn.html | Bonds: Treasury Prices Continue 3â€¦â€¦Week Slide Despite a Late Upturn; TRADING EDGES UP BUT STILL IS LIGHT; Some Traders See Upturn in Market Soonâ€¦â€¦â€¦Cut in Inventories Is Cited | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/augusts-reserves-declined-in-britain.html | August's Reserves Declined in Britain | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/dogs-helping-to-guide-delinquents-to-a-new-life-boys-learn-about.html | Dogs Helping to Guide Delinquents to a New Life; Boys Learn About Obedience and Love From Pets at Home in Westchester | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/new-poll-shows-switch-to-tories-papers-survey-puts-lead-over-labor.html | NEW POLL SHOWS SWITCH TO TORIES; Paper's Survey Puts Lead Over Labor at 2.3% | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/chairman-is-appointed-by-gristede-bros-inc.html | Chairman Is Appointed By Gristede Bros., Inc. | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/letters-to-the-times-registration-drive-held-fiasco.html | Letters to The Times; Registration Drive Held Fiasco | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/spanish-war-veterans-elect.html | Spanish War Veterans Elect | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/s-w-ardison-weds-carole-r-wiegand.html | S. W. Ardison Weds Carole R. Wiegand | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/2-held-in-egypt-treasure-theft.html | 2 Held in Egypt Treasure Theft | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/fbi-is-studying-new-gop-charge-involving-baker-johnson-orders-an.html | F.B.I. IS STUDYING NEW G.O.P. CHARGE INVOLVING BAKER; Johnson Orders an Inquiry â€¦â€¦McCloskey Denies Any Insurance Overpayment | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/son-to-mrs-morgenthau.html | Son to Mrs. Morgenthau | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/forest-hills-tests-body-and-soul-misses-eisel-and-heldman-gain-in.html | Forest Hills Tests Body and Soul; Misses Eisel and Heldman Gain In Title Tennis at Forest Hills | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/sore-back-fails-to-bother-hurler-marichal-yields-4-singles-jesus.html | SORE BACK FAILS TO BOTHER HURLER; Marichal Yields 4 Singles â€¦â€¦Jesus Alou Spiked, May Be Out for Year | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/gasoline-supply-shows-a-decline-light-and-heavy-fuel-oil.html | GASOLINE SUPPLY SHOWS A DECLINE; Light and Heavy Fuel Oil Inventories Increase | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/esmay-or-gangami-becomes-a-citizen-for-second-time.html | Esâ€¦â€¦May or Gangami Becomes a Citizen For â€¦â€¦'Second Time'â€¦â€¦ | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/mccloskey-statement.html | McCloskey Statement | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/report-on-gilligan-assailed-by-core.html | Report on Gilligan Assailed by CORE | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/letters-to-the-times-minimum-wage-backed-paul-odwyer-calls-adverse.html | Letters to The Times; Minimum Wage Backed; Paul O'Dwyer Calls Adverse Ruling Blow to Home Rule | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/seatrain-victor-in-rail-rate-case-discrimination-by-3-roads-is.html | SEATRAIN VICTOR IN RAIL RATE CASE; Discrimination by 3 Roads Is Found by U.S. Court | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/us-bars-adoption-of-kulukundis-plan.html | U.S. BARS ADOPTION OF KULUKUNDIS PLAN | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/khan-flies-back-for-saigon-talk-509-rioters-freed-premier-leaves.html | KHAN FLIES BACK FOR SAIGON TALK; 509 RIOTERS FREED; Premier Leaves His Retreat In Mountains to Discuss Role in Government; THREAT BY BUDDHISTS; Police List 11 Communists Among the Demonstrators Released by Regime | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/stability-is-seen-in-tokyo-market-stock-dealer-cites-shift-in.html | STABILITY IS SEEN IN TOKYO MARKET; Stock Dealer Cites Shift In Investors' Outlook | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/vice-president-named-by-first-national-city.html | Vice President Named By First National City | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/irene-s-auerbach-bride-of-physicist.html | Irene S. Auerbach Bride of Physicist | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/700-integrated-in-houston.html | 700 Integrated in Houston | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/eisenhower-to-visit-chicago.html | Eisenhower to Visit Chicago | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/reds-run-in-12th-defeats-cubs-10-tooole-gains-14th-victory-on.html | REDS RUN IN 12TH DEFEATS CUBS, 10â€¦â€¦9; O'Toole Gains 14th Victory on Single by Queen | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/booksauthors.html | Booksâ€¦â€¦Authors | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/criticism-of-brazil-contract-seen-attack-on-president.html | Criticism of Brazil Contract Seen Attack on President | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/italian-reds-hint-rebuff-to-soviet-parley-on-chinese-opposed-in.html | ITALIAN REDS HINT REBUFF TO SOVIET; Parley on Chinese Opposed in Togliatti Memorandum | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/midtown-stores-fight-street-plan-widening-of-35th-38th-and-39th-is.html | MIDTOWN STORES FIGHT STREET PLAN; Widening of 35th, 38th and 39th is Opposed Solidly by Merchants' Group; CITY CALLS IT PAINLESS; Highway Aide, at Hearing Before 2 Local Boards, Stresses Traffic Need | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/clarissa-hutchins-is-wed-in-fairfield.html | Clarissa Hutchins Is Wed in Fairfield | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/sidelights-forecast-for-1965-is-a-puzzler.html | Sidelights; Forecast for 1965 Is a Puzzler | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/adenauer-denies-east-germans-report-on-talks.html | Adenauer Denies East German's Report on Talks | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/new-yorker-gets-a-post-at-vatican-reh-replaces-oconnor-as-head-of.html | NEW YORKER GETS A POST AT VATICAN; Reh Replaces O'Connor as Head of Priests' College | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/fbi-joins-search-for-3-in-robbery-on-east-64th-st.html | F.B.I. Joins Search for 3 In Robbery on East 64th St. | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/america-corp-tiff-viewed-as-private.html | America Corp. Tiff Viewed as Private | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/new-hurricane-imperils-islands-in-the-caribbean.html | New Hurricane Imperils Islands in the Caribbean | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/shriver-formally-nominated.html | Shriver Formally Nominated | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/corporate-tax-delinquency-laid-to-bowling-chain-head.html | Corporate Tax Delinquency Laid to Bowling Chain Head | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/first-lady-returning.html | First Lady Returning | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/letters-to-the-times-goldwater-views-upheld-his-utterances-not.html | Letters to The Times; Goldwater Views Upheld; His Utterances Not Considered as Extreme as Depicted | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/columbia-pictures-appoints.html | Columbia Pictures Appoints | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/soviet-scoffs-at-vietnam-effort.html | Soviet Scoffs at Vietnam Effort | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/2-truckers-offer-drivers-contract.html | 2 TRUCKERS OFFER DRIVERS' CONTRACT | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/jewish-unit-cites-argentine-peril-back-from-tour-it-says-arab-league.html | JEWISH UNIT CITES ARGENTINE PERIL; Back From Tour, It Says Arab League Is Active | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/soviet-to-publish-tale-of-us-coup-defense-ministry-will-issue-novel.html | SOVIET TO PUBLISH TALE OF U.S. COUP; Defense Ministry Will Issue Novel â€œSeven Days in Mayâ€ | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/malcolm-ordered-to-move-from-black-muslim-house.html | Malcolm Ordered to Move From Black Muslim House | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/insiders-holdings.html | Insiders' Holdings | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/variable-annuity-life-selects-a-high-officer.html | Variable Annuity Life Selects a High Officer | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/pan-am-earnings-increase.html | Pan Am Earnings Increase | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/irrigation-keeps-corn-quality-high.html | Irrigation Keeps Corn Quality High | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/abducted-rhodesian-freed-returns-from-south-africa.html | Abducted Rhodesian Freed; Returns From South Africa | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/quiet-negro-pioneer-breaks-in-on-high-steel-construction-job-first.html | Quiet Negro Pioneer Breaks In On High Steel Construction Job; First of Race in Union Here Says Coâ€‹â€‹Workers Have â€˜All Treated Me Fairâ€™ | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/leithead-aids-goldwater.html | Leithead Aids Goldwater | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/huntington-places-school-bond-issue.html | HUNTINGTON PLACES SCHOOL BOND ISSUE | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/johnson-to-open-campaign-monday-will-make-traditional-talk-in.html | JOHNSON TO OPEN CAMPAIGN MONDAY; Will Make Traditional Talk in Cadillac Square, Detroit | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/hudson-of-texas-iii.html | Hudson of Texas III | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/cab-drivers-clash-with-fare-ends-up-in-kidnap-charge.html | Cab Driver's Clash With Fare Ends Up In Kidnap Charge | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/extra-police-due-at-hearing-on-unauthorized-cuba-trip.html | Extra Police Due at Hearing On Unauthorized Cuba Trip | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/jersey-forestry-head-named.html | Jersey Forestry Head Named | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/lodge-departs-for-us.html | Lodge Departs for U.S. | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/john-sullivan-head-of-ticket-agencies.html | JOHN SULLIVAN, HEAD OF TICKET AGENCIES | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/turkish-session-called.html | Turkish Session Called | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/scottschoenmaker.html | Scottâ€‹â€¦â€‹Schoenmaker | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/bride-dull-appearing-hands-sometimes-merit-analysis.html | Bride; Dull â€‹â€¦â€‹ Appearing Hands Sometimes Merit Analysis | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/sales-of-antijohnson-book.html | Sales of Antiâ€‹â€¦â€‹Johnson Book | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/lesinshi-rights-bill-opponent-defeated-in-michigan-primary.html | Lesinshi, Rights Bill Opponent,; Defeated in Michigan Primary | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/japan-to-bar-submarines-having-nuclear-warheads.html | Japan to Bar Submarines Having Nuclear Warheads | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/john-dangelico-59-a-maker-of-guitars.html | JOHN D'ANGELICO, 59, A MAKER OF GUITARS | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/manufacturers-hanover-elects-a-vice-president.html | Manufacturers Hanover Elects A Vice President | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/sergeant-york-war-hero-dies-killed-25-germans-and-captured-132-in.html | Sergeant York, War Hero, Dies; Killed 25 Germans and Captured 132 in Argonne Battle | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/edler-keeps-lead-in-star-title-sail.html | EDLER KEEPS LEAD IN STAR TITLE SAIL | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/coskippers-deliver-winning-punch.html | Coâ€š,Â¡Ã¤'Skippers Deliver Winning Punch | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/j-c-penney-sets-earnings-record-store-chain-also-attains-marks-for.html | J. C. PENNEY SETS EARNINGS RECORD; Store Chain Also Attains Marks for Volume | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/rollcall-vote-in-senate-on-gore-amendment.html | Rollâ€š,Â¡Ã¤'Call Vote in Senate On Gore Amendment | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/sergeant-york.html | Sergeant York | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/moscow-is-accused-by-peking-of-trying-to-sabotage-border.html | Moscow Is Accused By Peking of Trying To â€š,Â¡'Sabotageâ€š,Â¡ Border | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/3-held-in-brooklyn-attack-on-couple-and-their-son.html | 3 Held in Brooklyn Attack On Couple and Their Son | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/princeton-needs-reserve-linemen-firststring-prospects-are-good.html | PRINCETON NEEDS RESERVE LINEMEN; Firstâ€š,Â¡Ã¤'String Prospects Are Good, Despite Losses | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/regime-frees-prisoners.html | Regime Frees Prisoners | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/canada-to-take-amending-power-agrees-to-charter-changes-without.html | CANADA TO TAKE AMENDING POWER; Agrees to Charter Changes Without British Consent | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/344-acres-taken-for-breezy-point-condemnation-leaves-only-fort.html | 344 ACRES TAKEN FOR BREEZY POINT; Condemnation Leaves Only Fort Tilden Site to Round Out City Park Project | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/french-reserves-gain.html | French Reserves Gain | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/football-player-still-critical.html | Football Player Still Critical | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/harvards-ivy-title-aspirations-hinge-on-good-early-showing.html | Harvard's Ivy Title Aspirations Hinge on Good Early Showing | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/mrs-edward-h-kahn.html | MRS. EDWARD H. KAHN | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/at-local-theaters.html | At Local Theaters | True | HOWARD THOMPSON. | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/rosewood-unadorned-enjoys-modern-revival.html | Rosewood, Unadorned, Enjoys Modern Revival | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/rifle-shots-exchanged.html | Rifle Shots Exchanged | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/navy-flier-captured-by-laos-reds-back-in-u-s.html | Navy Flier, Captured by Laos Reds, Back in U. S | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/saari-sets-world-record-of-16587-in-1500meter-swim-clocking-is.html | Saari Sets World Record of 16:58.7 in 1,500â€š,Â¡Ã¤'Meter Swim; CLOCKING IS FIRST UNDER 17 MINUTES; Coast Star Gains 3d Berth on U.S. Olympic Team in Trials at Astoria Pool | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/choice-of-yacht-tricky-as-wind-7man-committee-weighed-multivaried.html | CHOICE OF YACHT TRICKY AS WIND; 7â€š,Â¡Ã¤'Man Committee Weighed Multivaried Evidence | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/dodgers-trip-pirates-85.html | Dodgers Trip Pirates, 8â€š,Â¡Ã¤'5 | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/mrs-george-h-hull.html | MRS. GEORGE H. HULL | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/stopover-at-honolulu.html | Stopâ€š,Â¡Ã¤'Over at Honolulu | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/return-to-far-east-just-isnt-the-same.html | Return to Far East Just Isn't the Same | True | By Bosley Crowther | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/shields-wins-3race-series-for-manhasset-bay-trophy.html | Shields Wins 3â€š,Â¡Ã¤'Race Series For Manhasset Bay Trophy | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/let-george-do-it-tax-critics-urge-disciples-of-19th-century-thinker.html | LET GEORGE DO IT, TAX CRITICS URGE; Disciples of 19th Century Thinker Convene Here | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/purser-is-victor-in-sweeps-prep-pays-46-at-rockingham-knightly.html | PURSER IS VICTOR IN SWEEPS PREP; Pays $46 at Rockingham â€š,Â¡Ã¤'Knightly Manner Is 5th | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/fifth-suspect-is-arrested-in-montreal-gunshop-raid.html | Fifth Suspect Is Arrested In Montreal Gunshop Raid | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/network-will-link-gop-campaigners.html | NETWORK WILL LINK G.O.P. CAMPAIGNERS | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/un-will-unveil-panel-for-dag-hammarskjold.html | U.N. Will Unveil Panel For Dag Hammarskjold | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/reuther-to-use-presidents-rally-as-weapon-in-contract-talks.html | Reuther to Use President's Rally as Weapon in Contract Talks | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/jumpers-hailed-after-spill-here-jacobson-says-chase-hurdle-races.html | JUMPERS HAILED AFTER SPILL HERE; Jacobson Says Chase, Hurdle Races Provide Real Sport | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/transport-news-and-notes-st-lawrence-seaway-set-fifth-monthly.html | Transport News and Notes; St. Lawrence Seaway Set Fifth Monthly Traffic Record for Season in August | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/big-power-system-in-west-spurs-capital-issues-bond-dealers-say.html | Big Power System in West Spurs Capital Issues; Bond Dealers Say Projects Could Tap the Market for $400 Million | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/penn-fruit-co-fills-post.html | Penn Fruit Co. Fills Post | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/18-debutantes-are-presented-at-the-st-vincent-ball-in-rye.html | 18 Debutantes Are Presented At the St. Vincent Ball in Rye | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/union-dime-deposits-pass-600-million-for-first-time.html | Union Dime Deposits Pass $600 Million for First Time | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/barbara-brunn-r-d-hughes-3d-to-be-married-students-at-bucknell-and.html | Barbara Brunn, R. D. Hughes 3d To Be Married; Students at Bucknell and Yale Are Planning to Wed Next June | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/rutland-railway-postpones-deadline-for-sale-of-track.html | Rutland Railway Postpones Deadline for Sale of Track | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/art-theft-report-mystifies-italy-countess-says-3-paintings-were.html | ART THEFT REPORT MYSTIFIES ITALY; Countess Says 3 Paintings Were Worth $3 Million | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/chous-absence-noted.html | Chou's Absence Noted | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/holiday-inns-of-america.html | Holiday Inns of America | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/algeria-executes-5-foes-of-regime.html | ALGERIA EXECUTES 5 FOES OF REGIME | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/selma-ala-officials-are-sued-by-us-under-civil-rights-law.html | Selma, Ala., Officials Are Sued By U.S. Under Civil Rights Law | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/russians-criticize-thant-plea.html | Russians Criticize Thant Plea | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/advertising-womans-wit-in-a-mans-world.html | Advertising Woman's Wit in a Man's World | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/papp-presents-mobile-theater-in-spanish-on-central-park-mall-two.html | Papp Presents Mobile Theater In Spanish on Central Park Mall; Two Plays by Garcia Lorca Performed Before 2,000 â€šÃ„Ã¢Miss Colon Stars | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/moscows-real-fears.html | Moscow's Real Fears | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/96429-registered-in-firehouse-drive.html | 96,429 REGISTERED IN FIREHOUSE DRIVE | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/ewald-s-schoeller.html | EWALD S. SCHOELLER | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/kennedy-opens-his-campaign-at-fulton-fish-market.html | Kennedy Opens His Campaign at Fulton Fish Market | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/ballet-ventures-to-4-small-cities-dayton-troupe-draws-few-but-tour.html | BALLET VENTURES TO 4 SMALL CITIES; Dayton Troupe Draws Few, but Tour Is â€šÃ„Ã²Worthwhileâ€šÃ„Ã´ | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/minister-quits-in-south-korea.html | Minister Quits in South Korea | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/miss-mcnamara-engaged-to-wed-robert-froelich-alumna-of-smith-and.html | Miss McNamara Engaged to Wed Robert Froelich; Alumna of Smith and Princeton Graduate to Be Married | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/whelan-expansion-seen-as-profitable.html | WHELAN EXPANSION SEEN AS PROFITABLE | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/irving-trust-appoints-3-executives.html | Irving Trust Appoints 3 Executives | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/acheson-arrives-in-britain.html | Acheson Arrives in Britain | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/us-beats-ireland-in-womens-tennis.html | U.S. BEATS IRELAND IN WOMEN'S TENNIS | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/a-negro-mother-depicts-pressure-carthage-whites-visited-her-day.html | A NEGRO MOTHER DEPICTS PRESSURE; Carthage Whites Visited Her Day Before Enrollment | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/indonesia-sets-an-alert.html | Indonesia Sets an Alert | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/papert-koenig-sets-a-stocksplit-vote.html | PAPERT, KOENIG SETS A STOCKâ€šÃ„Ã²SPLIT VOTE | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/literature-conference-set.html | Literature Conference Set | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/dominican-says-haitians-staged-attack-on-border.html | Dominican Says Haitians Staged Attack on Border | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/coat-and-suit-executive-tells-of-renaissance-under-way-in-industry.html | Coat and Suit Executive Tells of â€šÃ„Ã²Renaissanceâ€šÃ„Ã´ Under Way in Industry | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/anglicans-in-canada-weigh-revising-passage-on-jews.html | Anglicans in Canada Weigh Revising Passage on Jews | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/indians-rout-senators-90-stange-fans-4-in-one-inning.html | Indians Rout Senators, 90â€šÃ„Ã¹; Stange Fans 4 in One Inning | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/books-of-the-times-two-novels-from-the-new-younger.html | Books of The Times; Two Novels From the New Youngerâ€šÃ„Ã²Generation World | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/observer-the-wind-the-girls-and-the-insolent-kings.html | Observer; The Wind, the Girls and the Insolent Kings | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/moe-gale-dies-impresario-65-discoverer-of-ink-spots-was-a-founder.html | MOE GALE DIES; IMPRESARIO, 65; Discoverer of Ink Spots Was a Founder of the Savoy | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/84-integrate-in-charleston.html | 84 Integrate in Charleston | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/chess-new-junior-open-champion-shows-sophisticated-style.html | Chess.; New Junior Open Champion Shows Sophisticated Style | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/saigon-charges-gun-post-in-cambodia-aided-vietcong.html | Saigon Charges Gun Post In Cambodia Aided Vietcong | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/hoffa-preparing-to-fight-kennedy-risks-teamster-split-here-to-block.html | HOFFA PREPARING TO FIGHT KENNEDY; Risks Teamster Split Here to Block His Old Foe | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/hughes-condition-improves.html | Hughes's Condition Improves | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/tv-film-directors-seek-rights-bill-union-asks-greater-control-of.html | TV FILM DIRECTORS SEEK â€šÃ„Ã²RIGHTSâ€šÃ„Ã´ BILL; Union Asks Greater Control of Shows for Video | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/british-cup-craft-win-a-race-apiece-honors-divided-by-kurrewa-and.html | BRITISH CUP CRAFT WIN A RACE APIECE; Honors Divided by Kurrewa and Sovereign at Trials | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/3man-submarine-is-hailed-by-nitze-reynolds-craft-launched-designed.html | 3â€ŠÂÂMAN SUBMARINE IS HAILED BY NITZE; Reynolds Craft Launched Designed to Dive 15,000 Ft. | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/labor-delegates-endorse-kennedy-critics-swamped-at-state.html | LABOR DELEGATES ENDORSE KENNEDY; Critics Swamped at State Conventionâ€Š ÂÂ Candidate Attacks Goldwater | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/peters-wins-16th-for-white-sox-70-he-holds-tigers-to-5-hits-victors.html | PETERS WINS 16TH FOR WHITE SOX, 70â€ŠÂÂ0; He Holds Tigers to 5 Hits â€ŠÂÂ Victors Get 4 in 5th | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/bette-davis-signs-for-series-on-tv-she-will-portray-decorator-fussy.html | BETTE DAVIS SIGNS FOR SERIES ON TV; She Will Portray Decorator Fussy About Her Clients | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/city-preparing-to-appeal-ruling-on-minimum-wage.html | City Preparing to Appeal Ruling on Minimum Wage | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/army-retakes-2-towns.html | Army Retakes 2 Towns | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/navy-requisitions-fast-cargo-ships-subsidized-concerns-release-ships.html | NAVY REQUISITIONS FAST CARGO SHIPS; Subsidized Concerns Release Vessels on Secret Charter | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/mrs-rockefeller-testifies-4-hours.html | Mrs. Rockefeller Testifies 4 Hours | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/confession-read-in-penns-slaying-klansman-describes-events-before.html | CONFESSION READ IN PENN'S SLAYING; Klansman Describes Events Before Georgia Shooting | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/europeans-hopeful-of-strong-rebound-for-italian-stocks.html | Europeans Hopeful Of Strong Rebound For Italian Stocks | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/building-advice-given-hospitals-architect-suggests-ways-to-cut-cost.html | BUILDING ADVICE GIVEN HOSPITALS; Architect Suggests Ways to Cut Cost of Projects | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/city-will-punish-parking-gougers-tourists-cite-overcharges.html | CITY WILL PUNISH PARKING GOUGERS; Tourists Cite Overcharges, Discourtesy Service and A¬tfis Scratched Fenders; INSPECTIONS ORDERED; DiCarlo Seeking to Protect Visitors in Midtown and World's Fair Areas | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/more-on-bobby-baker.html | More on Bobby Baker | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/gop-committee-gets-a-new-look-goldwaters-forces-rebuild-structure.html | G.O.P. COMMITTEE GETS A NEW LOOK; Goldwater's Forces Rebuild Structure of Organization | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/thomson-offers-14-million-for-3-scottish-publications.html | Thomson Offers $14 Million For 3 Scottish Publications | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/shop-talk-shop-offers-leather-bag-of-argentina.html | Shop Talk; Shop Offers Leather Bag Of Argentina | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/new-pact-in-pennsylvania.html | New Pact in Pennsylvania | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/col-sterling-mordock-74-dies-won-medal-of-honor-in-argonne.html | Col. Sterling Mordock, 74, Dies; Won Medal of Honor in Argonne | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/letters-to-the-times-value-of-subway-fans.html | Letters to The Times; Value of Subway Fans | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/moon-landing-plan-gets-nasa-priority-despite-fund-cuts.html | Moon Landing Plan Gets NASA Priority Despite Fund Cuts | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/tabler-office-promotes-two.html | Tabler Office Promotes Two | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/president-signs-housing-aid-bill-11-billion-act-to-provide-city-and.html | PRESIDENT SIGNS HOUSING AID BILL; $1.1 Billion Act to Provide City and Farm Renewal | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/big-issue-voted-by-wells-fargo-bank-to-offer-753-million-of-capital.html | BIG ISSUE VOTED BY WELLS FARGO; Bank to Offer $75.3 Million of Capital Notes | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/haitian-priest-out-on-bond.html | Haitian Priest Out on Bond | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/volume-advances-for-american-list-mine-group-active.html | Volume Advances For American List; Mine Group Active | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/food-and-drug-aide-named.html | Food and Drug Aide Named | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/armour-reaches-agreement-with-unions-on-contract.html | Armour Reaches Agreement With Unions on Contract | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/rezoning-of-ps-6-upheld-by-court-parents-lose-fight-to-block.html | REZONING OF P.S. 6 UPHELD BY COURT; Parents Lose Fight to Block Transfer of White Pupils Out of Select School | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/locomotive-firemen-strike.html | Locomotive Firemen Strike | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/flood-waters-flowing-into-new-delhi-suburbs.html | Flood Waters Flowing Into New Delhi Suburbs | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/revenue-service-elects.html | Revenue Service Elects | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/bombed-cafe-stays-open.html | Bombed Cafe Stays Open | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/gaston-duos-59-wins-pro-golf.html | Gaston Duo's 59 Wins Pro Golf | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/music-varese-concert-composer-is-present-at-judson-hall-program.html | Music: Varese Concert; Composer Is Present at Judson Hall Program | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/ship-lines-answer-harllee-testimony.html | SHIP LINES ANSWER HARLLEE TESTIMONY | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/article-2--no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/cafe-owner-tells-plight.html | Cafe Owner Tells Plight | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/buckingham-corp-names-chief.html | Buckingham Corp. Names Chief | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/constellation-picked-to-defend-americas-cup-after-6th-victory-over.html | Constellation Picked to Defend America's Cup After 6th Victory Over Eagle; BAVIER SKIPPERS WINNING 12â€ŠÂÂMETER; Margin at End Is Halfâ€ŠÂÂ Mile â€ŠÂÂ Aurora Yacht Loser in 6 of 7 Final Trials | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/season-of-jokes-is-on-at-the-fair-students-at-ford-pavilion-play.html | SEASON OF JOKES IS ON AT THE FAIR; Students at Ford Pavilion Play Harmless Pranks | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/s-klein-stores-names-ad-director.html | S. Klein Stores Names Ad Director | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/cubaitaly-trade-gain-seen.html | CubaÃ¢Ã‚Â¬Ã‚Â¢Italy Trade Gain Seen | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/raytheon-co-develops-an-electronic-editor.html | Raytheon Co. Develops An âÃ‚Â¬Ã‚ÂElectronic EditorâÃ‚Â¬Ã‚Â | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/adcock-connects-for-3run-homer-chance-gains-17th-victory-and-ninth.html | ADCOCK CONNECTS FOR 3âÃ‚Â¬Ã‚ÂRUN HOMER; Chance Gains 17th Victory and Ninth Shutout of the Season on 4âÃ‚Â¬Ã‚ÂHitter | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/presidents-plan-for-care-of-aged-voted-by-senate-4944-rollcall.html | PRESIDENT'S PLAN FOR CARE OF AGED VOTED BY SENATE; 49âÃ‚Â¬Ã‚Â¬44 ROLLâÃ‚Â¬Ã‚ÂCALL; House Fight LikelyâÃ‚Â¬Ã‚Â¦Johnson Calls Action a Victory for All | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/james-b-beam-distilling.html | James B. Beam Distilling | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/an-iowa-republican-aids-johnson-slate.html | AN IOWA REPUBLICAN AIDS JOHNSON SLATE | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/mayflower-ball-at-plaza-nov-6-aides-appointed-events-proceeds-go-to.html | Mayflower Ball At Plaza Nov. 6; Aides Appointed; Event's Proceeds Go to Educational Projects of State Society | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/letters-to-the-times-school-pairing-opposed-opponent-says-welfare.html | Letters to The Times; School Pairing Opposed; Opponent Says. Welfare of Children, Not Bigotry, Dictates Stand | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/house-votes-to-cut-presidents-power-on-food-for-peace.html | House Votes to Cut President's Power On Food for Peace | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/holiday-weekend-may-be-showery-but-auto-jams-are-expected-during.html | HOLIDAY WEEKEND MAY BE SHOWERY; But Auto Jams Are Expected During Labor Day Period | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/h-l-hunt-defends-foundation-status.html | H. L. HUNT DEFENDS FOUNDATION STATUS | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/gross-asks-calm-on-integration-denies-schools-are-making-diabolical.html | GROSS ASKS CALM ON INTEGRATION; Denies Schools Are Making âÃ‚Â¬Ã‚ÂDiabolical PlansâÃ‚Â¬Ã‚Â | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/2-brokers-lose-realty-licenses-fraud-in-obtaining-fha-loan-in.html | 2 BROKERS LOSE REALTY LICENSES; Fraud in Obtaining F.H.A. Loan in Queens Charged | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/man-in-the-news-teacher-of-priests-francis-frederick-fuh.html | Man In the News; Teacher of Priests; Francis Frederick Reh | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/nurses-and-small-businessmen-to-be-aided-in-drive-on-poverty.html | Nurses and Small Businessmen To Be Aided in Drive on Poverty | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/commodities-copper-futures-advance-as-labor-talks-are-recessed.html | Commodities; Copper Futures Advance as Labor Talks Are Recessed Indefinitely; SOYBEAN PRICES REGISTER A GAIN; Tin Continues to Increase âÃ‚Â¬Ã‚Â¦ Upturn Is Welcomed by Bolivian Official | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/head-of-ama-has-stroke.html | Head of A.M.A. Has Stroke | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/cards-defeat-braves-62.html | Cards Defeat Braves, 6âÃ‚Â¬Ã‚Â#2 | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/plans-campaign-swing.html | Plans Campaign Swing | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/sherman-expects-new-players-to-give-giants-varied-attack.html | Sherman Expects New Players To Give Giants Varied Attack | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/keating-denies-using-car-flying-goldwater-banners.html | Keating Denies Using Car Flying Goldwater Banners | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/general-time-seeking-hamilton-to-add-a-jeweledwatch-line.html | General Time Seeking Hamilton To Add a JeweledâÃ‚Â¬Ã‚ÂWatch Line | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/president-wins-support-of-the-oregon-journal.html | President Wins Support Of The Oregon Journal | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/ideas-for-ice-cream.html | Ideas for Ice Cream | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/nimbus-sending-pictures-of-nighttime-clouds-weather-satellite-is.html | Nimbus Sending Pictures of Nighttime Clouds; Weather Satellite Is Relaying Detailed Infrared Data Exceeding Expectations | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/joint-britishfrench-missile-to-use-nonatom-warhead.html | Joint BritishâÃ‚Â¬Ã‚ÂFrench Missile To Use NonâÃ‚Â¬Ã‚ÂAtom Warhead | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/cadets-donate-blood.html | Cadets Donate Blood | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/athleteis-triumph-95.html | Athleteis Triumph, 9âÃ‚Â¬Ã‚Â#5 | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/300-teenagers-welcome-the-animals-singing-group.html | 300 TeenâÃ‚Â¬Ã‚Â¬Agers Welcome The Animals, Singing Group | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/boy-12-killed-in-cavein.html | Boy, 12, Killed in CaveâÃ‚Â¬Ã‚ÂIn | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/grieco-beats-his-teammate-for-olympic-bicycle-berth.html | Grieco Beats His Teammate, For Olympic Bicycle Berth | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/turkish-cypriotes-protest.html | Turkish Cypriotes Protest | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-03 | 1964-09-03 | https://www.nytimes.com/1964/09/03/archives/prospect-of-a-marxist-victory-in-chilean-election-causes-wide.html | Prospect of a Marxist victory in Chilean Election Causes Wide Concern in Hemisphere | True | | 1992-06-08 | RE0000582848 | B00000135581 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/robert-stoothoff-will-marry-miss-judith-haslop-on-oct-3.html | Robert Stoothoff Will Marry Miss Judith Haslop on Oct. 3 | False | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/greenwich-women-triumph-with-a-76.html | GREENWICH WOMEN TRIUMPH WITH A 76 | False | Special to The New York Times | 1992-06-08 | RE0000582865 | B00000141458 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-04 | 0001-01-01 | https://www.nytimes.com/1964/09/04/commodities-index-eases-0-1-to-99-2.html | COMMODITIES INDEX EASES 0.1 TO 99.2 | False | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 0001-01-01 | https://www.nytimes.com/1964/09/04/bunker-of-orioles-wins-no-14-on-brandts-3run-double-in-7th.html | Bunker of Orioles Wins No. 14 On Brandt's 3âÃ‚Â³Run Double in 7th | False | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 0001-01-01 | https://www.nytimes.com/1964/09/04/pleasure-boat-news.html | Pleasure Boat News | False | By STEVE CADY | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 0001-01-01 | https://www.nytimes.com/1964/09/04/county-in-nevada-sells-bond-issue.html | COUNTY IN NEVADA SELLS BOND ISSUE | False | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 0001-01-01 | https://www.nytimes.com/1964/09/04/teamsters-reject-contract-and-vote-to-strike-sept-14.html | Teamsters Reject Contract And Vote to Strike Sept. 14 | False | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/susan-draper-is-bride-of-dr-antonio-tundisi.html | Susan Draper Is Bride Of Dr. Antonio Tundisi | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/larsen-of-colts-downs-phils-60-gets-first-shutout-since-59-victors.html | LARSEN OF COLTS DOWNS PHILS, 6âÃ‚Â°0; Gets First Shutout Since '59 âÃ‚Â¦âVictors Score 5 in 6th | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/edler-takes-crown-in-star-class-sail.html | EDLER TAKES CROWN IN STAR CLASS SAIL | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/automated-ships-to-cut-overtime-marine-engineers-report-on-terms-of.html | AUTOMATED SHIPS TO CUT OVERTIME; Marine Engineers Report on Terms of Contract | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/48-flies-across-border.html | 48 Flies Across Border | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/advertising-underwater-tryst.html | Advertising: Underwater Tryst | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/soviet-site-selected.html | Soviet Site Selected | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/international-red-cross-elects-gonard-as-head.html | International Red Cross Elects Gonard as Head | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/integration-stay-denied.html | Integration Stay Denied | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/aetna-life-plans-expansion-move-it-will-ask-holders-to-vote-on.html | AETNA LIFE PLANS EXPANSION MOVE; It Will Ask Holders to Vote on Casualty Purchase | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/extension-is-voted-on-food-for-peace.html | Extension Is Voted On Food for Peace | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/aged-care-clears-senate-60-to-28-house-delay-seen-social-security.html | AGED CARE CLEARS SENATE, 60 TO 28; HOUSE DELAY SEEN; Social Security Health Plan Faces Uncertain FateâÃ‚Â¦âTax Base Increased | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/eggs-tossed-at-elizabeths-carl.html | Eggs Tossed at Elizabeth's Carl | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/lumber-production-69-over-63-rate.html | LUMBER PRODUCTION 6.9% OVER '63 RATE | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/braves-triumph-70.html | Braves Triumph, 7âÃ‚Â°0 | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/26-thai-fliers-are-killed-in-transport-plane-crash.html | 26 Thai Fliers Are Killed In Transport Plane Crash | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/mrs-cott-has-daughter.html | Mrs. Cott Has Daughter | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/sovereign-beats-kurrewa-v-again-finishes-first-by-123-in-british.html | SOVEREIGN BEATS KURREWA V AGAIN; Finishes First by 1:23 in British Yacht Trials | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/architects-support-foley-sq-plan.html | ARCHITECTS SUPPORT FOLEY SQ. PLAN SHIFT | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/haiti-reported-in-purchase-of-munitions-from-italians.html | Haiti Reported in Purchase of Munitions From Italians | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/high-officer-is-named-by-e-w-bliss-company.html | High Officer Is Named By E. W. Bliss Company | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/earnings-record-set-by-firestone-tire-company-clears-74c-a-share.html | EARNINGS RECORD SET BY FIRESTONE; Tire Company Clears 74c a Share for Quarter | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/developers-buy-garden-city-site-mascioli-plans-an-industrial-park-on.html | DEVELOPERS BUY GARDEN CITY SITE; Mascioli Plans an Industrial Park on 59âÃ‚Â½âAcre Plot | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/gop-will-not-fight-kennedy-race-in-court.html | G.O.P. Will Not Fight Kennedy Race in Court | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/son-to-the-john-riches.html | Son to the John Riches | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/tuornioja-is-flown-home.html | Tuornioja Is Flown Home | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/two-world-marks-cut-by-soviet-swimmers.html | Two World Marks Cut By Soviet Swimmers | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/dess-giants-guard-is-hospitalized-linemans-back-put-in-traction.html | Dess, Giants' Guard, Is Hospitalized; LINEMAN'S BACK PUT IN TRACTION; Giants Down to 2 Healthy Guards or Game Against Lions Tomorrow Night | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/bengazi-hanover-wins-at-westbury.html | BENGAZI HANOVER WINS AT WESTBURY | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/misses-bartkowicz-and-harter-score-in-national-tennis-singles.html | Misses Bartkowicz and Harter Score in National Tennis Singles; TEENâÃ‚Â¦âAGERS WIN IN STRAIGHT SETS; Miss Bricka, Carol Hanks, Judy Alvarez and Judy Tegart Also Advance | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/executive-chief-elected-for-puerto-rico-agency.html | Executive Chief Elected For Puerto Rico Agency | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/shopping-center-in-fort-lee-sold-lemoine-ave-store-area-is-bought.html | SHOPPING CENTER IN FORT LEE SOLD; Lemoine Ave. Store Area Is Bought by New Yorkers | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/mansfield-opposes-rail-merger-in-west.html | MANSFIELD OPPOSES RAIL MERGER IN WEST | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/sports-of-the-times-how-sweat-it-is.html | Sports of The Times; How Sweat It Is | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/bigger-rail-pensions-gain.html | Bigger Rail Pensions Gain | True | | 1992-08-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/rhodesian-troops-clash-with-a-group-of-lumpas.html | Rhodesian Troops Clash with a Group of Lumpas | True | | 1992-08-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/museum-to-open-as-arts-center-hammond-is-westchestar-shows-new.html | MUSEUM TO OPEN AS ARTS CENTER; Hammond, in Westchester, Shows New Guildhall | True | | 1992-08-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/letters-to-the-times-backing-shaky-regimes.html | Letters to The Times; Backing Shaky Regimes | True | | 1992-08-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/leah-sokol-betrothed-to-michael-j-bandler.html | Leah Sokol Betrothed To Michael J. Bandler | True | | 1992-08-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/zapata-offshore-co-elects-new-president.html | Zapata Off€Å„Â"Shore Co. Elects New President | True | | 1992-08-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/student-dies-of-heat-stroke.html | Student Dies of Heat Stroke | True | | 1992-08-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/8year-credits-by-japan.html | 8â€Å„Â"Year Credits by Japan | True | | 1992-08-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/general-artists-takes-over-harold-d-cohen-agency.html | General Artists Takes Over Harold D. Cohen Agency | True | | 1992-08-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/books-of-the-times-a-ringâ€Å„Â"tailed-of-an-adventure-story.html | Books of The Times; A Ringâ€Å„Â"Tailed Wowzer of an Adventure Story | True | | 1992-08-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/misusing-cia-money.html | Misusing C.I.A. Money | True | | 1992-08-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/goldwater-and-the-draft.html | Goldwater and the Draft | True | | 1992-08-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/ilikon-lists-offering.html | Ilikon Lists Offering | True | | 1992-08-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/moscow-press-is-silent.html | Moscow Press Is Silent | True | | 1992-08-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/guerin-accepts-hawks-pact.html | Guerin Accepts Hawks' Pact | True | | 1992-08-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/letters-to-the-times-to-erect-median-barriers.html | Letters to The Times; To Erect Median Barriers | True | | 1992-08-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/2-chilean-nazis-sentenced.html | 2 Chilean Nazis Sentenced | True | | 1992-08-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/stewart-h-holbrook-71-dies-wrote-of-american-outdoors-author-of.html | Stewart H. Holbrook, 71, Dies; Wrote of American Outdoors; Author of Books and Articles About Logging, Railroads, Folk Heroes and Mores | True | | 1992-08-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/malaysia-on-alert.html | Malaysia on Alert | True | | 1992-08-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/fairgoers-moved-to-tears-by-icon-russian-orthodox-painting-on.html | FAIRGOERS MOVED TO TEARS BY ICON; Russian Orthodox Painting on Display in Chapel | True | | 1992-08-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/johnson-is-13to2-to-win.html | Johnson Is 13â€Å„Â"toâ€Å„Â"2 to Win | True | | 1992-08-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/adele-c-martin.html | ADELE C. MARTIN | True | | 1992-08-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/e-q-trowbridge-87-former-banker-dies.html | E. Q. TROWBRIDGE, 87, FORMER BANKER, DIES | True | | 1992-08-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/sidelights-equalization-tax-becomes-law.html | Sidelights; Equalization Tax Becomes Law | True | | 1992-08-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/2-dance-quartets-perform-in-park-chamber-group-and-ballet-espanol.html | 2 DANCE QUARTETS PERFORM IN PARK; Chamber Group and Ballet Espanol on Program | True | | 1992-08-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/kettle-is-on-its-own.html | Kettle Is on Its Own | True | | 1992-08-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/sharp-dip-shown-in-floor-trading-new-sec-rules-cause-drastic.html | SHARP DIP SHOWN IN FLOOR TRADING; New S.E.C. Rules Cause Drastic Decline in Activity | True | | 1992-08-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/saigon-cites-proof-on-reds-in-cambodia.html | SAIGON CITES â€Å„Â"PROOF â€Å„Â" ON REDS IN CAMBODIA | True | | 1992-08-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/president-signs-wilderness-bill-91-million-acres-set-aside-for.html | PRESIDENT SIGNS WILDERNESS BILL; 91 Million Acres Set Aside for Lovers of Outdoorsâ€Å„Â"Land Lies in 13 States; BUSINESS USE BARRED; Companion Measure Is Also Approved for Acquisition of Recreation Facilities | True | | 1992-08-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/l-n-to-offer-notes.html | L. & N. to Offer Notes | True | | 1992-08-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/leahy-outpoints-robinson-in-bout-verdict-in-scotland-disputed-by.html | LEAHY OUTPOINTS ROBINSON IN BOUT; Verdict in Scotland Disputed by Loser and Manager | True | | 1992-08-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/musicians-mother-dies-at-86.html | Musicians' Mother Dies at 86 | True | | 1992-08-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/us-carloadings-advance-by-37-track-turnover-however-dropped-during.html | U.S. CARLOADINGS ADVANCE BY 3.7%; Track Turnover, However, Dropped During Week | True | | 1992-08-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/65model-output-climbs.html | '65â€Å„Â"Model Output Climbs | True | | 1992-08-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/musial-is-still-in-hospital-but-expects-to-leave-soon.html | Musial Is Still in Hospital But Expects to Leave Soon | True | | 1992-08-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/khrushchev-at-czech-plant.html | Khrushchev at Czech Plant | True | | 1992-08-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/singapore-militia-called-up-in-new-outbreak-of-rioting.html | Singapore Militia Called Up In New Outbreak of Rioting | True | | 1992-08-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/us-suing-hoffa-in-tax-dispute-issue-of-attorney-fees-is-raised-in.html | U.S. SUING HOFFA IN TAX DISPUTE; Issue of Attorney Fees Is Raised in Two Claims | True | | 1992-08-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/cbs-backing-the-skin-of-our-teeth-musical-network-is-sole-sponsor.html | C.B.S. Backing â€Å„Â"The Skin of Our Teethâ€Å„Â" Musical; Network Is Sole Sponsor of Bernstein Score for Wilder's Prize Play | True | | 1992-08-08 | RE0000582865 | B00000141458 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/kennedyjohnson-letters.html | Kennedyâ€šÃ„Ã´Johnson Letters | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/slow-registration.html | Slow Registration | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/a-hobby-delays-paoluccis-campaign.html | A Hobby Delays Paolucci's Campaign | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/scientists-fight-cancer-viruses-make-gains-in-anticipation-of-proof.html | SCIENTISTS FIGHT CANCER VIRUSES; Make Gains in Anticipation of Proof of the Cause | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/british-study-finds-shipments-steady.html | British Study Finds Shipments Steady | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/us-jets-to-turks-and-greeks.html | U.S. Jets to Turks and Greeks | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/office-leased-here-for-mrs-kennedy-to-answer-letters.html | Office Leased Here For Mrs. Kennedy To Answer Letters | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/books-of-the-times-end-papers.html | Books Of The Times; End Papers | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/khrushchev-states-readiness-to-visit-bonn-on-invitation.html | Khrushchev States Readiness to Visit Bonn on Invitation | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/melee-breaks-up-house-hearing-on-travel-to-cuba.html | Melee Breaks Up House Hearing on Travel to Cuba | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/sale-of-paramount-postponed-a-week.html | SALE OF PARAMOUNT POSTPONED A WEEK | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/birmingham-lifts-ban-in-4-schools-integration-is-marred-only-by-a.html | BIRMINGHAM LIFTS BAN IN 4 SCHOOLS; Integration Is Marred Only by a Small Motorcade | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/orchestra-to-hold-auditions.html | Orchestra to Hold Auditions | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/australia-to-protest.html | Australia to Protest | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/crisis-in-vietnam-how-it-developed.html | Crisis in Vietnam: How It Developed | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/cypriote-may-ask-un-talk.html | Cypriote May Ask U.N. Talk | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/temple-elects-sternstein.html | Temple Elects Sternstein | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/all-on-jury-agreed-to-absolve-gilligan.html | All on Jury Agreed to Absolve Gilligan | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/archer-firing-arrows-ties-golfer-on-links.html | Archer Firing Arrows Ties Golfer on Links | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/no-help-to-the-president.html | No Help to the President | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/winkler-of-germany-wins-at-rotterdam-horse-show.html | Winkler of Germany Wins At Rotterdam Horse Show | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/100-raiders-net-21-in-jersey-gambling.html | 100 RAIDERS NET 21 IN JERSEY GAMBLING | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/coed-finds-mores-more-strict-for-spanish.html | Coed Finds Mores More Strict For Spanish | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/native-rythen-first-at-salem.html | Native Rythen First at Salem | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/episcopal-magazine-opposes-goldwater.html | EPISCOPAL MAGAZINE OPPOSES GOLDWATER | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/interior-design-course-is-offered-at-ywca.html | Interior Design Course is Offered at Y.W.C.A. | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/morris-ankrum-67-actor-in-movies-and-on-the-stage.html | Morris Ankrum, 67, Actor In Movies and on the Stage | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/french-show-gains-in-foreign-volume.html | French Show Gains in Foreign Volume | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/mark-choir-arlington-victor.html | Mark Choir Arlington Victor | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/cairo-is-planning-nuclear-desalting-complex-power-plant-near-the.html | Cairo Is Planning Nuclear Desalting Complex; Power Plant Near the Aswan Dam Envisaged Aim Is Water for Irrigation | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/us-schoolgirl-of-14-swims-english-channel.html | U.S. Schoolgirl of 14 Swims English Channel | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/saxon-ruling-permits-banks-to-issue-notes.html | Saxon Ruling Permits Banks to Issue Notes | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/us-formally-bars-soviet-atom-plan.html | U.S. FORMALLY BARS SOVIET ATOM PLAN | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/goldwaters-disclaimer-is-a-surprise-to-wife.html | Goldwater's Disclaimer Is a Surprise to Wife | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/revday-industries-realigns-chiefs-on-eve-of-expansion.html | Revday Industries Realigns Chiefs on Eve of Expansion | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/benson-timmons-3d-weds-mrs-bedford.html | Benson Timmons 3d Weds Mrs. Bedford | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/the-attorney-general-quits.html | The Attorney General Quits | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/money-woes-slow-queens-blvd-job-far-behind-original-target-central.html | MONEY WOES SLOW QUEENS BLVD. JOB; Far Behind Original Target, Central Section Rebuilding Now Proceeds Smoothly | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/us-officials-encouraged.html | U. S. Officials Encouraged | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/2-sides-meeting-in-school-dispute-city-hopes-to-avert-boycott-over.html | 2 SIDES MEETING IN SCHOOL DISPUTE; City Hopes to Avert Boycott Over Pupil Transfers | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/uruguay-delays-cuba-stand.html | Uruguay Delays Cuba Stand | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/clintons-double-proves-decisive-stottlenyre-takes-defeat-as-yanks.html | CLINTON'S DOUBLE PROVES DECISIVE; Stottlenyre Takes Defeat as Yanks Fall Four Games Off Paceâ€šÃ„Ã¶Fregosi Connects | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/35-policemen-in-bronx-seize-2-youths-at-plant.html | 35 Policemen in Bronx Seize 2 Youths at Plant | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/miss-america-contestants-get-atlantic-city-preview-at-fair.html | Miss America Contestants Get Atlantic City Preview at Fair | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/letters-to-the-times-rufus-kings-residency.html | Letters to The Times; Rufus King's Residency | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/lebanon-oil-workers-strike.html | Lebanon Oil Workers Strike | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/u-s-views-vote-as-test.html | U. S. Views Vote as Test | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/khanhs-return.html | Khanh's Return | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/algerian-rebel-leader-shot-by-firing-squad.html | Algerian Rebel Leader Shot by Firing Squad | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/norman-a-welch-ama-head-dies-boston-physician-stricken-at-medical.html | NORMAN A. WELCH, A.M.A. HEAD, DIES; Boston Physician Stricken at Medical Meeting | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/booksauthors.html | Booksâ€¦â€¦Authors | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/stanley-ville-rebels-warn-u-n-they-hold-500-white-hostages.html | Stanley-ville Rebels Warn U. N. They Hold 500 White Hostages | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/letters-to-the-times-subsidy-for-weapons-owners.html | Letters to The Times; Subsidy for Weapons Owners | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/falkstrauss.html | Falkâ€¦â€¦Strauss | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/15-rebels-reported-dead.html | 15 Rebels Reported Dead | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/macapagal-visit-to-us-set.html | Macapagal Visit to U.S. Set | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/mixed-picture-seen-in-trade-balance.html | Mixed Picture Seen in Trade Balance | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/red-sox-beat-athletics-75-radatz-takes-13th-in-relief.html | Red Sox Beat Athletics, 7â€‘5; Radatz Takes 13th in Relief | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/sec-affirms-expulsion-of-firm-by-association.html | S.E.C. Affirms Expulsion Of Firm by Association | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/screen-comedy-parade-bits-of-mgm-films-woven-into-movie.html | Screen: Comedy Parade; Bits of MâeˆˆGâ€¦Mâ€™M Films Woven Into Movie | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/keating-twits-kennedy-as-outsider.html | Keating Twits Kennedy as Outsider | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/montgomery-ward-reports-dip-in-earnings-for-3-and-6-months.html | Montgomery Ward Reports Dip In Earnings for 3 and 6 Months | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/divers-seek-to-ease-flood-menacing-new-delhi-area.html | Divers Seek to Ease Flood-menacing-new Delhi Area | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/gains-top-losses-by-a-slim-margin-on-american-list.html | Gains Top Losses By a Slim Margin On American List | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/students-unhurt-as-blast-damages-brooklyn-yeshiva.html | Students Unhurt as Blast Damages Brooklyn Yeshiva | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/president-signs-arts-council-bill-congressional-leaders-hail-first.html | PRESIDENT SIGNS ARTS COUNCIL BILL; Congressional Leaders Hail First Culturalâ€¦â€™Aid Law | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/airliner-crashes-for-a-safe-cause-faa-hails-results-of-test-on.html | AIRLINER CRASHES FOR A SAFE CAUSE; F.A.A. Hails Results of Test on Arizona Desert | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/joint-weapon-plan-advances.html | Joint Weapon Plan Advances | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/aids-offered-to-facilitate-moving-day.html | Aids Offered To Facilitate Moving Day | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/alvan-e-kaltman-62-dies-managed-st-george-hotel.html | Alvan E. Kaltman, 62, Dies; Managed St. George Hotel | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/highways-agency-begins-trial-of-14-12-accused-of-derelictions-on.html | HIGHWAYS AGENCY BEGINS TRIAL OF 14; 12 Accused of Derelictions on Job in Brooklynâ€¦â€¦One Is Termed Overzealous; BOSSES CALLED â€¦â€™IDIOTSâ€¦â€¦ ; Defamation Laid to Employe Who Scored Superiors in Reporting Incident | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/jeri-eisenberg-is-wed-to-alfred-j-shuman.html | Jeri Eisenberg Is Wed To Alfred J. Shuman | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/us-women-gain-net-semifinals-australia-also-advances-in-federation.html | U.S. WOMEN GAIN NET SEMIâ€¦â€¦FINALS; Australia Also Advances in Federation Cup Tourney | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/section-relating-to-jews-in-vatican-council-draft.html | Section Relating to Jews in Vatican Council Draft | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/core-aide-resigns-in-campaign-split-hill-would-curb-rallies-and.html | CORE AIDE RESIGNS IN CAMPAIGN SPLIT; Hill Would Curb Rallies and Seek Political Unity | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/us-soft-coal-output-rises.html | U.S. Soft Coal Output Rises | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/clotilde-benitez-is-married-here-to-r-a-beizer-alumna-of-university.html | Clotilde Benitez Is Married Here To R. A. Beizer; Alumna of University, of Puerto Rico Is Bride of Law Graduate | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/gas-discovery-announced-by-phillips-and-sunray-dx.html | Gas Discovery AnnouncCed By Phillips and Sunray DX | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/cast-changes-in-3-sisters-set-for-chekhov-offering.html | Cast Changes in â€¦â€™3 Sistersâ€¦â€¦ Set for Chekhov Offering | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/washington-some-new-ways-to-slice-the-old-baloney.html | Washington; Some New Ways to Slice the Old Baloney | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/chileans-elect-president-today-outgoing-leader-checks-on-security.html | CHILEANS ELECT PRESIDENT TODAY; Outgoing Leader Checks on Security Precautions | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/greenwich-debutante-ball.html | Greenwich Debutante Ball | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/turks-protest-to-cairo.html | Turks Protest to Cairo | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/tom-harp-introduces-33man-twoplatoon-system-at-cornell-this-season.html | Tom Harp Introduces 33â€‹Â„Â"Man Twoâ€‹Â„Â"Platoon System at Cornell This Season; BIG RED TO STRESS A RUNNING ATTACK; Sponaugle to Direct Offense â€‹Â„Â'Coach to Use Reserves for â€‹Â„Â'Firstâ€‹Â„Â' Team of 22 | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/two-girls-honored-at-ridgefield-dance.html | Two Girls Honored At Ridgefield Dance | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/long-islands-south-shore-set-looks-forward-to-post-labor-day-doings.html | Long Island's South Shore Set Looks Forward to Postâ€‹Â„Â'Labor Day Doings; September and Early October Form â€‹Â„Â'Outâ€‹Â„Â' Season That's â€‹Â„Â'Inâ€‹Â„Â' | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/malaysia-accuses-indonesia-at-u-n-asks-meeting-of-the-council-soon.html | MALAYSIA ACCUSES INDONESIA AT U. N.; Asks Meeting of the Council Soon to Hear Charge of Paratroop Landing | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/two-directors-are-chosen-by-franklin-national-bank.html | Two Directors Are Chosen by Franklin National Bank | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/five-harlem-units-planned-by-haryou-to-channel-action.html | Five Harlem Units Planned by Haryou To Channel Action | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/jane-d-hyland-becomes-bride-in-lady-chapel-wed-at-st-patricks-to.html | Jane D. Hyland Becomes Bride In Lady Chapel; Wed at St. Patrick's to Paul R. Swarney, a Ph.D. Candidate | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/sophie-endows-a-1940s-culotte-with-her-own-special-elegance-old.html | Sophie Endows a 1940's Culotte With Her Own Special Elegance; Old Golf Skirt Is Inspiration For Fall Line | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/business-loans-rise-154-million-shift-in-money-policy-seen-as-free.html | BUSINESS LOANS RISE $154 MILLION; Shift in Money Policy Seen as Free Reserves Dip | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/director-is-selected-by-new-york-electric.html | Director Is Selected By New York Electric | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/young-us-ballerinas-prepare-for-kirov-roles-52-children-start.html | Young U.S. Ballerinas Prepare for Kirov Roles; 52 Children Start Rehearsals for New â€‹Â„Â'Cinderellaâ€‹Â„Â' Ballet as Russians Look On | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/governors-wife-calls-3-to-stand-doctor-is-among-witnesses-in-child.html | GOVERNOR'S WIFE CALLS 3 TO STAND Doctor Is Among Witnesses in Child Custody Case | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/cowenware.html | Cowenâ€‹Â„Â®Ware | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/peking-charges-soviet-aids-johnson.html | Peking Charges Soviet Aids Johnson | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/bishops-studying-a-draft-on-jews-revised-catholic-statement.html | BISHOPS STUDYING A DRAFT ON JEWS; Revised Catholic Statement Circulated to Clergy | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/canadian-bills-sold.html | Canadian Bills Sold | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/pound-circulation-drops-6628000-in-the-week.html | Pound Circulation Drops Â£6,628,000 in the Week | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/ceylon-to-curb-money-deals.html | Ceylon to Curb Money Deals | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/jimmy-jones-to-direct-racing-at-monmouth.html | Jimmy Jones to Direct Racing at Monmouth | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/sellers-to-star-in-first-of-6-un-shows-for-tv-british-actor-to-fly.html | Sellers to Star in First of 6 U.N. Shows for TV; British Actor to Fly Here This Month for Role in Foundation's Series | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/norwich-files-suit-on-a-product-name.html | NORWICH FILES SUIT ON A PRODUCT NAME | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/mayor-sees-crisis-in-baltimore-eased.html | MAYOR SEES CRISIS IN BALTIMORE EASED | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/2-cyclists-gain-olympic-berths-kund-and-cutting-qualify-by-winning.html | 2 CYCLISTS GAIN OLYMPIC BERTHS; Kund and Cutting Qualify by Winning Track Trials | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/charges-of-perjury-urged-in-baker-case.html | CHARGES OF PERJURY URGED IN BAKER CASE | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/lumber-executive-denies-mislabeling-li-products.html | Lumber Executive Denies Mislabeling L.I. Products | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/knox-building-on-5th-ave-sold-to-group-planning-a-new-bank.html | Knox Building on 5th Ave. Sold To Group Planning a New Bank | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/condition-found-good.html | Condition Found Good | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/business-leaders-support-johnson-independent-committee-is-formed.html | BUSINESS LEADERS SUPPORT JOHNSON; Independent Committee Is Formed for Campaign | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/jewish-group-concerned.html | Jewish Group Concerned | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/two-japanese-soldiers-still-hold-out-on-guam.html | Two Japanese Soldiers Still Hold Out on Guam | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/son-to-the-d-j-curries.html | Son to the D. J. Curries | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/letters-to-the-times-attacks-on-youth-agency-charge-of-communism-to.html | Letters to The Times; Attacks on Youth Agency; Charge of â€‹Â„Â'Communismâ€‹Â„Â' to Mask Opposition Assailed | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/music-avantgarde-festiva-closes-final-program-blends-humor-and.html | Music: Avantâ€‹Â„Â'Garde Festiva Closes; Final Program Blends Humor and Thought | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/kennedy-quits-post-in-cabinet-to-wage-campaign-in-state.html | Kennedy Quits Post In Cabinet to Wage Campaign in State | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/letters-to-the-times-drive-for-negro-voters-doubling-of-rolls.html | Letters to The Times; Drive for Negro Voters; Doubling of Rolls Expected From Effort in Westchester | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/commodities-prices-of-copper-futures-continue-to-increase-as-demand.html | Commodities: Prices of Copper Futures Continue to Increase as Demand Is Active; MARKET FOR TIN ALSO INCREASES; Wheat Weakens at Close—Coffee Advances on the Sale of 39,500 Bags | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/text-of-goldwaters-speech-formally-opening-presidential-campaign.html | Text of Goldwater's Speech Formally Opening Presidential Campaign | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/champion-maintains-form-above-and-below-surface-mann-sets-world.html | Champion Maintains Form Above and Below Surface; Mann Sets World Record as Olympic Swim Trials End; BACKSTROKE STAR TAKES 100 IN 1:00; Cuts Record Ninth—Tenths of Second—27 Men and 22 Women Named for Team | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/19-await-decision.html | 19 Await Decision | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/unemployment-up-to-51-in-august-rise-of-02-over-july-due-mainly-to.html | UNEMPLOYMENT UP TO 5.1% IN AUGUST; Rise of 0.2% Over July Due Mainly to Teen—Age Group JOBLESS—Adult Trend Steady | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/jedwolfson.html | Jed—Wolfson | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/guards-said-to-have-helped-pilot-escape-in-laos.html | Guards Said to Have Helped Pilot Escape in Laos | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/mississippi-white-is-held-in-shooting-at-negro-home.html | Mississippi White Is Held in Shooting at Negro Home | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/union-and-chrysler-still-in-a-deadlock.html | UNION AND CHRYSLER STILL IN A DEADLOCK | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/jakarta-denies-drop.html | Jakarta Denies Drop | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/the-brigadds-fuel-to-debate-in-london.html | 'THE BRIG' ADDS FUEL TO DEBATE IN LONDON | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/ford-fund-denies-tie.html | Ford Fund Denies Tie | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/cold-keeps-thant-at-home.html | Cold Keeps Thant at Home | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/pentagon-asserts-it-welcomes-goldwater-idea-that-draft-end.html | Pentagon Asserts It Welcomes Goldwater Idea That Draft End | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/mrs-samuel-j-ehrentreu-first-woman-juror-here.html | Mrs. Samuel J. Ehrentreu, First Woman Juror Here | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/brazil-defends-coffee-policies-blames-u-s-congress-for-depressing.html | BRAZIL DEFENDS COFFEE POLICIES; Blames U. S. Congress for Depressing Prices | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/aviation-executive-resigns.html | Aviation Executive Resigns | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/united-nations-n-y.html | UNITED NATIONS, N. Y., | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/hughes-illness-traced-to-salmonella-bacteria.html | Hughes's Illness Traced To Salmonella Bacteria | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/dock-panel-asks-new-hiring-plan-longshoremen-see-chance-of-victory.html | DOCK PANEL ASKS NEW HIRING PLAN; Longshoremen See Chance of Victory in Long Effort | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/u-s-refuses-to-comment.html | U. S. Refuses to Comment | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/drug-research-held-inadequate-in-light-of-risks-from-therapy.html | Drug Research Held Inadequate In Light of Risks From Therapy | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/proxy-battle-hits-stanrock-uranium.html | Proxy Battle Hits Stanrock Uranium | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/johnson-signs-farm-fund.html | Johnson Signs Farm Fund | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/minimum-wage-of-115-takes-effect.html | Minimum Wage of $1.15 Takes Effect | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/singer-company-fills-high-development-post.html | Singer Company Fills High Development Post | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/khanh-resumes-post-of-premier-in-saigon-regime-he-ends-triumvirates.html | KHANH RESUMES POST OF PREMIER IN SAIGON REGIME; He Ends Triumvirate's Rule and Reinstates Minh as the Chief of State; DEFENSE CHIEF QUITS; Khiem, Catholic Among Top Three, Resigns—U.S. Sees Steps Toward Stability | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/trading-on-london-stock-market-is-quiet-after-profit-taking-on.html | Trading on London Stock Market Is Quiet After Profit Taking on Preceding Day; CANADA DEALINGS GENERALLY FIRM; Other European Shares Dip as Activity Declines—Investors Take Profit | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/dr-carlton-j-h-hayes-82-dies-historian-was-envoy-to-spain-credited.html | Dr. Carlton J. H. Hayes, 82, Dies; Historian Was Envoy to Spain; Credited With Keeping Franco Out of the War—Taught at Columbia 1907-50 | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/2-saigon-papers-suspended.html | 2 Saigon Papers Suspended | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/mrs-harold-a-jones.html | MRS. HAROLD A. JONES | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/favored-chop-house-scores-a-10length-victory-under-ussery-at.html | Favored Chop House Scores a 10—Victory Under Ussery at 8—HORSE FIELD; Time for 7 Furlongs on New Surface Is Fast 1:222/5—Bon Nouvel First | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/man-in-the-news-calm-battler-for-rights-norman-spencer-hill-jr.html | Man in the News; Calm Battler for Rights; Norman Spencer Hill Jr. | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/executives-of-financial-printers-check-proofs-for-costly-errors.html | Executives of Financial Printers Check Proofs for Costly Errors; Errors; Secrecy, Speed and Accuracy Bywords of Financial Printing | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/james-h-brundage.html | JAMES H. BRUNDAGE | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/letters-to-the-times-cyprus-exchange-opposed-no-solution-seen-in.html | Letters to The Times; Cyprus Exchange Opposed; No Solution Seen in Ceding Dodecanese Islands to Turkey | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/gop-will-unify-assembly-drive-moves-to-aid-candidates-in-danger-and.html | G.O.P. WILL UNIFY ASSEMBLY DRIVE; Moves to Aid Candidates in Danger and Block a Democratic Sweep | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/inonu-warns-greece.html | Inonu Warns Greece | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/manila-guard-watches-torch.html | Manila Guard Watches Torch | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/turner-is-awarded-contract.html | Turner Is Awarded Contract | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/senates-rollcall-vote-on-the-medical-care-bill.html | Senate's Rollâ€‹â€‹Call Vote On the Medical Care Bill | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/un-confirms-message.html | U.N. Confirms Message | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/british-pound-shows-a-decline-canadian-dollar-is-unchanged.html | British Pound Shows a Decline; Canadian Dollar Is Unchanged | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/wisconsin-woman-captures-adams-cup-title-sailing.html | Wisconsin Woman Captures Adams Cup Title Sailing | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/shipping-news-and-notes-city-warns-of-billion-loss-in-business-if.html | Shipping News and Notes; City Warns of Billion Loss in Business if U.S. Closes Brooklyn Navy Yard | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/acheson-and-butler-confer.html | Acheson and Butler Confer | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/market-is-mired-in-slack-trading-no-clearcut-trend-is-seen-as.html | MARKET IS MIRED IN SLACK TRADING; No Clearâ€‹â€‹Cut Trend Is Seen as Stocks Inch Ahead and Volume Slips; G.M. HITS HISTORIC HIGH; Preholiday Mood Dominates as Gains Exceed Losses by Narrow Margin | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/two-klansmen-deny-guilt-in-penn-case.html | TWO KLANSMEN DENY GUILT IN PENN CASE | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/jersey-race-won-by-tunnel-money-snub-nest-tudors-teddy-third-at.html | JERSEY RACE WON BY TUNNEL MONEY; Snub Nest, Tudors Teddy Third at Atlantic City | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/kennedys-role-as-attorney-general.html | Kennedy's Role as Attorney General | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/khrushcheverhard-meeting.html | Khrushchevâ€‹â€‹Erhard Meeting | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/british-give-stand.html | British Give Stand | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/seasoned-team-holy-cross-asset-21-letter-men-offer-depth-in.html | SEASONED TEAM HOLY CROSS ASSET; 21 Letter Men Offer Depth in Anderson's Last Year | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/2-albert-gleizes-displays-listed-3000-miles-apart.html | 2 Albert Gleizes Displays Listed 3,000 Miles Apart | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/683-works-listed-as-stolen-in-italy-a-directory-is-compiled-on-art.html | 683 WORKS LISTED AS STOLEN IN ITALY; A â€‹â€‹Directory â€‹â€‹Is Compiled on Art Missing Since '57 | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/beneficiary-to-get-estate-of-250000-if-he-can-be-found.html | Beneficiary to Get Estate of $250,000 If He Can Be Found | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/champions-of-little-league-are-welcomed-at-city-hall-after.html | Champions of Little League are Welcomed at City Hall After Tickerâ€‹â€‹Tape Parade | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/laos-premier-asks-de-gaulle-for-help.html | LAOS PREMIER ASKS DE GAULLE FOR HELP | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/bonds-issues-of-government-stage-their-first-general-advance-in.html | Bonds: Issues of Government Stage Their First General Advance in Three Weeks; UPSWING SPURRED BY RESERVE DEALS; But Trading Remains Light and Long Maturities Lag Utility Syndicate Finds | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/bridge-play-will-open-today-in-knickerbocker-event.html | Bridge: Play Will Open Today In Knickerbocker Event | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/mrs-bishop-is-married-to-a-teacher-in-maine.html | Mrs. Bishop Is Married To a Teacher in Maine | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/another-version-given.html | Another Version Given | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/49808-fans-see-perrys-5hitter-mets-go-over-112million-attendance.html | 49,808 FANS SEE PERRYS 5â€‹â€‹HITTER; Mets Go Over 1Â¹â‚‚ï¿½â€‹â€‹Million Attendance Markâ€‹â€‹Haller Leads Attackâ€‹â€‹Mays Out | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/khiem-cites-buddhist-pressure.html | Khiem Cites Buddhist Pressure | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/pacific-countries-plan-trade-group.html | PACIFIC COUNTRIES PLAN TRADE GROUP | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/cypriote-policies-strain-greek-tie-athens-aides-say-moves-by.html | CYPRIOTE POLICIES STRAIN GREEK TIE; Athens Aides Say Moves by Makarios May Cause Rift | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/big-rise-is-shown-in-installment-debt-of-us-consumers.html | Big Rise Is Shown In Installment Debt Of U.S. Consumers | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/goldwater-vows-gradual-change-if-he-is-elected-formally-opens.html | GOLDWATER VOWS GRADUAL CHANGE IF HE IS ELECTED; Formally Opens Campaignâ€‹â€‹He Promises to Honor Welfare Obligations; AN END TO DRAFT URGED; Senator, in Arizona Speech, Pledges to Halt Growth of Federal Power | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/jack-h-eniger-dies-led-woolen-mills.html | JACK H. ENIGER DIES; LED WOOLEN MILLS | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/ammann-engineer-of-year.html | Ammann Engineer of Year | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/gileds-absent-three-years-will-give-4-recitals-here.html | Gileds, Absent Three Years, Will Give 4 Recitals Here | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/ring-production-opens-in-london-4-wagner-operas-will-be-seen-at.html | â€˜ÂÂ²RINGâ€šÂÂ²' PRODUCTION OPENS IN LONDON; 4 Wagner Operas Will Be Seen at Covent Garden | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/cairo-said-to-oust-reds-from-a-paper.html | CAIRO SAID TO OUST REDS FROM A PAPER | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/gms-chiefs-hold-high-hope-for-65-see-industry-sales-in-line-with.html | G.M'S CHIEFS HOLD HIGH HOPE FOR '65; See Industry Sales â€šÂÂ²in Lineâ€šÂÂ²` With '64Aâ€žModel Markâ€šÂÂ²August Volume Soars | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/oslo-norway-plans-issue-of-15-million-in-bonds.html | Oslo, Norway, Plans Issue Of $15 Million in Bonds | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/peking-protests-to-tokyo.html | Peking Protests to Tokyo | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/cubs-defeat-reds-for-burdette-30-williams-connects.html | Cubs Defeat Reds For Burdette, 3â€šÂÂ²0; Williams Connects | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/kids-on-skates-and-in-buggies-give-new-bank-a-homey-touch.html | Kids on Skates and in Buggies Give New Bank a Homey Touch | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/paris-may-relax-credits-for-reds-abandonment-of-fiveyear-limit.html | PARIS MAY RELAX CREDITS FOR REDS; Abandonment of Fiveâ€šÂÂ²Year Limit Expected to Win Government Approval | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/three-invaders-killed.html | Three Invaders Killed | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/bronze-image-of-nepalese-god-ends-4month-exhibition-visit.html | Bronze Image of Nepalese God Ends 4â€šÂÂ²Month Exhibition Visit | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/business-outlays-are-accelerating-us-agencies-see-surge-for-rest-of.html | BUSINESS OUTLAYS ARE ACCELERATING; U.S. Agencies See Surge for Rest of Year to a Record $44.2 Billion Total; DATA REVISED UPWARD; Increase From '63 Capital Spending Is Put at 13%â€šÂÂ²Building Gain Shown | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-04 | 1964-09-04 | https://www.nytimes.com/1964/09/04/archives/carl-f-gamer-76-of-buyers-group-expresident-of-arkwright-a-trade.html | CARL F. GAMER, 76, OF BUYERS' GROUP; Exâ€šÂÂ²President of Arkwright, a Trade Leader, Dies | True | | 1992-06-08 | RE0000582865 | B00000141458 | | | |
| 1964-09-05 | 0001-01-01 | https://www.nytimes.com/1964/09/05/archives/silver-prosecutor-to-resign-sept-19.html | SILVER, PROSECUTOR, TO RESIGN SEPT. 19 | False | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/cards-down-cubs-on-a-3run-homer-in-9th-by-boyer-85.html | Cards Down Cubs on a 3â€šÂÂ²Run Homer In 9th by Boyer, 8â€šÂÂ²5 | False | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 0001-01-01 | https://www.nytimes.com/1964/09/05/archives/united-air-lines-shows-rise-in-income-above-63.html | United Air Lines Shows Rise in Income Above '63 | False | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/index-of-commodity-prices-shows-no-change-at-992.html | Index of Commodity Prices Shows No Change at 99.2 | False | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/a-perspicacious-dodger-runner-makes-the-mets-look-likethe-mets.html | A Perspicacious Dodger Runner Makes the Mets Look Likeâ€šÂÂ²The Mets | False | By JOSEPH DURSO | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 0001-01-01 | https://www.nytimes.com/1964/09/05/archives/a-ship-sails-here-every-20-minutes.html | A SHIP SAILS HERE EVERY 20 MINUTES | False | By JOHN P. CALLAHAN | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/twins-rout-red-sox-with-4-homers-143.html | TWINS ROUT RED SOX WITH 4 HOMERS, 14â€šÂÂ²3 | False | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/tigers-beat-senators-10-as-wickersham-wins-17th.html | Tigers Beat Senators, 1â€šÂÂ²0, As Wickersham Wins 17th | False | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 0001-01-01 | https://www.nytimes.com/1964/09/05/archives/canada-foresees-a-big-wheat-crop.html | CANADA FORESEES A BIG WHEAT CROP | False | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/eleanor-mcmillan-to-be-wed-oct-24.html | Eleanor McMillan To Be Wed Oct. 24 | False | Special to The New York Times | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/carl-weygandt-exohio-justice.html | CARL WEYGANDT, EXâ€šÂÂ²OHIO JUSTICE | False | Special to The New York Times | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 0001-01-01 | https://www.nytimes.com/1964/09/05/archives/frank-kraus-dies.html | FRANK KRAUS DIES | False | Special to The New York Times | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/bombers-score-4-times-in-tenth.html | BOMBERS SCORE 4 TIMES IN TENTH | False | By LEONARD KOPPETT; Special to The New York Times | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/white-sox-triumph.html | White Sox Triumph | False | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/north-american-aviation-wins-496-million-nasa-contract.html | North American Aviation Wins $496 Million NASA Contract | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/commodities-soybeans-soar-on-bullish-rumors-but-falter-as-trade.html | Commodities: Soybeans Soar on Bullish Rumors but Falter as Trade Takes Profits; CORN ALSO GAINS IN ACTIVE SESSION; Private Crop Estimate Sees '64 Soybean Yield Near 704 Million Bushels | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/firemens-college-proposed-by-scott.html | FIREMEN'S COLLEGE PROPOSED BY SCOTT | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/books-of-the-times.html | Books of The Times | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/brazilian-leftist-band-seized.html | Brazilian Leftist Band Seized | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/2-parties-scored-by-british-liberal.html | 2 PARTIES SCORED BY BRITISH LIBERAL | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/moscow-strains-bonnparis-ties-khrushchevs-plan-to-visit-germany.html | MOSCOW STRAINS BONNâ€šÂÂ²PARIS TIES; Khrushchev's Plan to Visit Germany Stirs Suspicion | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/vladimir-dimitriew-founder-and-head-of-americanballet.html | Vladimir Dimitriew, Founder and Head Of AmericanBallet | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/most-european-currencies-up-british-pound-declines-a-point.html | Most European Currencies Up; British Pound Declines a Point | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/victor-borge-gives-his-310acre-farm-to-u-of-connecticut.html | Victor Borge Gives His 310â€šÂÂ²Acre Farm To U. of Connecticut | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/humphrey-is-found-to-outdraw-miller.html | HUMPHREY IS FOUND TO OUTDRAW MILLER | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/text-of-togliatti-memorandum-on-the-problems-of-world-communist.html | Text of Togliatti Memorandum on the Problems of World Communist Tactics | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/fire-on-narrows-bridge-holds-up-parkway-traffic.html | Fire on Narrows Bridge Holds Up Parkway Traffic | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/futures-trading-course-set.html | Futures Trading Course Set | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/john-miller-66-coached-many-olympic-swimmers.html | John Miller, 66, Coached Many Olympic Swimmers | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/cyprus-cognac-for-soviet-oil.html | Cyprus Cognac for Soviet Oil | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/fireman-claims-250000-bequest-bronx-man-is-mystified-by-legacy-from.html | FIREMAN CLAIMS $250,000 BEQUEST; Bronx Man Is Mystified by Legacy From Friend He Hadn't Seen Since '52 | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/member-of-chiles-democratic-left-beats-communistbacked-rival.html | Member of Chile's â€šÃ„Â'Democratic Leftâ€šÃ„Â' Beats Communistâ€šÃ„Â'Backed Rival; Eduardo Frei Montalva, Christian Democrat, signals victory; Frei, a Moderate, Elected To the Presidency of Chile | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/joseph-e-kyle-62-exacing-official.html | JOSEPH E. KYLE, 62, EXâ€šÃ„Â'RACING OFFICIAL | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/extra-gare-is-needed-for-leather.html | Extra Gare Is Needed For Leather | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/tax-chief-admits-lag-on-foundations.html | Tax Chief Admits Lag on Foundations | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/woman-plunges-12-floors.html | Woman Plunges 12 Floors | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/courtney-cards-65-for-lead-in-dallas.html | COURTNEY CARDS 65 FOR LEAD IN DALLAS | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/letters-to-the-times-gruomingbacksalaskadam-states-senator.html | Letters to The Times; GruomingBacksAlaskaDam; State's Senator Challenges Agency Forecast of Wildlife Loss | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/exjanitor-seized-in-killing-of-woman-68-in-robbery.html | Exâ€šÃ„Â'Janitor Seized in Killing Of Woman, 68, in Robbery | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/manning-issue-clarified.html | Manning Issue Clarified | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/harold-pillatt-55-shipyard-mauger.html | HAROLD PILLATT, 55, SHIPYARD MAUGER | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/discount-rate-of-treasury-bills-rises-slightly-at-weekly-auction.html | Discount Rate of Treasury Bills Rises Slightly at Weekly Auction | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/comments-by-khrushchev-in-prague.html | Comments by Khrushchev in Prague | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/mining-executive-asked-to-resign-new-park-co-chief-tells-of-request.html | MINING EXECUTIVE ASKED TO RESIGN; New Park Co. Chief Tells Of Request by 2 Groups | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/senator-critical-of-army.html | Senator Critical of Army | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/foreign-buyers-expected.html | Foreign Buyers Expected | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/klusmann-lost-30-pounds.html | Klusmann Lost 30 Pounds | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/5-woman-tie-at-73.html | 5 Woman Tie at 73 | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/atlanta-cafe-man-loses-rights-case.html | ATLANTA CAFE MAN LOSES RIGHTS CASE | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/togliattis-will-sharply-assails-moscow-policies-italian-communists.html | TOGLIATTI'Sâ€šÃ„Â'WILLâ€šÃ„Â' SHARPLY ASSAILS MOSCOW POLICIES; Italian Communists Support His Criticism of Tactics on Peking and Bloc Rule; WORLD PARLEY OPPOSED; Party Chief's Memorandum, Written Just Before Death, Says Stalinism Lingers | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/kennedy-center-moves-forward-groundbreaking-is-now-set-for-november.html | KENNEDY CENTER MOVES FORWARD; Groundâ€šÃ„Â'Breaking Is Now Set for November | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/westphal-outpoints-mcbride.html | Westphal Outpoints McBride | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/abrams-gets-his-4th-star.html | Abrams Gets His 4th Star | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/braves-purchase-jay-hook.html | Braves Purchase Jay Hook | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/the-talk-of-venice-dimmed-gilt-in-venice-arts-festival-and-seasonal.html | The Talk of Venice; Dimmed Gilt in Venice; Arts Festival and Seasonal Glow Fail to Bolster Lagging Tourism | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/books-and-authors.html | Books and Authors | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/fear-for-40-americans.html | Fear for 40 Americans | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/naval-stores.html | NAVAL STORES | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/the-hope-sails-from-ecuador.html | The Hope Sails From Ecuador | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/jazz-bud-powell-returns-to-birdland-pianists-6year-stay-in-paris-is.html | Jazz: Bud Powell Returns to Birdland; Pianist's 6â€šÃ„Â'Year Stay in Paris Is Ended; Introspective Artist Is Attracting Buffs | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/british-flagship-in-collision.html | British Flagship in Collision | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/mrs-charles-redden-head-of-a-jersey-school-board.html | Mrs. Charles Redden, Head Of a Jersey School Board | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/president-signs-ndrising-aid-bill-program-allots-287-million-to-help.html | PRESIDENT SIGNS NDRISING AID BILL; Program Allots $287 Million to Help Improve Training | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/the-untipped-palm.html | The Untipped Palm | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/gop-great-lakes-director.html | G.O.P. Great Lakes Director | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/new-us-satellite-making-20-studies.html | New U.S. Satellite Making 20 Studies | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/cairo-objects-to-it-s-troops.html | Cairo Objects to IT. S. Troops | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/vincent-pierini.html | VINCENT PIERINI | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/cabbie-taking-donations-to-the-poor-in-appalachia.html | Cabbie Taking Donations To the Poor in Appalachia | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/miss-margaret-white-bride-of-law-student.html | Miss Margaret White Bride of Law Student | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/books-of-the-times-a-man-who-shared-the-role-of-force-in-our.html | Books of The Times; A Man Who Shared the Role of Force in Our Destiny | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/layman-29-posed-4-years-as-doctor-practiced-in-detroit.html | Layman, 29, Posed 4 Years as Doctor; Practiced in Detroit | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/boston-college-a-coachs-delight-eagles-boast-size-depth-speed-and.html | BOSTON COLLEGE: A COACH'S DELIGHT; Eagles Boast Size, Depth, Speed and Experience | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/carbide-agrees-to-refrain-from-fixing-prestone-price.html | Carbide Agrees to Refrain From Fixing Prestone Price | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/atoms-for-peace.html | Atoms for Peace | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/meeting-set-for-wednesday.html | Meeting Set For Wednesday | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/letters-to-the-times-nizer-describes-campaign-loser-in-bid-for.html | Letters to The Times; Nizer Describes Campaign; Loser in Bid for Senate Nomination Acclaims State's Leaders | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/the-diversity-of-plums-can-confuse-a-gourmet.html | The Diversity of Plums Can Confuse a Gourmet | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/khrushchev-chides-some-red-allies-deplores-peculiar-backing-of.html | KHRUSHCHEV CHIDES SOME RED ALLIES; Deplores â€šÃ„Ã²Peculiarâ€šÃ„Ã´ Backing of China's Stand Against a World Party Meeting | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/bumper-crop-of-toys-is-part-of-an-upstate-farms-harvest-cloth.html | Bumper Crop of Toys Is Part Of an Upstate Farm's Harvest; Cloth Animals Sold in Store With Produce | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/busy-week-for-humphrey.html | Busy Week for Humphrey | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/hudson-bay-cuts-zinc-export-price-rate-for-europe-and-britain-now.html | HUDSON BAY CUTS ZINC EXPORT PRICE; Rate for Europe and Britain Now 13Â¬Ã; Costs a Pound | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/talks-fail-to-end-plan-to-boycott-schools-sept-14-parents-and.html | TALKS FAIL TO END PLAN TO BOYCOTT SCHOOLS SEPT. 14; Parents and Officials Stand Firm in Pairing Dispute at Parley Called by Mayor; BOARD'S VIEW ASSAILED; Rejection of P.A.T. Ideas Is Called Arbitraryâ€šÃ„Ã´Delay Is Barred by Garrison | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/gives-as-reason-his-desire-for-vietnam-war-to-end.html | Gives as Reason His Desire for Vietnam War to End | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/mistletoe-aides-and-debutantes-to-be-honored-luncheons-wednesday.html | Mistletoe Aides And Debutantes To Be Honored; Luncheons Wednesday and Thursday Listed Here and in Rye | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/jersey-gop-plans-drive.html | Jersey G.O.P. Plans Drive | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/dental-school-accepts-negro.html | Dental School Accepts Negro | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/nasser-and-saudi-meet-for-parley-cairo-leader-cool-to-faisal-on-eye.html | NASSER AND SAUDI MEET FOR PARLEY; Cairo Leader Cool to Faisal on Eye of Arab Talks | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/3-rob-jersey-bank-suspect-arresteb.html | 3 ROB JERSEY BANK; SUSPECT ARRESTEB | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/aluminum-foil-and-fabric-joined-in-new-product.html | Aluminum Foil and Fabric Joined in New Product | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/us-to-continue-saigon-buildup-khanh-stirs-hope-defense-department.html | U.S. TO CONTINUE SAIGON BUILDâ€šÃ„Ã¹UP; KHANH STIRS HOPE; Defense Department Drops Plan to Stop Reinforcing Its Military Mission | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/barbecuing-pork-butt.html | Barbecuing Pork Butt | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/buschbaldwin.html | Buschâ€šÃ„Ã¶Baldwin | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/windfall-facts-asked-in-toronto-securities-agency-seeking-details.html | WINDFALL FACTS ASKED IN TORONTO; Securities Agency Seeking Details on Trading | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/st-regis-now-60-years-old-mirrors-era-of-gracious-living.html | St. Regis, Now 60 Years Old, Mirrors Era of Gracious Living | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/challengers-role-entrusted-to-yacht-with-rapier-lines.html | Challenger's Role Entrusted to Yacht With Rapier Lines | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/neighbors-invited-to-visit-citys-new-police-academy.html | Neighbors Invited to Visit City's New Police Academy | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/cardigan-bay-31-in-50000-pace-henry-t-adios-is-2d-choice-at.html | CARDIGAN BAY 3â€šÃ„Ã¹1 IN $50,000 PACE; Henry T. Adios Is 2d Choice at Westbury Tonight | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/new-president-named-for-volvo-distributing.html | New President Named For Volvo Distributing | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/williams-c-beaulieu.html | WILLIAM C. BEAULIEU | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/greeks-ease-stand.html | Greeks Ease Stand | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/capitol-hill-gets-its-raise.html | Capitol Hill Gets Its Raise | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/nibbling-at-aid.html | Nibbling at Aid | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/hansom-t-deal-delayed.html | Hansomâ€šÃ„Ã´M. & T. Deal Delayed | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/princess-to-wed-then-change-faith.html | Princess to Wed, Then Change Faith | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/richard-forrest-marr-weds-martha-l-cross.html | Richard Forrest Marr Weds Martha L. Cross | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/acheson-warns-of-peril-in-cyprus-back-in-us-he-says-war-could-be.html | ACHESON WARNS OF PERIL IN CYPRUS; Back in U.S., He Says War Could Be Imminentâ€šÃ„Ã¬Sees Johnson on Tuesday | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/mcelhenny-joins-lions.html | McElhenny Joins Lions | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/maritime-board-plans-investigation-into-ocean-cruises.html | Maritime Board Plans Investigation Into Ocean Cruises | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/senate-unit-approves-sale-of-some-surplus-materials.html | Senate Unit Approves Sale Of Some Surplus Materials | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/us-copter-man-dies-in-vietnam-fighting.html | U.S. COPTER MAN DIES IN VIETNAM FIGHTING | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/utility-to-alter-dividend-policy-chicago-edison-will-drop-annual.html | UTILITY TO ALTER DIVIDEND POLICY; Chicago Edison Will Drop Annual Stock Payments | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/canada-expands-navy-plans.html | Canada Expands Navy Plans | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/letters-to-the-times-toward-change-in-mississippi.html | Letters to The Times; Toward Change in Mississippi | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/tender-of-shares-sought-by-revday.html | TENDER OF SHARES SOUGHT BY REVDAY | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/a-2second-session-is-held-by-seute.html | A 2â€šÃ„Ã´SECOND SESSION IS HELD BY SEUTE | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/hughes-offers-pier-agency-post-to-mayor-berah-of-elizabeth.html | Hughes Offers Pier Agency Post To Mayor Berah of Elizabeth; Governor's Failure to Press for Appointment Has Led to Variety of Rumors | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/monetary-chief-maps-credit-rise-schweitzer-sets-expansion-of-world.html | MONETARY CHIEF MAPS CREDIT RISE; Schweitzer Sets Expansion of World System to Not More Than $4 Billion; TOKYO TALKS AWAITED; Limits Increase to Be Paid by Members Into Fund to 25% of Quota Now | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/storm-south-of-bermuda-is-on-a-northwest-course.html | Storm South of Bermuda Is on a Northwest Course | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/soviet-press-unit-employs-philby-1963-defector-eaglsâ€šÃ„Ã´diplomat-receives.html | Soviet Press Unit Employs Philby, 1963 Defector; Eaglsâ€šÃ„Ã´Diplomat Receives Five Times More Than Average Russian Newsman's Pay | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/american-board-marks-a-2year-rise-in-stature-etherington-views.html | American Board Marks a 2â€šÃ„Ã´Year Rise in Stature; Etherington Views Changes Since Taking Presidency | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/ugc-instruments-and-bensonlehner-unit.html | UGC Instruments and Bensonâ€šÃ„Ã´Lehner Unit | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/letters-to-the-times-exhaust-fumes-control.html | Letters to The Times; Exhaust Fumes Control | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/john-h-smith-jr-and-miss-clarke-are-wed-here-graduate-of-princeton.html | John H. Smith Jr. And Miss Clarke Are Wed Here; Graduate of Princeton Marries an Alumna of Miss Hewitt's | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/recruiter-is-skeptical.html | Recruiter Is Skeptical | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/chauncey-snow-exus-official-holder-of-commerce-posts-dies-in-florida.html | CHAUNCEY SNOW, EXâ€šÃ„Ã´U.S. OFFICIAL; Holder of Commerce Posts Dies in Florida at 74 | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/nixons-register-to-vote-here-in-november-election.html | Nixons Register to Vote Here in November Election | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/soviet-admits-sorge-was-its-spy-in-wartime-japan.html | Soviet Admits Sorge Was Its Spy in Wartime Japan | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/first-woman-conquers-the-eigern-north-face.html | First Woman Conquers The Eiger's North Face | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/stevenson-rebuts-senator.html | Stevenson Rebuts Senator | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/philadelphians-sue-to-prevent-busing.html | PHILADELPHIANS SUE TO PREVENT BUSING | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/3-to-question-oswald-widow.html | 3 to Question Oswald Widow | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/dr-murphy-opens-his-court-battle-testifies-for-two-hours-in-fight.html | DR. MURPHY OPENS HIS COURT BATTLE; Testifies for Two Hours in Fight to Keep Children | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/u-s-authorizes-million-for-haryouact-program.html | U. S. Authorizes Million For Haryouâ€šÃ„Ã´Act Program | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/furnishings-of-doomed-mansion-in-new-haven-will-be-put-to-auction.html | Furnishings of Doomed Mansion in New Haven Will Be Put to Auction; DOOMED MANSION CALLS UP THE PAST; New Haven Park to Replace Reminder of Gilded Era | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/margaret-robbins-wed-in-queens-to-physician.html | Margaret Robbins Wed In Queens to Physician | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/worship-decried-as-a-resort-lure-jews-urged-to-observe-holy-days-in.html | WORSHIP DECRIED AS A RESORT LURE; Jews Urged to Observe Holy Days in Temples at Home | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/50mile-speed-limit-is-set-for-van-wyck-expressway.html | 50â€šÃ„Ã´Mile Speed Limit Is Set For Van Wyck Expressway | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/savings-organization-picks-district-trustee.html | Savings Organization Picks District Trustee | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/cardinal-roques-83-is-dead-in-brittany.html | CARDINAL ROQUES, 83, IS DEAD IN BRITTANY | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/teenagers-howl-for-the-animals-5-beatleike-britons-come-to-the.html | TEENâ€šÃ„Ã´AGERS HOWL FOR THE ANIMALS; 5 Beatlelike Britons Come to the Paramount | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/two-children-die-in-fire-at-apartment-in-brooklyn.html | Two Children Die in Fire At Apartment in Brooklyn | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/artists-in-france-to-get-health-aid-malraux-drafts-extension-of-social-security-coverage.html | ARTISTS IN FRANCE TO GET HEALTH AID; Malraux Drafts Extension of Social Security Coverage | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/newspapers-and-pressmen-recess-talks-in-pittsburgh.html | Newspapers and Pressmen Recess Talks in Pittsburgh | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/mining-is-being-halted-in-far-west-workings.html | Mining Is Being Halted In Far West Workings | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/us-aides-set-up-airlift.html | U.S. Aides Set Up Airlift | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/army-surplus-sale-scored.html | Army Surplus Sale Scored | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/british-choose-sovereign-to-challenge-constellation-for-americas.html | British Choose Sovereign to Challenge Constellation for America's Cup; KURREWA ROUTED AS TRIALS FINISH; Sovereign Will Sail Against U.S. 12â€¦â€™Meter in Series Starting on Sept. 15 | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/kennedy-mobbed-in-grand-central-wonders-if-meeting-crowd-really.html | KENNEDY MOBBED IN GRAND CENTRAL; Wonders if Meeting Crowd â€˜â€™Really Does Any Goodâ€™â€™ | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/50-escape-flaming-gasoline-after-their-bus-hits-pump.html | 50 Escape Flaming Gasoline After Their Bus Hits Pump | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/newcar-output-gains-as-strike-is-threatened.html | Newâ€¦â€™Car Output Gains As Strike Is Threatened | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/tosmah-is-choice-in-aqueduct-mile-14-will-start-in-maskette.html | TOSMAH IS CHOICE IN AQUEDUCT MILE; 14 Will Start in Maskette Todayâ€¦â€”Rledy Beeg Wins | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/pigeons-losing-toehold-in-city-new-buildings-too-slippery-gargoyles.html | PIGEONS LOSING TOEHOLD IN CITY; New Buildings Too Slipperyâ€¦â€”Gargoyles Disappearing | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/londons-gods-seats-get-softer-upstairs-at-covent-garden-cushions.html | London's â€¦â€™Godsâ€¦â€™ Seats Get Softer; Upstairs at Covent Garden, Cushions Replace Benches | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/susan-h-russell-married-in-ohio-to-a-g-shanks-1960-debutante-is.html | Susan H. Russell Married in Ohio To A. G. Shanks; 1960 Debutante Is Bride in Akron of Professor at U. of Georgia | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/george-wagstaff-exstockbroker-78.html | GEORGE WAGSTAFF, EXâ€¦â€™STOCKBROKER, 78 | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/volkeningfindenmeyr.html | Volkeningâ€¦â€¦Lindenmeyr | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/tax-effect-seen-on-norway-issue-oslo-bonds-probably-will-go-mainly.html | TAX EFFECT SEEN ON NORWAY ISSUE; Oslo Bonds Probably Will Go Mainly to Europeans | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/japan-seeks-150-million-loan.html | Japan Seeks $150 Million Loan | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/pt109-draws-rhodesians.html | â€¦â€™PTâ€¦â€™â€¦â€™1096â€¦â€™â€¦â€™ Draws Rhodesians | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/us-and-australia-reach-final-round-in-womens-tennis.html | U.S. and Australia Reach Final Round In Women's Tennis | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/mrs-ana-de-martinez-guerrero-of-a-rgentina-foe-of-peron-dies.html | Mrs. Ana de Martinez Guerrero Of A rgentina, Foe of Peron, Dies | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/a-record-fleet-of-160-yachts-starts-233mile-vineyard-race.html | A Record Fleet of 160 Yachts Starts 233â€¦â€™Mile Vineyard Race | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/torres-triumphs-in-10round-fight-puerto-rican-cains-a-split.html | TORRES TRIUMPHS IN 10â€¦â€™ROUND FIGHT; Puerto Rican Cains a Split Decision Over Brennan | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/cadets-donate-blood.html | Cadets Donate Blood | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/klansmen-freed-in-negros-death-white-jury-in-georgia-acquits-two.html | KLANSMEN FREED IN NEGRO'S DEATH; White Jury in Georgia Acquits Two Accused of Slaying Educator on Highway | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/4-airlines-report-big-rise-in-travel-increases-as-high-as-50-in.html | 4 AIRLINES REPORT BIG RISE IN TRAVEL; Increases as High as 50% in August Indicated | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/frogs-with-5-legs-and-more-found-in-pond-in-jersey.html | Frogs With 5 Legs And More Found In Pond in Jersey | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/u-n-aide-cites-obstruction.html | U. N. Aide Cites Obstruction | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/ontario-goldmining-region-at-kirkland-lake-looks-to-its-iron-ore.html | Ontario Goldâ€¦â€™Mining Region at Kirkland Lake Looks to Its Iron Ore; ALCHEMIST DREAM IN REVERSE TWIST; Ontario Goldâ€¦â€™Mining Towns Shifting to Base Metals | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/braves-defeat-reds.html | Braves Defeat Reds | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/the-holiday-gets-assist-from-heat-many-trips-are-began-early-to.html | THE HOLIDAY GETS ASSIST FROM HEAT; Many Trips Are Began Early to Escape Humidity and Temperature in 90's; HIGHWAYS ARE JAMMED; Safety Council Predicts 490 Traffic Deathsâ€¦â€”Police Increase Safety Check | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/pentagon-puts-off-industry-briefings.html | PENTAGON PUTS OFF INDUSTRY BRIEFINGS | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/herta-lande-married-to-samuel-n-seidman.html | Herta Lande Married To Samuel N. Seidman | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/letters-to-the-times-jersey-citys-government-mayors-office-points.html | Letters to The Times; Jersey City's Government; Mayor's Office Points to Efforts to Promote Municipality. | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/wholesale-prices-show-slight-drop.html | WHOLESALE PRICES SHOW SLIGHT DROP | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/airline-to-provide-greater-leg-room.html | AIRLINE TO PROVIDE GREATER LEG ROOM | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/dominicans-hold-us-pilot.html | Dominicans Hold U.S. Pilot | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/w-r-grace-co-and-ambrosia-chocolate.html | W. R. Grace & Co. And Ambrosia Chocolate | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/musial-is-released-after-hospital-stay.html | MUSIAL IS RELEASED AFTER HOSPITAL STAY | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/nuclear-bomb-warning-system-of-western-union-gets-patent-sensors.html | Nuclear Bomb Warning System Of Western Union Gets Patent; Sensors Analyze the First Kind of Energy Released in Identifying Explosion | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/taxes-in-the-state-campaign.html | Taxes in the State Campaign | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/dr-david-davidson.html | DR. DAVID DAVIDSON | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/boys-apparel-group-picks-award-winner.html | Boys' Apparel Group Picks Award Winner | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/johnson-called-ahead-in-arizona-unpublished-survey-is-said-to-show.html | JOHNSON CALLED AHEAD IN ARIZONA; Unpublished Survey Is Said to Show Goldwater 2d | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/cypriotes-clash-again.html | Cypriotes Clash Again | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/togliattis-testament.html | Togliatti's Testament | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/de-gaulle-thanked-by-laotian-leftist.html | DE GAULLE THANKED BY LAOTIAN LEFTIST | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/humphrey-a-hero-in-waverly-minn-adopted-home-town-plans-a-big.html | HUMPHREY A HERO IN WAVERLY, MINN.; Adopted Home Town Plans a Big Welcome Tomorrow | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/50-in-us-wept-at-assassination-reaction-to-kennedy-death-reported.html | 50% IN U.S. WEPT AT ASSASSINATION; Reaction to Kennedy Death Reported by Psychologists | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/st-peters-alumni-aide-named.html | St. Peter's Alumni Aide Named | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/elizabeth-foltz-is-betrothed-to-frederick-martin.html | Elizabeth Foltz Is Betrothed To Frederick Wght Martin | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/bridge-over-harlem-passes-state-tests.html | BRIDGE OVER HARLEM PASSES STATE TESTS | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/brazilian-bank-plans-to-open-branch-here.html | Brazilian Bank Plans to Open Branch Here | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/meridian-schools-bar-negro-pupils-two-dozen-refused-entry-into.html | MERIDIAN SCHOOLS BAR NEGRO PUPILS; Two Dozen Refused Entry Into Allâ€šÃ„Ã´White Classes | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/citizens-issue-raised-in-goldwater-suit.html | CITIZEN ISSUE RAISED IN GOLDWATER SUIT | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/2-haupt-partners-file-bankruptcy-move-is-part-of-aftermath-of.html | 2 HAUPT PARTNERS FILE BANKRUPTCY; Move Is Part of Aftermath of Foodâ€šÃ„Ã´Oil Scandal | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/quebec-separatists-warn-paper-of-suit.html | QUEBEC SEPARATISTS WARN PAPER OF SUIT | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/khanh-pledges-return-to-civil-rule-in-2-months-generals-supporting.html | Khanh Pledges Return to Civil Rule in 2 Months; Generals Supporting Premier to Rebuild Vietnam Regimeâ€šÃ„Ã´Officers Quit Cabinet | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/police-confirm-a-report-on-johnson-plot-story.html | Police Confirm a Report On Johnson Plot Story | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/child-to-mrs-payson.html | Child to Mrs. Payson | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/4-act-to-quash-baker-subpoenas-cabinetlevel-officials-cite-press-of.html | 4 ACT TO QUASH BAKER SUBPOENAS; Cabinetâ€šÃ„Ã´Level Officials Cite Press of Their Duties | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/werner-bergengrun-71-dies-novelist-and-poet-in-germany.html | Werner Bergengrun, 71, Dies; Novelist and Poet in Germany | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/2-papers-in-south-back-johnson-over-goldwater.html | 2 Papers in South Back Johnson Over Goldwater | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/kennedy-decides-not-to-vote-nov3-he-could-in-massachusetts-but-as.html | KENNEDY DECIDES NOT TO VOTE NOV.3; He Could in Massachusetts, But as New York Resident â€šÃ„Ã¶I Wouldn't Want Toâ€šÃ„Ã¶ | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/world-jurist-group-scores-rhodesian-ban-on-paper.html | World Jurist Group Scores Rhodesian Ban on Paper | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/us-attorney-resigns.html | U.S. Attorney Resigns | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/william-jenoves.html | WILLIAM JENOVES | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/airliner-with-39-crashes-in-brazil-no-sign-of-survivors-seen-at.html | AIRLINER WITH 39 CRASHES IN BRAZIL; No Sign of Survivors Seen at Site on Peak Near Rio | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/southampton-to-benefit-at-dance-on-saturday.html | Southampton to Benefit At Dance on Saturday | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/7500-holdup-puts-stop-to-stores-checkcashing.html | $7,500 Holdup Puts Stop To Store's Checkâ€šÃ„Ã´Cashing | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/congress-races-in-state-watched-an-impact-on-the-national-campaign.html | CONGRESS RACES IN STATE WATCHED; An Impact on the National Campaign Is Expected | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/reuther-indicates-a-break-in-talks-on-auto-contract.html | Reuther Indicates A Break in Talks On Auto Contract | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/bonds-two-large-issues-of-securities-will-lilt-taxexempt-activity.html | Bonds: Two Large Issues of Securities Will Lift Taxâ€šÃ„Ã´Exempt Activity Next Week; CORPORATE SALES TO CONTINUE SLOW; Only One Major Offering, $40 Million for Power, Will Be Marketed | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/sidelights-business-swing-called-flatter.html | Sidelights; Business Swing Called Flatter | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/boy-who-loves-planes-gets-a-sympathetic-ear.html | Boy Who Loves Planes Gets a Sympathetic Ear | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/topics.html | Topics | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/pirates-rout-colts.html | Pirates Rout Colts | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/lirr-project-completed.html | L.I.R.R. Project Completed | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/leftists-protest.html | Leftists Protest | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/us-carrier-said-to-stage-show-of-force-off-jakarta.html | U.S. Carrier Said to Stage Show of Force Off Jakarta | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/pakistan-to-add-generator.html | Pakistan to Add Generator | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/2-catholic-groups-end-their-dispute-over-large-estate.html | 2 Catholic Groups End Their Dispute Over Large Estate | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/back-youth-unit-wagner-is-urged-delegation-asks-aid-against-red.html | BACK YOUTH UNIT, WAGNER IS URGED; Delegation Asks Aid Against Red Infiltration Charge | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/us-curtis-cup-women-leave-for-golf-competition-in-south-wales.html | U.S. Curtis Cup Women Leave for Golf Competition in South Wales | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/8-killed-as-singapore-race-riots-erupt.html | 8 Killed as Singapore Race Riots Erupt | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/russians-visit-savannah.html | Russians Visit Savannah | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/alphands-robbed-of-jewels.html | Alphands Robbed of Jewels | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/new-depreciation-coverage.html | New Depreciation Coverage | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/nonpolitical-day-at-fairalmost-winthrop-rockefeller-is-on-hand-for.html | NONPOLITICAL DAY AT FAIR—ALMOST; Winthrop Rockefeller Is on Hand for Arkansas Fete | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/cutlery-concern-sets-acquisition-international-silver-to-buy-the.html | CUTLERY CONCERN SETS ACQUISITION; International Silver to Buy The Steel Parts Corp. | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/phillies-4-in-8th-sink-giants-53-thomass-homer-with-one-on-helps.html | PHILLIES' 4 IN 8TH SINK GIANTS, 5;63;Â¨3; Thomas's Homer With One On Helps Defeat O'Dell | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/morgan-bissette-weds-mrs-mary-f-t-evans.html | Morgan Bissette Weds Mrs. Mary F. T. Evans | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/russians-watch-air-war-exercise-trawler-fleet-snoops-on-attacks.html | RUSSIANS WATCH AIR WAR EXERCISE; Trawler Fleet â€šÃ„Ã¹Snoopsâ€šÃ„Ã´ as â€šÃ„Ã¹Attackersâ€šÃ„Ã´ Test Defenses | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/couple-gives-rochester-million-for-planetarium.html | Couple Gives Rochester Million for Planetarium | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/letters-to-the-times-preeform-rotten-boroughs.html | Letters to the Times; Preâ€šÃ„Ã¹Reform â€šÃ„Ã¹Rotten Boroughsâ€šÃ„Ã´ | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/irish-editor-endorses-keating-though-readers-like-kennedy-oconnor.html | Irish Editor Endorses Keating Though Readers Like Kennedy; O'Connor of The Advocate Is Trying to Keep Things Lively on Park Row | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/louis-stott-dies-head-of-polymer-industrial-plastics-inventor-held.html | LOUIS STOTT DIES; HEAD OF POLYMER; Industrial Plastics Inventor Held 25 Patents in Field | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/tshombe-declares-white-mercenaries-will-be-sent-home.html | Tshombe Declares White Mercenaries Will Be Sent Home | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/man-in-the-news-keatings-quarterback-eugene-telemachus-rossides.html | Man in the News; Keating's Quarterback; Eugene Telemachus Rossides | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/letters-to-the-times-bridge-lighting-opposed.html | Letters to The Times; Bridge Lighting Opposed | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/mrs-t-merton-cahill.html | MRS. T. MERTON CAHILL | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/bail-is-cut-to-25000-in-1-million-swindle.html | Bail Is Cut to $25,000 In $1 Million Swindle | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/virginia-bank-ordered-closed-bad-management-is-charged.html | Virginia Bank Ordered Closed; â€šÃ„Ã¹Bad Managementâ€šÃ„Ã´ Is Charged | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/millermeisel.html | Millerâ€šÃ„Ã´Meisel | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/flips-and-twists-to-the-olympics-gorman-miss-collier-win-in-diving.html | Flips and Twists to the Olympics; Gorman, Miss Collier Win in Diving. NAVY AGE EXCELS IN 3â€šÃ„Ã¹METER EVENT; 21/2 Back Somersault Winsâ€šÃ„Ã´Andreason, Sitzberger Also Make Olympic Team | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/foresees-a-rival-parley.html | Foresees a Rival Parley | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/transport-news-collision-rules-1960-sea-regulations-to-go-into.html | TRANSPORT NEWS; COLLISION RULES; 1960 Sea Regulations to Go Into Effect Next Year | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/clashes-continue-in-city.html | Clashes Continue in City | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/debate-set-in-turkey.html | Debate Set in Turkey | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/valerie-a-comstock-married-in-buffalo.html | Valerie A. Comstock Married in Buffalo | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/paolucgi-eases-into-senate-rage-takes-time-off-from-show-to-file.html | PAOLUCGI EASES INTO SENATE RAGE; Takes Time Off From Show to File Acceptance | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/special-registry-ends-here-today-firehouse-vote-drive-draws-praise.html | SPECIAL REGISTRY ENDS HERE TODAY; Firehouse Vote Drive Draws Praise and Criticism | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/bridge-transfer-bidding-popular-with-tournament-players.html | Bridge ; Transfer Bidding Popular With Tournament Players | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/son-to-the-david-satlofs.html | Son to the David Satlofs | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/us-prosecutor-dies-in-crash.html | U.S. Prosecutor Dies in Crash | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/record-earnings-aresetbypurex-net-income-for-fiscal-year-rises-to.html | RECORD EARNINGS ARESETBYPUREX; Net Income for Fiscal Year Rises to $8.04 Million | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/rome-square-shut-for-safety.html | Rome Square Shut for Safety | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/gracie-allens-will-filed.html | Gracie Allen's Will Filed | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/johnson-name-to-go-on-dakota-ballots.html | JOHNSON NAME TO GO ON DAKOTA BALLOTS | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/musmanno-election-appeal-balked-by-justice-brennan.html | Musmanno Election Appeal Balked by Justice Brennan | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/orioles-routed-by-angels-7-to-1-lead-reduced-to-one-pointaldock.html | ORIOLES ROUTED BY ANGELS, 7 TO 1; Lead Reduced to One PointâÅÂ„Â ®Adock Hits 2 Homers | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/nature-courses-open.html | Nature Courses Open | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/john-faivey-mccormick-72-ad-agency-vice-president.html | John Faivey McCormick, 72, Ad Agency Vice President | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/soviet-pits-archeology-against-chinese-claim.html | Soviet Pits Archeology Against Chinese Claim | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/miller-will-open-his-campaign-with-rally-in-lockport-today.html | Miller Will Open His Campaign With Rally in Lockport Today | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/envoy-to-el-salvador-named.html | Envoy to El Salvador Named | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/hearing-continues-in-highway-charges.html | HEARING CONTINUES IN HIGHWAY CHARGES | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/networkslose-a-johnson-talk-charity-appeal-would-bring-liability.html | NETWORKSLOSE A JOHNSON TALK; Charity Appeal Would Bring Liability for Equal Time | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/fbi-asked-to-investigate-cafe-bombings-in-chicago.html | F.B.I. Asked to Investigate Cafe Bombings in Chicago | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/guido-cortese.html | GUIDO CORTESE | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/mt-chemicals-and-hansonvan-winkle.html | M. & T. Chemicals And HansonâÅÂ„Â®Van Winkle | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/mrs-charles-l-scott.html | MRS. CHARLES L. SCOTT | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/cynthia-dearborn-engaged-to-marry.html | Cynthia Dearborn Engaged to Marry | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/ghana-objects-to-rhodesians.html | Ghana Objects to Rhodesians | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/seoul-eases-curbs-on-critical-press.html | SEOUL EASES CURBS ON CRITICAL PRESS | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/steelers-reinstate-michaels.html | Steelers Reinstate Michaels | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/peace-marcher-evicted.html | Peace Marcher Evicted | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/cummins-to-build-diesels-in-britain.html | CUMMINS TO BUILD DIESELS IN BRITAIN | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/most-issues-gain-as-volume-rises-on-american-list.html | Most Issues Gain As Volume Rises On American List | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/furs-given-new-airs.html | Furs Given New Airs | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/deaths.html | Deaths | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/u-s-aid-under-new-study.html | U. S. Aid Under New Study | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/youths-stump-london-for-johnson.html | Youths Stump London for Johnson | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/betts-appoints-distributor.html | Betts Appoints Distributor | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/lutheran-federations-budget.html | Lutheran Federation's Budget | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/portent-of-new-difficulties.html | Portent of New Difficulties | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/many-foresees-pivotal-election-labor-day-message-urges-all.html | MEANY FORESEES PIVOTAL ELECTION; Labor Day Message Urges All Americans to Vote | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/hal-smith-sent-to-san-diego.html | Hal Smith Sent to San Diego | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/sec-clears-way-for-sears-fund-investment-companies-can-own-shares.html | S.E.C. CLEARS WAY FOR SEARSâÅÂ„Â´ FUND; Investment Companies Can Own Shares in Concerns With Stock Interests | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/muralist-depicting-life-of-general-macarthur-for-norfolk-memorial.html | Muralist Depicting Life of General MacArthur for Norfolk Memorial | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/polaris-deployment-is-set.html | Polaris Deployment Is Set | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/johnson-aide-balks-at-terming-speech-in-detroit-political.html | Johnson Aide Balks At Terming Speech In Detroit Political | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/keating-on-trail-in-the-catskills-begins-a-hectic-weekend.html | KEATING ON TRAIL IN THE CATSKILLS; Begins a Hectic Weekend Campaigning Upstate | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/garson-kanin-returning-to-hollywood-as-director.html | Garson Kanin Returning To Hollywood as Director | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/50000-watch-olympic-flame.html | 50,000 Watch Olympic Flame | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/ralston-stolle-extended-in-winning-us-tennis-matches-at-forest.html | Ralston, Stolle Extended in Winning U.S. Tennis Matches at Forest Hills; CALIFORNIA STAR TURNS BACK RYAN; Wins, 10âÅÂ„Â'8, 6âÅÂ„Â'3 and DefaultâÅÂ„Â®Maiolo of Italy Forces Stolle to Five Sets | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/brooklyn-payroll-stolen.html | Brooklyn Payroll Stolen | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/market-trudges-toward-records-fourth-successive-advance-puts.html | MARKET TRUDGES TOWARD RECORDS; Fourth Successive Advance Puts Leading Averages Near Historic Highs; 642 ISSUES UP, 429 OFF; Preholiday Volume Brisk at 4.21 MillionââÂ¿Â¿Anaconda and Autos in Spotlight | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/indians-strive-to-check-the-floods-that-are-sweeping-in-on-new.html | Indians Strive to Check the Floods That Are Sweeping In On New Delhi | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/pierre-salinger-sues-to-get-listing-on-ballot-as-senator.html | Pierre Salinger Sues to Get Listing on Ballot as Senator | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/cuba-cuts-military-service-for-youths-seeking-study.html | Cuba Cuts Military Service For Youths Seeking Study | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/frenchmen-find-newyork-gauche-its-too-hot-too-cold-too-expensive.html | FRENCHMEN FIND NEWYORK GAUCHE; It's Too Hot, Too Cold, Too Expensive and Too Dull, Paris Paper Reports; 4âÂ¿Â¿A'DAY VISIT IS ENOUGH; Paper Handkerchiefs, Deaf Waiters and Nonopening Windows Fret Tourists | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/outlook-is-bleak-for-uconn-eleven-forzanos-team-has-good-spirit-but.html | OUTLOOK IS BLEAK FOR UCONN ELEVEN; Forzano's Team Has Good Spirit, but Little Else | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/industrial-shares-make-gains-on-london-stock-exchange-index.html | Industrial Shares Make Gains on London Stock Exchange; INDEX ACHIEVES ANOTHER RECORD; Trading in Paris is Slowed by Reports of a Decline in Expansion Rate | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/africans-wary-of-tshombe.html | Africans Wary of Tshombe | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/rabbi-abraham-poupko.html | RABBI ABRAHAM POUPKO | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-05 | 1964-09-05 | https://www.nytimes.com/1964/09/05/archives/blast-kills-child-on-cyprus.html | Blast Kills Child on Cyprus | True | | 1992-06-08 | RE0000582839 | B00000135571 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/betsy-rawls-takes-lead-on-71-for-144.html | BETSY RAWLS TAKES LEAD ON 71 FOR 144 | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/turbo-jet-ii-sets-atlantic-city-track-record-in-taking-32250-handicap.html | Turbo Jet II Sets Atlantic City Track Record in Taking $32,250 Handicap | False | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | False | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | False | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 0001-01-01 | https://www.nytimes.com/1964/09/06/archives/lund-a-qualifier-for-southern-500.html | LUND A QUALIFIER FOR SOUTHERN 500 | False | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | False | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/tarquinius-first-in-50000-pace.html | TARQUINIUS FIRST IN $50,000 PACE | False | By LOUIS EFFRAT; Special to The New York Times | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/sweepers-set-back-falcons-on-3dquarter-drive-206.html | Sweepers Set Back Falcons On 3dâÂ¿Â¿Quarter Drive, 20âÂ¿Â¿6 | False | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 0001-01-01 | https://www.nytimes.com/1964/09/06/archives/soviet-building-2-atom-iceships.html | SOVIET BUILDING 2 ATOM ICESHIPS | False | WALTER SULLIVAN; Special to The New York Times | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/gar-makers-face-a-critical-period.html | GAR MAKERS FACE A CRITICAL PERIOD | False | By RICHARD RUTTER | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | False | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | False | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | False | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | False | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 0001-01-01 | https://www.nytimes.com/1964/09/06/archives/twins-8run-third-beats-red-sox-104.html | TWINS' 8âÂ¿Â¿RUN THIRD BEATS RED SOX, 10âÂ¿Â¿4 | False | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | False | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | False | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 0001-01-01 | https://www.nytimes.com/1964/09/06/archives/gop-hopes-dim-in-new-england.html | G.O.P. HOPES DIM IN NEW ENGLAND | False | By JOHN H. FENTON; Special to The New York Times | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 0001-01-01 | https://www.nytimes.com/1964/09/06/archives/sammartino-and-von-erich-to-wrestle-again-sept-21.html | Sammartino and von Erich To Wrestle Again Sept. 21 | False | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | False | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/cartoon-comments-as-the-campaign-gets-under-way.html | CARTOON COMMENTS AS THE CAMPAIGN GETS UNDER WAY | False | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | False | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | False | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/sandra-kay-saine-engaged-to-richard-lewisohn-3d.html | Sandra Kay Saine Engaged To Richard Lewisohn 3d | False | Special to The New York Times | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/french-securities-issues-showed-a-rise-in-first-half.html | French Securities Issues Showed a Rise in First Half | False | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/the-return-of-the-kirov-ballet.html | THE RETURN OF THE KIROV BALLET | False | | 1992-06-08 | RE0000582844 | B00000135576 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/unraveling-the-mysteries-of-our-galaxy-science-charting-galaxes.html | UNRAVELING THE MYSTERIES OF OUR GALAXY; SCIENCE: CHARTING GALAXIES; Phenomena Discovered in Core Of Milky Way Are Described | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/susan-raines-married.html | Susan Raines Married | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/belgian-19-captures-world-cycling-crown.html | Belgian, 19, Captures World Cycling Crown | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/shannon-salute-25th-anniversary-of-flights-between-ireland-and-the.html | SHANNON SALUTE; 25th Anniversary of Flights Between Ireland and the U.S. Is Marked | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/ucla-elects-tackle.html | U.C.L.A. Elects Tackle | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/threat-of-demonstrations-cloud-queens-october-tour-of-canada.html | Threat of Demonstrations Cloud Queen's October Tour of Canada | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/garrettgary.html | Garrettâ€¦Â Â®Gary | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/the-week-in-finance-economic-indicators-show-the-pace-of-business.html | The Week in Finance; Economic Indicators Show the Pace Of Business Expansion Is Quickening | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/greeks-and-turks-seek-un-meeting-athens-urges-council-to-act-on.html | GREEKS AND TURKS SEEK U.N. MEETING; Athens Urges Council to Act on Expulsion of Peopleâ€¦Â Â®Ankara Disputes Charge | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/argentine-claim-to-falkland-s-to-be-issue-in-un-this-week-appeal-to.html | Argentine Claim to Falkland s To Be Issue in U.N. This Week; Appeal to End British Rule of Islands to Be Heard as Colonial Dispute | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/opinion-of-the-week-at-home-and-abroad-vietnam-crisis.html | Opinion of the Week: At Home and Abroad; VIETNAM CRISIS | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/news-of-dogs-top-onâ€¦Â Â®day-show-in-the-east-is-listed-at-purchase.html | News of Dogs; Top Onâ€¦Â Â®Day Show In the East Is Listed At Purchase Today | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/orioles-get-angels-green.html | Orioles Get Angels' Green | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/tv-schoolmarm-to-puerto-ricans.html | TV SCHOOLMARM TO PUERTO RICANS | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/catholic-antisemitism-tied-to-crucifixion-view-survey-by-bnai-brith.html | Catholic Antiâ€¦Â Â®Semitism Tied to Crucifixion View; Survey by B'nai B'rith Finds 61 Per Cent Name Jews as Most Responsible | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/letters-she-reblly-clicked.html | Letters; â€¦Â Â®'SHE REBLLY CLICKEDâ€¦Â Â®' | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/virginia-county-resists-job-camp-opponents-warn-of-influx-of-harlem.html | VIRGINIA COUNTY RESISTS JOB CAMP; Opponents Warn of Influx of â€¦Â Â®Harlem Hoodlumsâ€¦Â Â®' | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/for-young-readers-118537589.html | For Young Readers | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/ann-elizabeth-kidder-bride-of-lawrence-clark-bickford.html | Ann Elizabeth Kidder Bride Of Lawrence Clark Bickford | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/prices-and-profits-the-real-voice-by-richard-harris-245-pp-new-york.html | Prices and Profits; THE REAL VOICE. By Richard Harris. 245 pp. New York: The Macmillan Company. $5.95. | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/fao-aid-for-british-guiana.html | F.A.O. Aid for British Guiana | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/20yearold-ships-rejoin-trans-fleet.html | 20â€¦Â Â®Yearâ€¦Â Â®Old Ships Rejoin Trans Fleet | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/letters-to-the-times-apportionment-backed-court-ruling-seen-as-an.html | Letters to The Times; Apportionment Backed; Court Ruling Seen as an Act of Unification for Nation | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/shaggy-englishman-story-british-longhairs-are-proud-of-setting-a.html | Shaggy Englishman Story; British longâ€¦Â Â®'hairs are proud of setting a new tonsorial styleâ€¦Â Â®'but the barbers are crying. | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/education-a-look-ahead-more-than-onefourth-of-nation-attends.html | EDUCATION; A LOOK AHEAD; More Than Oneâ€¦Â Â®'Fourth of Nation Attends Schools and Colleges | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/posters-on-view-photographic-exhibit-stresses-creativity.html | POSTERS ON VIEW; Photographic Exhibit Stresses Creativity | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/news-of-coins-president-gets-the-bill-to-freeze-1964-date.html | NEWS OF COINS; President Gets the Bill To Freeze 1964 Date | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/melrose-distillers-elects.html | Melrose Distillers Elects | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/palmers-winnings-surpass-100000.html | PALMER'S WINNINGS SURPASS $100,000 | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/jews-of-tunisia-unsure-of-status-many-leaving-as-regime-restricts.html | JEWS OF TUNISIA UNSURE OF STATUS; Many Leaving as Regime Restricts Their Activity | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/83736-at-cleveland.html | 83,736 at Cleveland | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/colts-sign-bonus-pitcher.html | Colts Sign Bonus Pitcher | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/sandlot-baseball-here-made-139966-richer.html | Sandlot Baseball Here Made $139,966 Richer | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/another-tropical-storm-is-spotted-in-the-atlantic.html | Another Tropical Storm Is Spotted in the Atlantic | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/scala-turandot-charms-moscow-audience-hails-minor-singer-as-opera.html | SCALA â€¦Â Â®'TURANDOTâ€¦Â Â®' CHARMS MOSCOW Audience Hails Minor Singer as Opera Tour Begins | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/parisiharrison.html | Parisiâ€¦Â Â®Harrison | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/woolgathering-gathers-920.html | Woolgathering Gathers $9.20 | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/residents-in-7-states-rent-tva-streetlight-power.html | Residents in 7 States Rent T.V.A. Street’s Light Power | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/australia-takes-federation-cup-from-us-with-a-21-triumph.html | Australia Takes Federation Cup From U.S. With a 2’s, ’1 Triumph | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/rolling-along-with-a-19foot-cottage-in-tow.html | ROLLING ALONG WITH A 19’s, ’FOOT COTTAGE IN TOW | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/crisis-off-broadway.html | CRISIS OFF BROADWAY | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/paper-output-rate-up.html | Paper Output Rate Up | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/the-territorial-dispute.html | THE TERRITORIAL DISPUTE | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/keeping-up-with-the-past-a-history-of-the-ussr-from-lenin-to-khrushchev.html | Keeping Up With the Past; A HISTORY OF THE USSR: From Lenin to Khrushchev. By Louis Aragon. Translated by Patrick O'Brian from the French, @5Â,,Â'L'Hisˇ'iÑa toire de l'URSS,@5Â,,Â' 684 pp. New York: David McKay Company. $12. | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/tree-peonies-roots-are-dormant-for-planting-now.html | TREE PEONIES; Roots Are Dormant For Planting Now | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/alla-breve.html | ALLA BREVE | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/singer-suffers-cut-in-coast-auto-race.html | SINGER SUFFERS CUT IN COAST AUTO RACE | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/joan-williamson-married.html | Joan Williamson Married | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/steel-viking-scores.html | Steel Viking Scores | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/usowned-lands-curb-pesticides-udall-issues-new-rules-on-longlived.html | U.S.’s, ’OWNED LANDS CURB PESTICIDES; Udall Issues New Rules on Long’s, ’Lived Chemicals | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/vietnam-mood-of-the-people-their-determination-to-oppose-vietcong.html | VIETNAM: MOOD OF THE PEOPLE; Their Determination to Oppose Vietcong Is Still Uncertain | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/weather-in-hong-kong-delays-olympic-torch.html | Weather in Hong Kong Delays Olympic Torch | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/malaysia-widens-emergency-rule-all-country-is-made-security-zone-as.html | MALAYSIA WIDENS EMERGENCY RULE; All Country Is Made Security Zone as Clashes Continue | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/beating-time-authors-may-be-freed-by-longer-tv-dramas.html | BEATING TIME; Authors May Be Freed By Longer TV Dramas | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/tosmah-350-takes-maskette-mile-by-six-lengths-filly-beats-old-hat.html | Tosmah, $3.50, Takes Maskette Mile by Six Lengths; Filly Beats Old Hat, 11 Others in $29,200 Race at Aqueduct | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/us-will-examine-its-laboratories-even-counting-them-poses-problem.html | U.S. WILL EXAMINE ITS LABORATORIES; Even Counting Them Poses Problem to Committee | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/reports-on-business-in-the-us.html | Reports on Business in the U.S. | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/of-youth-and-health.html | Of Youth and Health | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/nancy-mayor-married.html | Nancy Mayor Married | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/the-malaysian-crisis-various-steps-un-may-take-to-keep-peace-in.html | The Malaysian Crisis; Various Steps U.N. May Take to Keep Peace in Region Are Examined | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/alla-breve-118537173.html | ALLA BREVE | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/osaka-is-seeking-new-industries-japanese-area-would-take-supremacy.html | OSAKA IS SEEKING NEW INDUSTRIES; Japanese Area Would Take Supremacy From Tokyo | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/claudia-g-burghardt-bride-of-john-morgan.html | Claudia G. Burghardt Bride of John Morgan | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/dividend-yield-3-for-long-payers-list-of-100-shows-the-rate-is-near.html | DIVIDEND YIELD 3% FOR LONG PAYERS; List of 100 Shows the Rate Is Near a Historic Low | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/british-giving-up-last-kenya-bases-dependents-trickling-home-as.html | BRITISH GIVING UP LAST KENYA BASES; Dependents Trickling Home as Auction Gavel Sounds | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/letters-to-the-editor-accolade.html | Letters to the Editor; Accolade | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/susan-s-johnston-married-to-charles-green-banks-jr.html | Susan S. Johnston Married To Charles Green Banks Jr. | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/american-perennials-the-united-states-is-the-native-habitat-of-five.html | AMERICAN PERENNIALS; The United States Is the Native Habitat of Five Varied and Popular Garden Flower Families | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/112-tons-of-clothes-taken-to-the-poor-in-appalachia-area.html | 112 Tons of Clothes Taken to the Poor In Appalachia Area | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/new-challenge-to-schools-due-suit-will-assert-integration-plan.html | NEW CHALLENGE TO SCHOOLS DUE; Suit Will Assert Integration Plan Hurts Education | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/lynn-m-odium-1959-debutante-is-married-here-3-attend-bride-at-her.html | Lynn M. Odium, 1959 Debutante, Is Married Here; 3 Attend Bride at Her Wedding to David Fauver Bischoff | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/gop-begins-drive-to-get-out-the-vote.html | G.O.P. BEGINS DRIVE TO GET OUT THE VOTE | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/tormohlen-of-hawks-retires.html | Tormohlen of Hawks Retires | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/letters-to-the-times-tshombe-upheld-on-recruits.html | Letters to The Times; Tshombe Upheld on Recruits | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/susan-w-wright-scarsdale-bride-of-e-h-allen-2d-senior-at-swarthmore.html | Susan W. Wright Scarsdale Bride Of E. H. Allen 2d Senior at Swarthmore Married to an Aide of Publishing Firm | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/canadian-opposes-isolating-peking-foreign-minister-in-japan-backs.html | CANADIAN OPPOSES ISOLATING PEKING; Foreign Minister, in Japan, Backs Nondiplomatic Ties | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/after-the-storm-miami-beach-acts-quickly-to-remove-scars-left-by.html | AFTER THE STORM; Miami Beach Acts Quickly to Remove Scars Left by Hurricane Cleo | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/kazan-and-lincoln-center-the-readers-speak.html | KAZAN AND LINCOLN CENTER: THE READERS SPEAK | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/the-campaign-begins-the-personalities-and-situations-of-the-two-men.html | THE CAMPAIGN BEGINS The Personalities and Situations of the Two Men Now Promise to Be Important Factors | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/curtain-is-about-to-go-up-on-another-season-of-theater-parties.html | Curtain Is About to Go Up on Another Season of Theater Parties; Benefits Will Begin at Ballet Sept. 22 in Lincoln Center | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/knicks-to-begin-drills-upstate-12-players-due-to-report-wednesday.html | KNICKS TO BEGIN DRILLS UPSTATE; 12 Players Due to Report Wednesday at Cornwall | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/camera-notes-series-of-1-manuals-for-the-amateur.html | CAMERA NOTES; Series of $1 Manuals For the Amateur | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/the-field-of-travel-computers-set-to-vie-in-reservation-field.html | THE FIELD OF TRAVEL; Computers Set to Vie In Reservation Field | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/brandywine-bettor-wins-6065470-twin-double.html | Brandywine Bettor Wins $60,654.70 Twin Double | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/gentzlinger-takes-two-tri-club-races.html | GENTZLINGER TAKES TWO TRI CLUB RACES | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/miss-willingham-attended-by-11-at-her-wedding-alumna-of-wellesley.html | Miss Willingham Attended by 11 At Her Wedding; Alumna of Wellesley Is Bride in Nashville of William Simons Jr. | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/rutgers-quarterback-hurt-in-teams-first-scrimmage.html | Rutgers Quarterback Hurt In Team's First Scrimmage | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/j-s-okelly-jr-weds-kathryn-mary-kenny.html | J. S. O'Kelly Jr. Weds Kathryn Mary Kenny | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/prestonbatten.html | Prestonâ€‹â€‹Batten | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/brittaincutler.html | Brittainâ€‹â€‹Cutler | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/women-drivers-engage-in-drills-mrs-dietrich-mrs-rollo-in-us-races.html | WOMEN DRIVERS ENGAGE IN DRILLS; Mrs. Dietrich, Mrs. Rollo in U.S. Races Tomorrow | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/mary-thompson-bride-of-john-peter-hansen.html | Mary Thompson Bride Of John Peter Hansen | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/3day-briefing-scheduled-on-investments-in-ireland.html | 3â€‹â€‹Day Briefing Scheduled On Investments in Ireland | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/truce-in-nagaland-is-put-into-effect.html | TRUCE IN NAGALAND IS PUT INTO EFFECT | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/lynn-s-stuart-and-kyra-king-engaged-to-wed-b-f-goodrich-officer-is.html | Lynn S. Stuart And Kyra King Engaged to Wed; B. F. Goodrich Officer Is Fiance of a Former Fashion Writer | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/connecticut-driver-wins.html | Connecticut Driver Wins | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/george-hughes-fiance-of-madeleine-duncan.html | George Hughes Fiance Of Madeleine Duncan | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/oldis-to-catch-for-phils.html | Oldis to Catch for Phils | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/courts-get-case-of-travel-agents-atlantic-shiplines-seeking-review.html | COURTS GET CASE OF TRAVEL AGENTS; Atlantic Shiplines Seeking Review of F.M.C. Order | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/faa-official-is-honored.html | F.A.A. Official Is Honored | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/preminger-invades-hawaii-noted-director-restages-japanese-attack-in.html | PREMINGER INVADES HAWAII; Noted Director Restages Japanese Attack in Its Authentic Locales | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/parents-of-beauty-run-out-of-town-for-aid-on-rights.html | Parents of Beauty â€‹â€‹Run Outâ€‹â€‹ of Town For Aid on Rights | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/khrushchev-is-home-from-prague.html | Khrushchev Is Home From Prague | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/coniff-goes-on-leave-to-press-his-campaign.html | Coniff Goes on Leave To Press His Campaign | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/duke-rodney-takes-trot.html | Duke Rodney Takes Trot | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/snead-miss-hicks-stage-clinic-at-northampton-club.html | Snead, Miss Hicks Stage Clinic at Northampton Club | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/music-world-an-orgy-of-orchestras.html | MUSIC WORLD: AN ORGY OF ORCHESTRAS | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/state-of-kerala-faces-new-crisis-congress-party-split-may-unseat.html | STATE OF KERALA FACES NEW CRISIS; Congress Party Split May Unseat the Government | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/lawrencedaddio.html | Lawrenceâ€‹â€‹Daddio | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/chrysler-talks-are-intensified-news-blackout-is-imposedboth-sides.html | CHRYSLER TALKS ARE INTENSIFIED; News Blackout Is Imposedâ€‹â€‹Both Sides Hopeful | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/faculty-liberals-organize-west-california-group-to-combat.html | FACULTY LIBERALS ORGANIZE WEST; California Group to Combat Conservatism in Colleges | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/johnson-rejects-draft-as-an-issue-for-his-campaign-he-twits.html | JOHNSON REJECTS DRAFT AS AN ISSUE FOR HIS CAMPAIGN; He Twits Goldwater on Shift In Attitude Since 1956â€‹â€‹â€‹â€‹Eisenhower is Cited; NATIONAL UNITY URGEO; President Asks Restraints on Racial, Religious and Class Political Appeals; Transcript of news conference will be found on Page 46. | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/johnson-to-see-envoys.html | Johnson to See Envoys | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/henry-f-clark-jr.html | HENRY F. CLARK JR. | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/communist-split.html | Communist Split? | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/big-gains-scored-by-carolina-klan-resurgence-most-vigorous-since.html | BIG GAINS SCORED BY CAROLINA KLAN; Resurgence Most Vigorous Since the Early 1920s | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/rangers-to-play-ten-exhibitions-open-preseason-slate-with-clippers.html | RANGERS TO PLAY TEN EXHIBITIONS; Open Preseason Slate With Clippers on Sept. 19 | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/3-yugoslav-soccer-teams-are-fined-by-association.html | 3 Yugoslav Soccer Teams Are Fined by Association | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/births.html | Births | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/health-in-kentucky-coal-industry-unions-and-churches-cooperate-to.html | Health in Kentucky; Coal Industry, Unions and Churches Cooperate to Open New Era of Hope | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/news-of-the-rialto-james-baldwin-to-have-another-script-here-mrs.html | NEWS OF THE RIALTO; James Baldwin to Have Another Script Here â€¦ Â® Mrs. Nichtern Decides | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/rookie-is-routed-odom-17-relieved-in-2dinstshutters-get-ramos-in-trade.html | ROOKIE IS ROUTED; Odom, 17, Relieved in 2dâ€¦Â®Hotbers Get Ramos in Trade | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/scientists-turn-on-new-satellite-ogo-and-find-it-works.html | Scientists Turn On New Satellite Ogo And Find It Works | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/brezhnev-to-make-report.html | Brezhnev to Make Report | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/knitted-outfits-selling-briskly-resident-buying-offices-report.html | Knitted Outfits Selling Briskly, Resident Buying Offices Report | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/criminals-at-large.html | Criminals at Large | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/athens-scores-ankara-threats.html | Athens Scores Ankara â€¦ Â®Threatsâ€¦Â® | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/letters-to-the-editor-a-reply.html | Letters to the Editor; A Reply | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/miss-oberwager-wed-to-g-b-elder.html | Miss Oberwager Wed to G. B. Elder | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/little-comment-by-parties.html | Little Comment by Parties | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/humphrey-terms-johnson-a-giant-opens-campaign-with-talk-in.html | HUMPHREY TERMS JOHNSON A GIANT; Opens Campaign With Talk in Minnesotaâ€¦Â®He Calls Goldwater Irresponsible | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/gurney-at-n02-p0st-in-auto-race-today.html | GURNEY AT N0.2 POST IN AUTO RACE TODAY | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/joe-brown-to-get-hearing.html | Joe Brown to Get Hearing | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/mrs-greer-is-remarried.html | Mrs. Greer Is Remarried | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/hayseeds-on-the-march-two-roads-to-guadalupe-by-robert-lewis-taylor.html | Hayseeds on the March; TWO ROADS TO GUADALUPE. By Robert Lewis Taylor. 428 pp. New York: Doubleday & Co. $5.95. | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/sheila-bunker-married-to-martinus-nickerson-bryn-n-mawr-alumna-is.html | Sheila Bunker Married To Martinus Nickerson; Bryn Mawr Alumna Is Bride of a 1964 Trinity Graduate | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/science-notes-cancer-report.html | SCIENCE NOTES; CANCER REPORT | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/plain-talk-about-speech-hes-exactly-right-for-the-part-but-cant-be.html | PLAIN TALK ABOUT SPEECH; â€¦Â®He's Exactly Right for the Part but Can't Be Heardâ€¦Â® Is Recurring Complaint in Need of Attention | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/congress-is-opened-by-lay-apostolate.html | CONGRESS IS OPENED BY LAY APOSTOLATE | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/pakistan-depends-heavily-on-western-customers.html | Pakistan Depends Heavily On Western Customers | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/letters-to-the-editor-the-novel.html | Letters to the Editor; The Novel | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/new-phone-aids-pose-legal-question-call-diverter-stirs-debate-on.html | New Phone Aids Pose Legal Question; â€¦Â®Call Diverterâ€¦Â® Stirs Debate on the Use of Attachments | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/burleson-runs-4018-mile.html | Burleson Runs 4:01.8 Mile | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/adley-receives-tractors.html | Adley Receives Tractors | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/bergerffbar.html | Bergerâ€¦Â®Teffner | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/little-risk-from-rays-is-seen-for-astronauts-dosage-from-von-allen.html | Little Risk From Rays Is Seen for Astronauts; Dosage From Von Allen Belts or Sun Would Be Small, a Scientist Asserts | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/tigers-shut-out-senators.html | Tigers Shut Out Senators | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/joan-commoree-wed-to-eugene-larowe.html | Joan Commoree Wed To Eugene LaRowe | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/miss-america-pageant-a-carefully-promoted-spectacle-dedicated-to.html | Miss America Pageant: A Carefully Promoted Spectacle Dedicated to Glory of Atlantic City Business | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/the-merchants-point-of-view-mens-wear-buyers-will-converge-on-city.html | The Merchant's Point of View; Men's Wear Buyers Will Converge on City This Week | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/british-aide-leaving-service.html | British Aide Leaving Service | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/letters-to-the-editor-118537604.html | Letters to the Editor | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/miss-beverlee-ahlin-is-prospective-bride.html | Miss Beverlee Ahlin Is Prospective Bride | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/buddhists-foes-in-khanh-regime-agree-to-leave-premier-persuades.html | BUDDHISTS' FOES IN KHANH REGIME AGREE TO LEAVE; Premier Persuades Several Generals to Quit Vietnam to Placate Opposition; NEW ALIGNMENT LIKELY; Military influence Reduced to Eliminate the Conflicts With Catholic Minority | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/3-grants-for-hawaii-u.html | 3 Grants For Hawaii U. | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/liberal-chief-woos-dont-know-britons.html | LIBERAL CHIEF WOOS â€˜â€DON'T KNOWâ€™ BRITONS | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/seagoing-trimaran-on-way-to-americas-cup-races.html | Seagoing Trimaran on Way to America's Cup Races | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/custard-pies-plus.html | Custard Pies Plus | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/ret-ailers-discount-effects-of-tax-cut.html | RET AILERS DISCOUNT EFFECTS OF TAX CUT | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/letters-to-the-times-jobless-negroes-need-of-disadvantaged.html | Letters To The Times; Jobless Teenâ€šÃ„Ã´Age Negroes; Need of Disadvantaged Youth for Male Worker as Model Stressed | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/democrats-to-name-candidate-for-goldwater-seat-tuesday.html | Democrats to Name Candidate For Goldwater Seat Tuesday | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/agaevst-selections.html | AGAEVST SELECTIONS | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/steven-radin-to-marry-miss-karen-burman.html | Steven Radin to Marry Miss Karen Burman | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/john-a-nelson.html | JOHN A. NELSON | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/james-galanos-seasons-last-word.html | James Galanos; Season's Last Word | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/advertising-art-of-retouching-experts-are-taking-prominent-place-in.html | Advertising Art of Retouching; Experts Are Taking Prominent Place in Field | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/transport-news-cruises-planned-home-lines-will-offer-78-over-a-year.html | TRANSPORT NEWS: CRUISES PLANNED; Home Lines Will Offer 78 Over a Year on 4 Ships | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/sports-news.html | Sports News | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/elliott-vose-to-wed-mrs-pamela-law.html | Elliott Vose to Wed Mrs. Pamela Law | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/lawyer-is-fiance-of-rona-b-hirsch.html | Lawyer Is Fiance Of Rona B. Hirsch | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/white-sox-obtain-catcher.html | White Sox Obtain Catcher | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/compulsory-busing-opposed-by-keating.html | Compulsory Busing Opposed by Keating | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/miss-damiani-fiancee-of-john-b-rearden-jr.html | Miss Damiani Fiancee Of John B. Rearden Jr. | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/for-young-readers-118537587.html | For Young Readers | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/now-all-states-have-some-integration-first-desegregation-comes-to.html | NOW ALL STATES HAVE SOME INTEGRATION First Desegregation Comes to the Most Resistant States Ten Years After Court's Ruling | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/trade-bloc-gains-in-latin-america-nination-grouping-shows.html | TRADE BLOC GAINS IN LATIN AMERICA; Nineâ€šÃ„Ã´Nation Grouping Shows Progress Over 2Â½ Years | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/stuart-webb-weds-jacqueline-lindsley.html | Stuart Webb Weds Jacqueline Lindsley | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/tommy-davis-hits-dodger-home-run-perranowski-is-standout-in.html | TOMMY DAVIS HITS DODGER HOME RUN; Perranowski Is Standout in Reliefâ€šÃ„Ã¶30,350 Watch Wills Steal 3 Bases | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/miller-accuses-humphrey-of-radical-voting-record.html | Miller Accuses Humphrey Of Radical Voting Record | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/mertz-wins-210-class-at-larchemont-152-crews-sail-in-series-finale.html | Mertz Wins 210 Class at Larchemont; 152 CREWS SAIL IN SERIES FINALE; Mertz's Allegra Passes 3 Shields Sloops and All 18 Boats in S Class | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/exchange-funds-plunge-in-tunis-banks-reserves-may-be-exhausted-by.html | EXCHANGE FUNDS PLUNGE IN TUNIS; Bank's Reserves May Be Exhausted by October | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/toward-unity-a-new-europe-edited-by-stephen-r-graubard-576-pp.html | Toward Unity; A NEW EUROPE? Edited by Stephen R. Graubard. 576 pp. Boston: Houghton Mifflin Company. $8.50. | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/linda-varin-engaged.html | Linda Varin Engaged | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/two-faces-of-an-african-city-new-and-old-in-lagos-towers-of-lagos.html | Two Faces of an African City: New and Old in Lagos; TOWERS OF LAGOS HIDE â€šÃ„Ã´OTHERâ€šÃ„Ã´ CITY; Tall New Buildings Contrast With Area Behind Them | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/selassie-urges-africans-to-seek-congo-solution.html | Selassie Urges Africans to Seek Congo Solution | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/richard-willis-of-tv-dies-at-56-advised-women-on-appearance.html | Richard Willis of TV Dies at 56; Advised Women on Appearance | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/mounting-profits-of-the-world-bank-may-go-to-underdeveloped-lands.html | Mounting Profits of the World Bank May Go to Underdeveloped Lands George D. Woods, Bank's Chief, Is Innovator of Policy Changes | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/dean-is-now-angels-main-chance-righthander-called-best-in-baseball.html | Dean Is Now Angels' Main Chance; Righthâ€šÃ„Ã¶ander Called Best in Baseball by Manager Rigney | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/indecision-found-in-gop-upstate-survey-at-state-fair-hints-few.html | INDECISION FOUND IN G.O.P. UPSTATE; Survey at State Fair Hints Few Democratic Shifts | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/but-what-of-the-author-the-collected-tales-and-plays-of-nikolai.html | But What of the Author?; THE COLLECTED TALES AND PLAYS OF NIKOLAI GOGOL Edited, with an introduction and notes, by Leonard J. Kent. Translated from the Russian by Constance Garnett, with rÃ©Ã¢visions by Leonard J. Kent. 748 pp. New York: Pantheon Books. $10. | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/carolyn-l-caldwell-wed-in-new-haven.html | Carolyn L. Caldwell Wed in New Haven | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/susan-tilley-married.html | Susan Tilley Married | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/greenery-at-home-podocarpus-foliage-is-showy-indoors.html | GREENERY AT HOME; Podocarpus Foliage Is Showy Indoors | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/paul-j-kirmayer-banker-was-expert-on-mortgages.html | Paul J. Kirmayer, Banker, Was Expert on Mortgages | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/a-shelf-of-personal-history.html | A Shelf of Personal History | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/treasure-chest.html | Treasure Chest | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/englands-filmmakers-take-off-in-new-directions.html | ENGLANDS FILMMAKERS TAKE OFF IN NEW DIRECTIONS | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/the-world-of-stamps-france-marks-events-of-two-world-wars.html | THE WORLD OF STAMPS; France Marks Events Of Two World Wars | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/john-a-cahill.html | JOHN A. CAHILL | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/royals-to-face-olympic-five.html | Royals to Face Olympic Five | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/for-young-readers-118537591.html | For Young Readers | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/coody-scores-67-for-134-to-take-lead-in-dallas-open-3-players-trail.html | Coody Scores 67 for 134 to Take Lead in Dallas Open; 3 PLAYERS TRAIL TEXAN BY STROKE; Thompson, Cherry, Bolt Are at 135Ã¢Â€Â¹ÂRodgers Gets 6th Tourney Ace | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/12-kings-and-queens-will-see-constantine-and-princess-wed.html | 12 Kings and Queens Will See Constantine and Princess Wed | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/peer-seeks-a-way-to-retain-his-home.html | Peer Seeks a Way to Retain His Home | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/helen-g-plowden-engaged-to-marry.html | Helen G. Plowden Engaged to Marry | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/review-5-no-title.html | Review 5 -- No Title | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/pamela-kauffman-wed-to-john-graham.html | Pamela Kauffman Wed to John Graham | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/financial-twins-to-expand-roles-world-bank-international-monetary.html | FINANCIAL â€˜TWINS' TO EXPAND ROLES; World Bank, International Monetary Fund to Map Increase in Activities; BOTH MEET THIS WEEK; Annual Conferences Provide Opportunity for Global Officials to Gather | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/the-goldwater-design-he-hopes-to-unite-under-his-banner-all-of-the.html | The Goldwater Design; He Hopes to Unite Under His Banner All of the Dissatisfied | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/leigh-breniser-is-wed-in-boston-to-law-student-62-debutante-bride-of.html | Leigh Breniser Is Wed in Boston To Law Student; '62 Debutante Bride of William Barnes, Son of Baltimore Judge | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/un-reports-gains-at-talks-qn-womens-rights-in-togo.html | U.N. Reports Gains at Talks Qn Women's Rights in Togo | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/engagements.html | Engagements | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/marietta-brown-wed-to-lieut-g-l-nadasdy.html | Marietta Brown Wed To Lieut. G. L. Nadasdy | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/meredith-miles-fiancee.html | Meredith Miles Fiancee | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/reds-hand-braves-a-51-setback-behind-the-threefuit-pitching-of.html | Reds Hand Braves a 5â€Â1 Setback Behind the 3Hit Pitching of Turkey; PINSON, EDWARDS CLOUT HOME RUNS; Cincinnati Clinches Victory With Three Runs in 5thâ€Â¢Sadowski Is Loser | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/in-a-little-spanish-town-with-a-real-big-name.html | IN A LITTLE SPANISH TOWN WITH A REAL BIG NAME | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/rescuers-find-no-survivors-of-airliner-crash-in-brazil.html | Rescuers Find No Survivors Of Airliner Crash in Brazil | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/alla-breve-118537174.html | ALLA BREVE | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/man-shot-by-a-patrolman-in-philadelphia-rioting-dies.html | Man Shot by a Patrolman In Philadelphia Rioting Dies | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/not-enough-food-for-too-many-people-our-ambassador-says-democratic.html | Not Enough Food for Too Many People; Our Ambassador says democratic India's stability depends not only on averting food crises like the present but on promoting a new program of family planning. | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/defense-race-won-by-small-company.html | Defense Race Won By Small Company | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/looking-backward-golden-friends-i-had-unrevised-memories-of.html | Looking Backward; GOLDEN FRIENDS I HAD: Unreâ€Â¢vised Memories of Margaret WidÃ¢Â€Â¦demer. By Margaret Widdemer. 340 pp. New York: Doubleday & Co. $4.95. | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/karen-elizabeth-klok-wed-to-peter-r-wead.html | Karen Elizabeth Klok Wed to Peter R. Wead | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/for-young-readers-118537592.html | For Young Readers | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/whos-intellectual-.html | WHOS INTELLECTUAL ? | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/us-track-trials-set-for-weekend-olympic-berths-at-stake-in-los.html | U.S. TRACK TRIALS SET FOR WEEKEND; Olympic Berths at Stake in Los Angeles Competition | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/yale-is-looking-for-linebackers-overall-squad-is-strongparts.html | YALE IS LOOKING FOR LINEBACKERS; Overâ€šÃ„Ã´All Squad Is Strongâ€šÃ„Ã´Grant's Passing Is Key | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/hanoi-charges-us-plans-new-military-adventures.html | Hanoi Charges U.S. Plans New â€šÃ„Ã´Military Adventuresâ€šÃ„Ã´ | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/financial-bridges.html | Financial Bridges | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/ritrivipoppito.html | Ritrivitâ€šÃ„Ã®Poppito | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/sanctions-study-released-by-un-impact-on-us-of-a-curb-on-south.html | SANCTIONS STUDY RELEASED BY U.N.; Impact on U.S. of a Curb on South Africa Held Slight | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/shastri-will-visit-uar-and-attend-neutrals-parley.html | Shastri Will Visit U.A.R. And Attend Neutrals' Parley | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/sulgar-and-carlin-join-olympic-rowing-jury.html | Sulgar and Carlin Join Olympic Rowing Jury | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/meeting-with-kennedy-is-avoided-by-keating.html | Meeting With Kennedy Is Avoided by Keating | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/for-young-readers-118537590.html | For Young Readers | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/the-fluid-grace-of-tennis-drobny-thrills-gallery-yields-to.html | THE FLUID GRACE OF TENNIS; DROBNY THRILLS TENNIS GALLERY; Yields to Emerson in Four Setsâ€šÃ„Ã´McKinley Ousts Godbout of Canada | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/loyalist-anxiety-rises-in-alabama-croup-leans-to-johnson-but-fears.html | LOYALIST ANXIETY RISES IN ALABAMA; Croup Leans to Johnson, but Fears to Defy Wallace | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/jewish-holy-days-to-begin-tonight-rosh-hashanah-marks-the-start-of.html | JEWISH HOLY DAYS TO BEGIN TONIGHT; Rosh haâ€šÃ„Ã²Shanah Marks the Start of Year 5725 | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/pump-jack-first-at-del-mar.html | Pump Jack First at Del Mar | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/aerosols-production-rising-sharply-abroad.html | Aerosols Production Rising Sharply  Abroad | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/mrs-bragonier-wins-in-rhodes-19-sailing.html | MRS. BRAGONIER WINS IN RHODESâ€šÃ„Ã´19' SAILING | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/speedy-soot-scores-in-trot.html | Speedy Soot Scores in Trot | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/from-space-propulsion-to-first-violist-in-bso.html | FROM SPACE PROPULSION TO FIRST VIOLIST IN BSO | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/tahitian-tourist-industry-hurt-by-frances-ban-on-air-service-new.html | Tahitian Tourist Industry Hurt By France's Ban on Air Service; New Zealand Flights Stopped in Dispute Over Rightsâ€šÃ„Ã´Island Scores Move | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/wood-field-and-stream-hunter-who-seeks-biggame-trophy-often-faces.html | Wood, Field and Stream; Hunter Who Seeks Bigâ€šÃ„Ã²Game Trophy Often Faces Quick Decisions | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/observer-mans-new-best-friend-has-the-upper-hand.html | Observer; Man's New Best Friend Has the Upper Hand | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/carol-keeney-is-bride-of-russell-t-tomrose.html | Carol Keeney Is Bride Of Russell T. Tomrose | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/strong-un-case-seen.html | â€šÃ„Ã²Strongâ€šÃ„Ã´ U.N. Case Seen | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/carlyn-sciuto-married-to-lieut-william-fox.html | Carlyn Sciuto Married To Lieut. William Fox | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/letters-to-the-times-release-of-soviet-poet.html | Letters To The Times; Release of Soviet Poet | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/for-young-readers-118537588.html | For Young Readers | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/vietnam-neutrality-question-de-gaulles-suggestions-for-the-region.html | VIETNAM; NEUTRALITY QUESTION; De Gaulle's Suggestions for the Region Pose Many Problems | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/europe-is-raising-forest-imports-net-inflow-of-products-may-exceed.html | EUROPE IS RAISING FOREST IMPORTS; Net Inflow of Products May Exceed $1 Billion in 1964 | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/alla-breve-118537172.html | ALLA BREVE | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/lorraine-coogan-and-f-j-scarpa-wed-in-suburbs-manhattanville-alumna.html | Lorraine Coogan And F. J. Scarpa Wed in Suburbs; Manhattanville Alumna Bride in Scarsdale of a Medical Student | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/brother-honeste-celestin-dead-professor-emeritus-at-manhattan.html | Brother Honeste Celestin Dead; Professor Emeritus at Manhattan | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/healeyfulrath.html | Healeyâ€šÃ„Ã®Fulrath | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/for-young-readers.html | For Young Readers | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/drive-to-repeal-press-law-to-continue-in-south-korea.html | Drive to Repeal Press Law To Continue in South Korea | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/el-salvador-to-get-meatcanning-plant.html | EL SALVADOR TO GET MEATâ€šÃ„Ã²CANNING PLANT | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/catherine-blanc-and-r-b-lewis-are-wed-here-father-escorts-bride-a-b.html | Catherine Blanc And R. B. Lewis Are Wed Here; Father Escorts Bride, a Bryn Mawr Alumna, at Holy Trinity | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/evinrude-putting-out-2-new-boats.html | Evinrude Putting Out 2 New Boats | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/democratic-heads-call-miller-attack-false-and-vicious.html | Democratic Heads Call Miller Attack False and Vicious | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/drive-for-voters-in-city-concludes-many-stand-in-long-lines-total.html | DRIVE FOR VOTERS IN CITY CONCLUDES; Many Stand in Long Lines â€šÃ„Ã´Total Short of Goal | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/policeman-testing-gun-kills-his-wife.html | POLICEMAN, TESTING GUN, KILLS HIS WIFE | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/letters-to-the-editor-118537603.html | Letters to the Editor | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/russian-economist-reverses-the-usual-view-of-capitalism.html | Russian Economist Reverses The Usual View of Capitalism | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/margin-dealings-due-forcomsat-listing-on-big-board-also-means.html | MARGIN DEALINGS DUE FORCOMSAT; Listing on Big Board Also Means Public Short Sales | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/tito-to-visit-hungary.html | Tito to Visit Hungary | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/kennedy-vs-keating-in-new-york-kennedys-lead-could-be-changed-by-a.html | KENNEDY VS. KEATING IN NEW YORK; Kennedy's Lead Could Be Changed By a Wide Variety of Factors | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/australian-bettor-wins-112000-in-day.html | AUSTRALIAN BETTOR WINS $112,000 IN DAY | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/twoyearolds-are-very-smart.html | TwoâÂÂÂYearâÂÂÂOlds Are Very Smart | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/phils-top-giants-on-home-runs-93-thomas-connects-in-first-and.html | PHILS TOP GIANTS ON HOME RUNS, 9âÂÂÂ3; Thomas Connects in First and Triandos Belts a Grand Slam in 5th | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/marketing-record-set-for-taxexempt-bonds.html | Marketing Record Set For TaxâÂÂÂExempt Bonds | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/democratic-leaders-in-mary-land-see-hard-fight-ahead.html | Democratic Leaders In Maryland See Hard Fight Ahead | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/12-die-as-swedish-train-rams-apartment-building.html | 12 Die as Swedish Train Rams Apartment Building | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/about-motorcar-sports-buckmam-joining-shelbys-team-in-cobra-for-big.html | About Motorcar Sports; Buckmam Joining Shelby's Team In Cobra for Big Wisconsin Race | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/scottish-terrier-winner-in-jersey-carmichaels-fanfare-best-at.html | SCOTTISH TERRIER WINNER IN JERSEY; Carmichael's Fanfare Best at Somerset Hills Show | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/paolucci-urges-rivals-to-debate-key-issues-of-their-campaigns.html | Paolucci Urges Rivals to Debate Key Issues of Their Campaigns | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/delays-still-clog-city-court-system-civil-case-backlog-remains.html | DELAYS STILL CLOG CITY COURT SYSTEM; Civil Case Backlog Remains Despite Reorganization | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/mining-increase-seen-in-missouri-area-may-be-on-the-verge-of-a-big.html | MINING INCREASE SEEN IN MISSOURI; Area May Be on the Verge of a Big Mineral Strike | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/miss-linda-jean-christensen-married-to-malcolm-graham.html | Miss Linda Jean Christensen Married to Malcolm Graham | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/tracy-ruth-freeman-married-in-stamford.html | Tracy Ruth Freeman Married in Stamford | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/catskill-spas-put-accent-on-youth.html | CATSKILL SPAS PUT ACCENT ON YOUTH | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/bucks-boat-wins-loki-class-event-yawl-beats-lyric-in-165mile-race.html | BUCK'S BOAT WINS LOKI CLASS EVENT; Yawl Beats Lyric in 16.5âÂÂÂMile Race in the Sound | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/son-to-the-d-n-brennans.html | Son to the D. N. Brennans | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/pro-bowling-group-lists-2-tourneys-in-australia.html | Pro Bowling Group Lists 2 Tourneys in Australia | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/disks-menuhin-and-handel.html | DISKS: MENUHIN AND HANDEL | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/chile-chooses-social-democracy.html | Chile Chooses Social Democracy | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/samual-b-rose.html | SAMUEL B. ROSE | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/orioles-lose-to-angels-1-0-and-drop-to-second-place-in-american.html | Orioles Lose to Angels, 1 0, and Drop to Second Place in American League BRUNET AND LEE HALT BALTIMORE Hurlers Allow Only 5 HitsâÂÂÂBowens's Error Leads to Game's Only Tally | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/communists-competing-in-africa-moscowpeking-rivalry-sharpens-among.html | COMMUNISTS COMPETING IN AFRICA MoscowâÂÂÂPeking Rivalry Sharpens Among the Emerging Nations | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/suzanne-frey-is-wed.html | Suzanne Frey Is Wed | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/drobny-meets-mulloy-in-reunion-of-elderly.html | Drobny Meets Mulloy In Reunion of Elderly | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/eight-riddles-of-mankind.html | Eight Riddles of Mankind | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/personality-patent-lawyer-on-firing-line-clark-equipment-co-chief.html | Personality: Patent Lawyer on Firing Line; Clark Equipment Co. Chief Once Headed World Subsidiary; Sckirner Chosen is âÂÂÂMan to Fit Cycle of the BusinessâÂÂÂ | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/nature-books-new-volumes-describe-flora-and-fauna.html | NATURE BOOKS; New Volumes Describe Flora and Fauna | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/yankees-acquire-ramos-of-indians-2-players-and-cash-given-for.html | YANKEES ACQUIRE RAMOS OF INDIANS; 2 Players and Cash Given for RightâÂÂÂ Handed Hurler | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/23-arrested-in-indonesia.html | 23 Arrested in Indonesia | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/judith-moulton-wed-to-ira-p-seymour.html | Judith Moulton Wed To Ira P. Seymour | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/news-notes-classroom-and-campus.html | NEWS NOTES: CLASSROOM AND CAMPUS | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/controlling-household-insects.html | CONTROLLING HOUSEHOLD INSECTS | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/letters-to-the-times-italys-democracy-defined.html | Letters to The Times; Italy's Democracy Defined | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/balance-wheel-thoughts-sort-of-on-art-then-and-now.html | BALANCE WHEEL; Thoughts, Sort of, on Art Then and Now | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/dominican-youths-dispersed.html | Dominican Youths Dispersed | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/jet-cargo-flights-to-rome.html | Jet Cargo Flights to Rome | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/prof-richard-foster.html | PROF. RICHARD FOSTER | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/son-to-the-h-w-safrans.html | Son to the H. W. Safrans | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/the-price-of-being-taken-seriously-the-critics-may-make-a-novelist.html | THE PRICE OF BEING TAKEN SERIOUSLY; The Critics May Make a Novelist But They Cannot Make Him Write | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/syracuse-sees-lambert-trophy-in-the-eyes-of-its-sophomores.html | Syracuse Sees Lambert Trophy In the Eyes of Its Sophomores | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/eugene-weymouth-to-wed-betty-shaw.html | Eugene Weymouth To Wed Betty Shaw | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/kopernick-tandourjian-74-armenian-patriot-leader.html | Kopernick Tandourjian, 74! Armenian Patriot Leader | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/political-power-claimed.html | Political Power Claimed | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/capital-rise-voted-for-2-it-alian-units.html | CAPITAL RISE VOTED FOR 2 IT ALIAN UNITS | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/mrs-laetus-jennings.html | MRS. LAETUS JENNINGS | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/catherine-tomlinson-wed.html | Catherine Tomlinson Wed | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/elizabeth-thompson-bride-of-bank-.html | Elizabeth Thompson Bride of Bank Aide | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/janice-bozbeckian-bride-of-physician.html | Janice Bozbeckian Bride of Physician | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/admiring-under-hartack-captures-217815-lassie.html | Admiring, Under Hartack, Captures $217,815 Lassie | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/khanh-goes-to-battle-scene.html | Khanh Goes to Battle Scene | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/ewaltamagny.html | Ewalt&#x00E2;&#x0081;&#x00A2;Tamagny | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/allen-gains-place-on-olympic-team-by-taking-6212mile-bicycle-race.html | Allen Gains Place on Olympic Team by Taking 62Ââ€‹Â¼Mile Bicycle Race Here; CALIFORNIAN BEST IN 5980Ââ€‹Â¹RIDER FIELD; Allen Timed in 2Ââ€‹Â© Hours&#x00E2;&#x0081;&#x00A2;1126Ââ€‹Â¼Mile Race in Central Park Ends Trials Today | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/chess-canadian-open-tourney.html | CHESS, CANADIAN &#x00E2;&#x0081;&#x00A2;OPEN&#x00E2;&#x0081;&#x00A2; TOURNEY | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/viewers-choice-and-politics.html | VIEWER'S CHOICE AND POLITICS | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/soviet-rebuffed-by-bonn-on-fleet-germans-reject-protest-on-joining.html | SOVIET REBUFFED BY BONN ON FLEET; Germans Reject Protest on Joining Nuclear Force | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/president-hails-missile-progress-says-submarines-will-soon-use-new.html | PRESIDENT HAILS MISSILE PROGRESS; Says Submarines Will Soon Use New Polaris A'sÂâ€‹Â¹A's | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/turks-scrap-a-pact.html | Turks Scrap a Pact | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/mintz-leaving-hospital-promises-to-face-jury.html | Mintz, Leaving Hospital, Promises to Face Jury | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/republican-boosters-club-hopes-to-raise-1-million.html | Republican Boosters Club Hopes to Raise $1 Million | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/economic-spotlight.html | Economic Spotlight | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/cutting-roses-proper-preparation-prolongs-display.html | CUTTING ROSES; Proper Preparation Prolongs Display | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/the-holly-woodization-of-julie-andrews-broadways-fairest-lady.html | The Hollywoodization Of Julie Andrews; Broadway's Fairest Lady Becomes A Movie Star Three Times Over | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/margaret-powell-bride.html | Margaret Powell Bride | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/johnson-says-chilean-election-augurs-a-very-bright-future.html | Johnson Says Chilean Election Augurs a â€‹Â©ÂÂ¹'Very Bright Future&#x00E2;&#x0081;&#x00A2; | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/patman-attributes-laxity-to-tax-unit.html | PATMAN ATTRIBUTES LAXITY TO TAX UNIT | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/frei-victor-in-chile-vows-cooperation-with-the-us.html | Frei, Victor in Chile, Vows Cooperation With the U.S. | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/mastermanippett.html | Masterman&#x00E2;&#x0081;&#x00A2;Tippett | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/floridas-future-new-travel-council-to-spur-tourismore-and-better.html | FLORIDA'S FUTURE; New Travel Council to Spur Tourism&#x00E2;&#x0081;&#x00A2;More and Better Roads Called Vital | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/kennedy-hailed-in-land-of-gop-candidate-is-treated-like-a.html | KENNEDY HAILED IN LAND OF G.O.P.; Candidate Is Treated Like a Republican in Onondaga | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/expected-financial-leaders-and-sito-for-annual-meetings-in-tokyo.html | Expected Financial Leaders and Site for Annual Meetings in Tokyo; French May Jar the Peace of Financial Meetings in Tokyo; DISPUTE IS SEEN OVER RESERVES; France Expected to Oppose Anglo&#x00E2;&#x0081;&#x00A2;Saxon Dominance of Monetary Structure | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/a-dry-campaigner-greets-fairgoers-prohibition-party-candidate-even.html | A DRY CAMPAIGNER GREETS FAIRGOERS; Prohibition Party Candidate Even Visits a Bar | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/letters-to-the-editor-118537605.html | Letters to the Editor | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/eric-thistlethwaite-weds-grania-bolton.html | Eric Thistlethwaite Weds Grania Bolton | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/de-gaulles-foes-prod-him-on-bonn-mitterrand-asks-statement-and.html | DE GAULLE'S FOES PROD HIM ON BONN; Mitterrand Asks Statement and Assembly Debate | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/harbor-pilots-an-elite-company-train-in-hard-school-climb-up-the.html | Harbor Pilots, an Elite Company, Train in Hard School Climb Up the Ladder From â€šÃ„Ã¢"Spare Boy'â€šÃ„Ã¢  Takes 14 Years | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/eliza-d-kellogg-1958-debutante-wed-in-vermont-bride-of-kevin-klose.html | Eliza D. Kellogg, 1958 Debutante, Wed in Vermont; Bride of Kevin Klose, a Harvard Graduateâ€šÃ„Ã¢'88 Attend Her | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/ploscowemalkin.html | Ploscoweâ€šÃ„Ã¢Malkin | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/japanese-are-planning-to-entertain-delegates.html | Japanese Are Planning To Entertain Delegates | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/verena-henry-is-bride-of-louis-f-kemp-jr.html | Verena Henry Is Bride Of Louis F. Kemp Jr. | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/un-group-seeks-key-to-debt-issue-africanafricaan-bloc-to-hear-debate-on.html | U.N. GROUP SEEKS KEY TO DEBT ISSUE; Africanâ€šÃ„Ã¢'Asian Bloc to Hear Debate on Dues Dispute | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/johnson-victory-shaping-up-in-weathervane-iowa-county.html | Johnson Victory Shaping Up in Weathervane Iowa County | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/the-congress-record-the-record-of-the-88th-will-be-used-in.html | THE CONGRESS RECORD; The Record of the 88th Will Be Used in Different Ways by the Democrats and the Republicans | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/director-defended.html | DIRECTOR DEFENDED | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/harold-j-barrett.html | HAROLD J. BARRETT | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/admirably-debutante-victor.html | Admirably Debutante Victor | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/2-us-players-get-tryouts.html | 2 U.S. Players Get Tryouts | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/test-on-war-cargo-made-by-military.html | TEST ON WAR CARGO MADE BY MILITARY | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/the-poet-as-yeasayer-the-quarry-by-richard-eberhart-114-pp-new-york.html | The Poet As Yeaâ€šÃ„Ã¢"Sayer; THE QUARRY. By Richard Eberhart. 114 pp. New York: Oxford Univerâ€šÃ„-sity Press. $4.75. | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/joan-best-connolly-married-in-jersey-bride-in-rumson-of-marshall.html | Joan Best Connolly Married in Jersey; Bride in Rumson of Marshall Field 3dâ€šÃ„Ã¢'83 Attend Her | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/ceylon-state-oil-company-will-take-over-bunkering.html | Ceylon State Oil Company Will Take Over Bunkering | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/genevieve-costello-becomes-bride-here.html | Genevieve Costello Becomes Bride Here | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/sgt-yorks-rites-attended-by-8000-he-is-buried-in-tennessee.html | SGT. YORK's RITES ATTENDED BY 8,000; He is Buried in Tennessee â€šÃ„Ã¢Gars Jam Highway | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/balmy-weather-for-holiday-puts-throngs-on-road-johnson-hails-labor.html | BALMY WEATHER FOR HOLIDAY PUTS THRONGS ON ROAD; Johnson Hails Labor Gainsâ€šÃ„Ã¢Jewish High Holy Days Will Begin Tonight | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/harriet-houston-sweat-briar-64-becomes-a-bride-wed-in-greenville-sc.html | Harriet Houston, Sweat Briar '64, Becomes a Bride; Wed in Greenville, S.C., to Charles Shaffer Jr. â€šÃ„Ã¢'7 Attend Her | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/edwin-h-carlton.html | EDWIN H. CARLTON | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/schools-prepare-for-opening-day-replacement-of-windows-last-job-on.html | SCHOOLS PREPARE FOR OPENING DAY; Replacement of Windows Last Job on Schedule | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/schools-gaining-in-wall-street-competition-for-jobs-means-rise-in.html | SCHOOLS GAINING IN WALL STREET; Competition for Jobs Means Rise in Enrollments | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/lopezbelkoski.html | Lopezâ€šÃ„Ã¢Belkoski | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/historians-act-to-save-westchester-home-hunt-house-in-path-of.html | Historians Act To Save Westchester Home; Hunt House in Path of Progress for the Parkway | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/us-women-bow-65-to-britain-in-lacrosse.html | U.S. Women Bow, 6â€šÃ„Ã¢*5, To Britain in Lacrosse | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/pga-eliminates-florida-program-controversy-over-golf-club-ends.html | P.G.A. ELIMINATES FLORIDA PROGRAM; Controversy Over Golf Club Ends Winter Tourneys | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/redskins-subdue-cardinals-1710-jurgenson-and-taylor-pace-washington.html | REDSKINS SUBDUE CARDINALS, 17â€šÃ„Ã¢'10; Jurgenson and Taylor Pace Washington Triumph | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/sports-of-the-times-the-young-innocents.html | Sports Of The Times; The Young Innocents | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/anniversaries.html | Anniversaries | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/fight-casts-pall-over-albertville-crops-rot-and-vehicles-rust-after.html | FIGHT CASTS PALL OVER ALBERTVILLE; Crops Rot and Vehicles Rust After Rebel Occupation | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/clothes-it-seems-make-the-athlete-olympics-may-also-be-sartorial.html | Clothes, It Seems, Make the Athlete; Olympics May Also Be Sartorial Competition; Two 1960 Olympic Team Wrestlers Are Eliminated in Matches at Annapolis; NORTHRUP PINNED IN ACADEMY TRIAL; Carellieri Loses by Decision to Kauffmann of Oregonâ€šÃ„Ã¢Pickens Beats Raschke | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/anna-curtenius-roosevelt-and-hope-t-mccurdy-feted.html | Anna Curtenius Roosevelt And Hope T. McCurdy Feted | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/dorita-a-ryan-married-here-to-david-e-troth.html | Dorita A. Ryan Married Here to David R. Troth | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/new-concept-in-switches.html | New Concept in Switches | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/lynch-hits-16th-homer.html | Lynch Hits 16th Homer | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/cotton-blossom-iv-is-reported-to-be-leading-vineyard-race.html | Cotton Blossom IV Is Reported To Be Leading Vineyard Race | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/jersey-woman-to-meet.html | Jersey Woman to Meet | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/officials-to-subdue-teenage-welcomes.html | OFFICIALS TO SUBDUE TEEN&#xE2;&#x80;&#x99;AGE WELCOMES | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/george-f-gast.html | GEORGE F. GAST | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/nuptials-planned-by-jane-w-hart-boston-student-1961-debutante.html | Nuptials Planned By Jane W. Hart, Boston Student; 1961 Debutante Fiancee of Charles R. Henrich of Brown University | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/7furlong-race-for-2yearolds-slated-at-atlantic-city-saturday.html | 7&#xC2; Furlong Race for 2&#xC2; Y'Olds Slated at Atlantic City Saturday | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/goldwater-gives-a-taxcut-pledge-says-he-would-ask-annual.html | GOLDWATER GIVES A TAX&#xC2; CUT PLEDGE; Says He Would Ask Annual Reductions&#xC2; Plan Tied to Balanced Budgets | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/de-gaulle-closely-guarded-assassination-plot-feared.html | De Gaulle Closely Guarded; Assassination Plot Feared | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/mlaughlin-takes-moth-sailing-lead.html | M'LAUGHLIN TAKES MOTH SAILING LEAD | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/catgut-society-it-studies-the-secrets-of-what-makes-old-italian.html | CATGUT SOCIETY; It Studies the Secrets of What Makes Old Italian Violins What They Are | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/the-farmerkey-man-of-india.html | The Farmer&#xE2;&#x80;&#x94;Key Man of India | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/greek-king-opens-fair.html | Greek King Opens Fair | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/japan-planning-role-for-talks-meetings-seen-as-a-chance-to-enhance.html | JAPAN PLANNING ROLE FOR TALKS; Meetings Seen as a Chance to Enhance Prestige | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/sovereign-and-kurrewa-switch-sails-in-move-to-improve-british.html | Sovereign and Kurrewa Switch Sails in Move to Improve British Challenge; DEFEATED CREW ASSISTS VICTORS; Kurrewa Joins in Effort to Help Sovereign Recapture the America's Cup | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/cambodia-charges-vietnamese-attack.html | CAMBODIA CHARGES VIETNAMESE &#xC2; ATTACK&#xC2;  | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/roberts-thompson-star-in-columbia-scrimmage.html | Roberts, Thompson Star In Columbia Scrimmage | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/in-the-field-of-religion.html | In the Field Of Religion | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/francesca-gardner-bride-of-john-reese.html | Francesca Gardner Bride of John Reese | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/selfimage-held-harming-negroes-psychologists-told-of-need-to.html | SELF&#xC2; IMAGE HELD HARMING NEGROES; Psychologists Told of Need to Strengthen Morale | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/ann-g-vincent-1960-debutante-will-be-married-alumna-of-briarcliff.html | Ann G. Vincent, 1960 Debutante, Will Be Married; Alumna of Briarcliff Is Fiancee of William W. Parshall 2d | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/nestle-building-plant.html | Nestle Building Plant | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/right-for-writing.html | Right for Writing | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/us-women-golfers-have-eventful-trip.html | U.S. WOMEN GOLFERS HAVE EVENTFUL TRIP | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/mrs-patricia-duren-wed.html | Mrs. Patricia Duren Wed | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/brownbag-motif-dominant-at-fair-picnic-lunches-outnumber-cameras-by.html | BROWN&#xC2; BAG MOTIF DOMINANT AT FAIR; Picnic Lunches Outnumber Cameras by Big Margin | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/3-russian-submarines-seen-in-mediterranean.html | 3 Russian Submarines Seen in Mediterranean | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/elite-classes-set-in-east-germany-regime-moves-to-improve-promising.html | ELITE CLASSES SET IN EAST GERMANY; Regime Moves to Improve Promising Pupils' Schooling | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/the-hendl-method-eastmans-new-director-to-make-haste-slowly.html | THE HENDL METHOD; Eastman's New Director To &#xC2; Make Haste Slowly&#xC2;  | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/auto-negotiations-reach-a-showdown-uaw-presses-for-a-settlement.html | AUTO NEGOTIATIONS REACH A SHOWDOWN; U.A.W. Presses for a Settlement That Could Pose A Problem for the Johnson Administration | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/whats-the-mainstream-who-is-in-it-it-is-a-time-for-definitions-when.html | What's the Mainstream? Who Is in It?; It is a time for definitions when a major party nominates for President a man who is generally supposed to be outside the nation's main political currents. | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/two-japanese-set-marks-in-tokyo-olympic-trials.html | Two Japanese Set Marks In Tokyo Olympic Trials | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/anne-c-steinert-is-attended-by-3-at-her-wedding-married-in-dublin.html | Anne C. Steinert Is Attended by 3 At Her Wedding; Married in Dublin, N.H., to Anthony Anable Jr. a Magazine Editor | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/bad-taste-in-films-more-cheapness-and-vulgarity-appear.html | BAD TASTE IN FILMS; More Cheapness and Vulgarity Appear | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/mrs-kotzan-has-twins.html | Mrs. Kotzan Has Twins | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/developing-countries-increase-help-for-each-other-un-finds.html | Developing Countries Increase Help for Each Other, U.N. Finds | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/goldwater-backers-take-over-connecticut-gop-campaign.html | Goldwater Backers Take Over Connecticut G.O.P. Campaign | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/bridge-valuable-asset-on-the-bookshelf.html | BRIDGE; VALUABLE ASSET ON THE BOOKSHELF | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/nancy-a-biddlecombe-is-married-in-jersey.html | Nancy A. Biddlecombe Is Married in Jersey | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/french-reds-criticize-togliattis-will-opposing-a-parley.html | French Reds Criticize Togliatti's â€šÃ„Ã²Will⠚Ã„Ã´ Opposing a Parley | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/cardinals-recall-13-men-from-minor-leagues.html | Cardinals Recall 13 Men From Minor Leagues | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/child-to-mrs-berkowitz.html | Child to Mrs. Berkowitz | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/decision-time-on-medicare.html | Decision Time on Medicare | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/early-autumn.html | Early Autumn | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/why-the-french-mistrust-us-a-frenchman-reviews-the-state-of.html | Why the French Mistrust Us; A Frenchman reviews the state of Francoâ€šÃ„Ã¥American relations, now at their lowest ebb in years, and finds some grounds for de Gaulle's coolness toward â€šÃ„Ã¹the Angloâ€šÃ„Ã¥Saxons.â€šÃ„Ã´ | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/bnai-zion-plans-meeting-here.html | Bnai Zion Plans Meeting Here | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/gillian-russell-bride-of-thomas-k-gilhool.html | Gillian Russell Bride Of Thomas K. Gilhool | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/ellen-jacob-married-to-wooster-alumnus.html | Ellen Jacob Married To Wooster Alumnus | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/vogel-hanover-wins-pace.html | Vogel Hanover Wins Pace | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/branson-wins-midget-race-after-foyt-is-forced-to-quit.html | Branson Wins Midget Race After Foyt Is Forced to Quit | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/washington-will-johnson-be-prepared-if-he-wins.html | Washington; Will Johnson Be Prepared If He Wins? | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/anne-pierson-married-to-ens-steele-gladston.html | Anne Pierson Married To Ens. Steele Gladston | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/at-the-end-a-miracle-the-house-of-ashes-by-oscar-pinkas-320-pp.html | At the End, a Miracle THE HOUSE OF ASHES. By Oscar Pinkas. 320 pp. Cleveland and New York: The World Publishing ConÃ¢€š‰pany. $4.95. | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/line-joins-african-grouping.html | Line Joins African Grouping | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/rome-learned-a-lot-from-them.html | Rome Learned a Lot From Them | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/palicki-a-princeton-end-is-sidelined-for-season.html | Palicki, a Princeton End, Is Sidelined for Season | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/football-player-18-dies.html | Football Player, 18, Dies | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/alice-locke-bride-of-richard-carey.html | Alice Locke Bride Of Richard Carey | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/miss-feathers-bride-of-john-cowibeck.html | Miss Feathers Bride Of John Cowibeck | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/murphy-coast-nominee-twits-johnson-and-baker.html | Murphy, Coast Nominee, Twits Johnson and Baker | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/pope-asks-prayers-for-vatican-council.html | POPE ASKS PRAYERS FOR VATICAN COUNCIL | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/liberia-buys-un-bonds.html | Liberia Boys U.N. Bonds | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/shafai-tribesmen-reported-in-control-of-taiz-yemen.html | Shafai Tribesmen Reported In Control of Taiz, Yemen | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/city-provides-funds-for-490-new-buses.html | CITY PROVIDES FUNDS FOR 490 NEW BUSES | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/the-nation.html | THE NATION | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/moscow-vs-pekingcommunist-chinas-military-power-and-the-territory.html | â€šÃ„Ã²MOSCOW VS. PEKINGâ€šÃ„Ã´COMMUNIST CHINA'S MILITARY POWER AND THE TERRITORY SHE COVETSâ€šÃ„Ã¥; IN MOSCOW The Bitter Ideological Dispute Now Is Broadening Into a Nationalist Conflict | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/tito-opening-fair-meets-2-exponents-of-us-enterprise.html | Tito, Opening Fair, Meets 2 Exponents Of U.S. Enterprise | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/letters-civil-rights-bill.html | Letters; CIVIL RIGHTS BILL | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/humble-will-build-a-plant-for-hydrocracking-oil.html | Humble Will Build a Plant For Hydrocracking Oil | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/johnson-buoyed-by-arizona-polls-own-study-gives-him-lead-in.html | JOHNSON BUOYED BY ARIZONA POLLS; Own Study Gives Him Lead in Goldwater's State | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/late-score-tops-bills.html | Late Score Tops Bills | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/olympic-trials-will-end-today.html | OLYMPIC TRIALS WILL END TODAY | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/handle-with-care.html | HANDLE WITH CARE | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/dillon-in-tokyo-for-meetings.html | Dillon in Tokyo for Meetings | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/around-the-garden.html | AROUND THE GARDEN | True | | 1992-08-08 | RE0000582844 | B00000135576 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/monsignor-judges-horse-shows-on-his-vacations-melton-in-great.html | Monsignor Judges Horse Shows on His Vacations; Melton, in Great Demand, Passes Up Many Jobs; He Says SpiritáÈÅ‚Ä°Time Work Requires Concentration | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/bears-down-cowboys-216.html | Bears Down Cowboys, 21áÈ3Å‚Ä°6 | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/owensillinois-plans-plant.html | OwensáÈÅ‚Ä°Illinois Plans Plant | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/undefeated-vikings-down-eagles-2120.html | UNDEFEATED VIKINGS DOWN EAGLES, 21áÈÅ‚Ä°20 | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/16-die-as-typhoon-hits-at-hong-kong-2460-are-homeless.html | 16 Die as Typhoon Hits at Hong Kong; 2,460 Are Homeless | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/man-in-sea-8-hours-is-saved-by-copter.html | Man in Sea 8 Hours Is Saved by Copter | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/soviet-air-plants-to-aid-egg-industry.html | Soviet Air Plants to Aid Egg Industry | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/phonecode-cheating-disclosed-in-germany.html | PhoneáÈÅ‚Ä°Code Cheating Disclosed in Germany | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/three-youths-are-charged-in-beating-of-un-diplomat.html | Three Youths Are Charged in Beating of U.N. Diplomat | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/elizabeth-lawall-will-be-married-to-stockbroker-60-alumna-of.html | Elizabeth Lawall Will Be Married To Stockbroker; '60 Alumna of Bennett Engaged to Michael Donald Grant Jr. | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/sherrell-army-end-ill-will-be-out-most-of-season.html | Sherrell, Army End, Ill; Will Be Out Most of Season | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/bendix-licenses-company.html | Bendix Licenses Company | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/as-senator-goldwater-opens-his-campaign-for-the-presidency-theyre.html | áÈ…Å‚Ä°AS SENATOR GOLDWATER OPENS HIS CAMPAIGN FOR THE PRESIDENCY áÈ…Å‚Ä°; They're Off! | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/rosemary-healy-becomes-bride-of-law-student-married-in-garden-city.html | Rosemary Healy Becomes Bride Of Law Student; Married in Garden City to James F. Bell 3d of U. of Pennsylvania | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/show-of-naval-force-denied.html | Show of Naval Force Denied | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/danger-wise-guys-at-work.html | DANGER! WISE GUYS AT WORK | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/two-federal-laws-cited.html | Two Federal Laws Cited | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/will-i-rule-is-first.html | Will I Rule Is First | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/agreement-is-announced-for-canadian-potash-work.html | Agreement Is Announced For Canadian Potash Work | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/above-the-traffic-with-flying-fred-feldman.html | Above the Traffic With Flying Fred Feldman | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/pirates-get-coast-pitcher.html | Pirates Get Coast Pitcher | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/as-over-any-revolution-violence-hangs-like-a-cloud.html | As Over Any Revolution, Violence Hangs Like a Cloud | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/most-unlisted-stocks-advance-during-week-of-active-trading.html | Most Unlisted Stocks Advance During Week of Active Trading; OveráÈÅ‚Ä°theáÈÅ‚Ä°counter Index Hits Historic High of 168.84 at Friday's Close;'áÈ‚Äú Buying by Small Investors Rises | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/kathryn-krieger-becomes-bride-of-c-p-green-jr-1964-alumna-of.html | Kathryn Krieger Becomes Bride Of C. P. Green Jr.; 1964 Alumna of Hollins Married in Radnor to a Law Student | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/in-rome-a-posthumous-charge-made-by-togliatti-puts-more-pressure-on.html | IN ROME a Posthumous Charge Made by Togliatti Puts More Pressure on the Soviet Leaders | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/the-rarefied-imaginative-regions-of-miros-art-fifty-years-of-the.html | THE RAREFIED IMAGINATIVE REGIONS OF MIRO'S ART; Fifty Years of the Spanish Modernist's Painting Reviewed In London's Comprehensive Survey | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/house-maneuver-planned-to-pass-aged-care-bill.html | House Maneuver Planned to Pass Aged Care Bill | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/adios-mir-great-credit-head-freehold-trot-field-tomorrow.html | Adios Mir, Great Credit Head Freehold Trot Field Tomorrow | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/miss-jean-f-howell-married-to-bernard-j-salenbier-jr.html | Miss Jean E. Howell Married To Bernard J. Salenbier Jr. | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/a-new-nation-is-born.html | A New Nation Is Born | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/segni-leaves-bed-for-meal.html | Segni Leaves Bed for Meal | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/freed-klansmen-to-fight-new-penn-case-charges.html | Freed Klansmen to Fight New Penn Case Charges | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/coast-ship-drop-plagues-3-unions-grave-problems-expected-if-the.html | COAST SHIP DROP PLAGUES 3 UNIONS; áÈÅ‚Ä°Grave ProblemsáÈÅ‚Ä° Expected if the Trend Continues | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/chelsea-rallies-for-tie-in-soccer-4-other-leaders-also-draw-in.html | CHELSEA RALLIES FOR TIE IN SOCCER; 4 Other Leaders Also Draw in English First Division | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/arab-talks-open-on-how-to-bar-israels-use-of-jordans-waters.html | Arab Talks Open on How to Bar Israel's Use of Jordan's Waters | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/peking-group-in-kenya.html | Peking Group In Kenya | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/miller-spurned-the-usual-road-to-political-advancement-bypassed.html | Miller Spurned the Usual Road to Political Advancement; BYPASSED CHIEFS OF THE STATE G.O.P.; He Cultivated Republicans on the National Level in Gaining His Objectives | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/kate-alling-married-to-peter-f-worsley.html | Kate Alling Married To Peter F. Worsley | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/korea-reds-score-plan-for-parley-deny-legality-of-soviet-call-for.html | KOREA REDS SCORE PLAN FOR PARLEY; Deny Legality of Soviet Call for Meeting of 26 Parties | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/abdul-rahman-accuses-red-china-and-indonesia.html | Abdul Rahman Accuses Red China and Indonesia | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/unesco-combats-scientist-drain-us-expert-bids-nations-use.html | UNESCO COMBATS SCIENTIST DRAIN; U.S. Expert Bids Nations Use Persuasion to Stam It | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/4-seized-in-60000-robbery-at-kennedy-airport-last-month.html | 4 Seized in $60,000 Robbery At Kennedy Airport Last Month | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/brunelllinton.html | Brunellâ€šÃ„Â¶Linton | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/coast-team-wins-volley-ball-test-hollywood-y-mca-finishes-first-in.html | COAST TEAM WINS VOLLEYBALL TEST; Hollywood Y.M.C.A. Finishes First in Olympic Trials | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/elizabeth-gurley-flynn-is-dead-head-of-us-communist-party-chairman.html | Elizabeth Gurley Flynn Is Dead; Head of U.S. Communist Party; Chairman Since '61 and Early Leader of the I.W.W. Was in Moscow as Soviet Guest | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/tokyo-and-new-york-exchange-students.html | TOKYO AND NEW YORK EXCHANGE STUDENTS | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/robert-means-weds-sally-a-jurgensen.html | Robert Means Weds Sally A. Jurgensen | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/new-tv-show-set-in-a-retail-store-customer-not-always-right.html | NEW TV SHOW SET IN A RETAIL STORE Customer Not Always Right Executives Demonstrate | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/buddhist-burial-march-peaceful.html | Buddhist Burial March Peaceful | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-06 | 1964-09-06 | https://www.nytimes.com/1964/09/06/archives/jersey-pace-won-by-harrys-laura-choice-driven-by-hodgins-takes.html | JERSEY PACE WON BY HARRYS LAURA; Choice, Driven by Hodgins, Takes Freehold Feature | True | | 1992-06-08 | RE0000582844 | B00000135576 | | | |
| 1964-09-07 | 0001-01-01 | https://www.nytimes.com/1964/09/07/barber-captures-sports-car-race.html | BARBER CAPTURES SPORTS CAR RACE | False | By FRANK M. BLUNK; Special to The New York Times | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/long-island-polo-team-defeats-new-haven-121.html | Long Island Polo Team Defeats New Haven, 12â€šÃ„Â¹1 | False | Special to The New York Times | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 0001-01-01 | https://www.nytimes.com/1964/09/07/teenage-ranks-are-on-increase.html | TEENâ€šÃ„Â¶AGE RANKS ARE ON INCREASE | False | Special to The New York Times | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/red-sox-lose-onehitter-to-twins-on-home-run-21.html | Red Sox Lose Oneâ€šÃ„Â¶Hitter To Twins on Home Run, 2â€šÃ„Â¹1 | False | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 0001-01-01 | https://www.nytimes.com/1964/09/07/papp-is-planning-expansion-in-65.html | PAPP IS PLANNING EXPANSION IN '65 | False | By SAM ZOLOTOW | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/howard-m-cool.html | HOWARD M. COOL | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/joseph-p-kennedy-spends-76th-birthday-with-family.html | Joseph P. Kennedy Spends 76th Birthday With Family | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/market-watches-boston-bank-loan-move-to-issue-shortterm-notes-eray.html | MARKET WATCHES BOSTON BANK LOAN; Move to Issue Shortâ€šÃ„Â¶Term Notes May Be Means to Skirt Regulation Q | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/toy-stores-philosophy-is-tender-loving-care.html | Toy Store's Philosophy Is Tender Loving Care | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/why-greece-forced-issue.html | Why Greece Forced Issue | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/finnish-fashions-take-spirit-to-wear.html | Finnish Fashions Take Spirit to Wear | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/lebanon-delays-arab-river-plan-bars-entry-of-allied-troops-for.html | LEBANON DELAYS ARAB RIVER PLAN; Bars Entry of Allied Troops for Defense Against Israel | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/vandenberg-lee-mead-weds-lylagniye-van-valkanburgh.html | Vandenberg Lee Mead Weds Lylaâ€šÃ„Â¹Gniye Van Valkenburgh | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/home-starts-campaign-work.html | Home Starts Campaign Work | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/rhodesia-leader-in-london-is-firm-warns-of-unilateral-break-from.html | RHODESIA LEADER, IN LONDON, IS FIRM; Warns of Unilateral Break From Britain if Talks Fail | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/goldwater-map-southern-drive-17-of-his-appearances-this-month-to-be.html | GOLDWATER MAP SOUTHERN DRIVE; 17 of His Appearances This; Month to Be in Region | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/turks-ask-inquiry-on-greece-by-un-council-requested-to-send-a.html | TURKS ASK INQUIRY ON GREECE BY U.N.; Council Requested to Send a Mission to Look Into Acts in Cyprus Crisis | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/reception-to-honor-mrs-howard-e-cox.html | Reception to Honor Mrs. Howard E. Cox | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/gen-r-w-burns-of-air-force-dies-head-of-training-command-had-retired.html | GEN. R. W. BURNS OF AIR FORCE DIES; Head of Training Command Had Retired Last Week | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/5-from-coast-get-volley-ball-berths.html | 5 FROM COAST GET VOLLEYBALL BERTHS | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/markets-are-closed-today.html | Markets Are Closed Today | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/marc-chagall-finds-that-at-77-a-man-has-no-time-for-rest-artist-to.html | Marc Chagall Finds That at 77 A Man Has No Time for Rest Artist to Install U.N. Windows Here; Then Return to Paris to Unveil Opera Ceiling | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/waterford-victor-in-hurling.html | Waterford Victor in Hurling | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/letters-to-the-times-westchesters-negro-voters.html | Letters to The Times; Westchester's Negro Voters | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/air-show-opens-in-britain-today-latest-planes-and-missile-ware-on.html | AIR SHOW OPENS IN BRITAIN TODAY; Latest Planes and Missile Ware on View for Week | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/yamaguchi-reelects-governor.html | Yamaguchi Reâ€šÃ„Â¶elects Governor | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/139605-registered-in-voter-campaign-at-city-firehouses.html | 139,605 Registered In Voter Campaign At City Firehouses | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/200-fight-salarm-brohs-fire.html | 200 Fight 5â€¦Â°Alarm Brohs Fire | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/humphrey-returns-in-triumph-to-his-minnesota-home-town.html | Humphrey Returns in Triumph To His Minnesota Home Town | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/revised-proposals-in-chrysler-talks-are-reported-near.html | Revised Proposals In Chrysler Talks Are Reported Near | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/letters-to-the-times-democracy-in-malaysia-head-of-its-un-mission.html | Letters To The Times; Democracy in Malaysia; Head of Its U.N. Mission Cites Electoral Processes and Procedures | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/morris.html | Morris | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/american-motors-putting-stress-on-power-and-luxury-rambler-maker.html | American Motors Putting Stress on Power and Luxury; Rambler Maker Acts to Counter Drop in Share of Market | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/danish-line-orders-copters-to-serve-greenland-routes.html | Danish Line Orders Copters To Serve Greenland Routes | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/3-on-warren-unit-make-dallas-tour-visit-areas-connected-with.html | 3 ON WARREN UNIT MAKE DALLAS TOUR; Visit Areas Connected With Kennedy's Assassination | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/eshkolerhard-talk-due.html | Eshkolâ€¦Â°Erhard Talk Due | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/restaurant-on-review-ginger-man-meets-high-standards.html | Restaurant On Review; Ginger Man Meets High Standards | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/workgang-issue-stalls-talks-on-new-longshoremens-pact-ship.html | Workâ€¦Â°Gang Issue Stalls Talks On New Longshoremen's Pact; Ship Association Demands Cut in Size of 20â€¦Â°Man Crew to Gain Flexibility â€¦Â°Contract Expires Sept. 30 | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/british-unions-ease-wage-stand-to-bolster-labor-party-chances.html | British Unions Ease Wage Stand To Bolster Labor Party Chances; Leaders Approve Compromise on Resolution Condemning Restraints on Demands | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/pittsburgh-group-hailed-at-festival.html | PITTSBURGH GROUP HAILED AT FESTIVAL | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/newcomer-saves-game-for-sheldon-ramos-in-first-effort-as-a-yank.html | NEWCOMER SAVES GAME FOR SHELDON; Ramos, in First Effort as a Yank, Ends Threat in 9th After Two Runs Score | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/radiating-of-fish-to-be-tried-by-us-prolonged-freshness-and-better.html | RADIATING OF FISH TO BE TRIED BY U.S.; Prolonged Freshness and Better Taste Are Aims | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/miller-halts-threatgilliams-2run-homer-decisive.html | Miller Halts Threatâ€¦Â°Gilliam's 2â€¦Â°Run Homer Decisive | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/indians-bow-32-after-20-victory-wards-basesfilled-fly-in-13th-wins.html | INDIANS BOW, 3â€¦Â°2 AFTER 2â€¦Â°0 VICTORY; Ward's Basesâ€¦Â°Filled Fly in 13th Wins Finaleâ€¦Â°Rally in 9th Takes Opener | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/random-notes-from-all-over-pairs-dont-beat-a-full-house-coupling-of.html | Random Notes From All Over: Pairs Don't Beat a Full House; Coupling of Absentee Votes Brings Strange Resultsâ€¦Â°Travel Tip for Kennedy | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/grocery-dynamited-in-mississippi-city.html | GROCERY DYNAMITED IN MISSISSIPPI CITY | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/thompson-in-tahoe-miss-captures-hydroplane-race.html | Thompson, in Tahoe Miss, Captures Hydroplane Race | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/publicity-man-plunges-into-way-of-life-ho-sold.html | Publicity Man Plunges Into Way of Life He Sold | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/maloney-takes-no-13.html | Maloney Takes No. 13 | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/hunter-blue-goes-to-charlemagne-gelding-scores-8-points-to-capture.html | HUNTER BLUE GOES TO CHARLEMAGNE; Gelding Scores 8 Points to Capture Junior Title | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/col-herbert-stimson.html | COL. HERBERT STIMSON | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/jersey-labor-chief-urges-a-campaign-for-medicare.html | Jersey Labor Chief Urges A Campaign for Medicare | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/chess-black-gets-in-his-own-way-and-helps-white-to-victory.html | Chess: Black Gets in His Own Way And Helps White to Victory | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/orioles-vanquish-angels-in-9th-20-pappas-hurls-3d-shutout-in-row.html | ORIOLES VANQUISH ANGELS IN 9TH, 2â€¦Â°0; Pappas Hurls 3d Shutout in Rowâ€¦Â°Hit Decides | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/gronodski-scores-talk-of-backlash-bids-polishamericans-at-fete-back.html | GRONODSKI SCORES TALK OF BACKLASH; Bids Polishâ€¦Â°Americans at Fete Back Johnson | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/coody-keeps-lead-with-68-for-202-casper-and-brewer-tied-at-203-for.html | COODY KEEPS LEAD WITH 68 FOR 202; Casper and Brewer Tied at 203 for Second at Dallas | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/blast-rips-chicago-concern.html | Blast Rips Chicago Concern | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/johnsons-attend-services-at-virginia-baptist-church.html | Johnsons Attend Services at Virginia Baptist Church | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/smith-silent-on-lisbon-talks.html | Smith Silent on Lisbon Talks | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/vicky-rogers-in-net-final.html | Vicky Rogers is Net Final | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/54-tourists-seized-in-canada.html | 54 Tourists Seized in Canada | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/canada-weighing-dumping-appeal-move-studed-after-ruling-on-steel.html | CANADA WEIGHING DUMPING APPEAL; Move Studied After Ruling on Steel Exports to U.S. | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/de-gaulle-invokes-spirit-of-marne.html | De Gaulle Invokes Spirit of Marne | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/oregon-youths-repulsed.html | Oregon Youths Repulsed | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/rose-snaps-world-record-for-880yard-freesty le.html | Rose Snaps World Record For 880â€šÃ„Â¯Yard Freeâ€šÃ„Â¢Style | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/lisbeth-anne-bryner-is-prospective-bride.html | Lisbeth Anne Bryner Is Prospective Bride | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/william-conron-69-waterworks-head.html | WILLIAM CONRON, 69, WATERWORKS HEAD | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/mays-gets-deciding-run-in-8th-on-2-wild-throws.html | Mays Gets Deciding Run in 8th on 2 Wild Throws | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/benefit-concert-at-philharmonic-to-open-season-pension-fund-to-gain.html | Benefit Concert At Philharmonic To Open Season; Pension Fund to Gain at Viennese Program in Hall on Sept. 29 | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/4939-sick-trees-to-be-cut-down-in-four-boroughs.html | 4,939 Sick Trees To Be Cut Down In Four Boroughs | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/skiff-sets-speed-record.html | Skiff Sets Speed Record | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/mrs-alben-w-barkley-52-dies-widow-of-former-vice-president.html | Mrs. Alben W. Barkley, 52, Dies; Widow of Former Vice President | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/booksauthors.html | Booksâ€šÃ„Â¢Authors | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/hearing-to-be-held-on-way-to-compose-school-board.html | Hearing to Be Held on Way To Compose School Board | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/hudson.html | Hudson | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/labors-shifting-horizons.html | Labor's Shifting Horizons | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/suburban-schools-pressing-integration-efforts-educational.html | Suburban Schools Pressing Integration Efforts; Educational Conditions to Be Better in Many Districts as New Term Begins | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/take-charles-port-aide.html | Lake Charles Port Aide | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/priest-permitted-to-wed.html | Priest Permitted to Wed | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/castros-sister-says-cuba-sent-jagan-aid-on-request.html | Castro's Sister Says Cuba Sent Jagan Aid on Request | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/3-die-in-illinois-plane-crash.html | 3 Die in Illinois Plane Crash | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/space-deal-made-at-641-lexington-officedesign-concern-takes-offices.html | SPACE DEAL MADE AT 641 LEXINGTON; Officeâ€šÃ„Â¢Design Concern Takes Offices on 11th Floor | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/mrs-theodore-sander-jr-scarsdale-womens-leader.html | Mrs. Theodore Sander Jr., Scarsdale Women's Leader | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/letters-to-the-times-value-of-grand-juries.html | Letters to The Times Value of Grand Juries | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/battle-by-kennedy-for-power-doubted.html | BATTLE BY KENNEDY FOR POWER DOUBTED | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/indian-sees-pakistani-leader.html | Indian Sees Pakistani Leader | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/nassau.html | Nassau | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/cab-reorganizes-its-foreign-bureau.html | C.A.B. REORGANIZES ITS FOREIGN BUREAU | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/britain-and-france-plan-arms.html | Britain and France Plan Arms | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/music-notes.html | MUSIC NOTES | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/miss-deming-betrothed-to-theodore-wood-jr.html | Miss Deming Betrothed To Theodore Wood Jr. | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/letters-to-the-times-stark-housing-plan-backed-proposal-to-drop.html | Letters to The Times; Stark Housing Plan Backed; Proposal to Drop Cadman Project Believed in Community's Interests | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/saigon-horoscope.html | Saigon Horoscope | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/20-mercenaries-return.html | 20 Mercenaries Return | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/exiles-tell-of-organizing-troops-for-invasion-of-cuba.html | Exiles Tell of Organizing Troops for Invasion of Cuba | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/syosset-building-to-house-a-school-technology-institute-leases.html | SYOSSET BUILDING TO HOUSE A SCHOOL; Technology Institute Leases Professional Building Space | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/pirates-beat-colts-10.html | Pirates Beat Colts, 1â€šÃ„Â¶0 | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/guerrillas-killed-on-borneo.html | Guerrillas Killed on Borneo | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/mud-isle-in-trinidad-scene-of-gold-rush.html | MUD ISLE IN TRINIDAD SCENE OF â€šÃ„Â¯GOLD RUSHâ€šÃ„Â´ | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/miss-mary-catena-bride.html | Miss Mary Catena Bride | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/man-in-the-news-chilean-crusader-eduardo-frei-montalva.html | Man in the News; Chilean Crusader; Eduardo Frei Montalva | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/300-in-danang-procession.html | 300 in Danang Procession | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/surplus-tankers-afflict-shipping-3year-imbalance-expected-in-oil.html | SURPLUS TANKERS AFFLICT SHIPPING; 3â€šÃ„Â¯Year Imbalance Expected In Oil Cargo Market | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/big-strides-seen-for-world-bank-commitments-for-economic.html | BIG STRIDES SEEN FOR WORLD BANK; Commitments for Economic Development in Excess of $1 Billion Mark; PROJECT STUDIES CITED; Year of High Activity Noted With Heaviest Lending in Asian Countries | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/us-rubber-is-marketing-its-new-radiably-tire.html | U.S. Rubber Is Marketing Its New Radialâ€šÃ„Â¢Ply Tire | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/lee-filter-corp-picks-new-general-manager.html | Lee Filter Corp. Picks New General Manager | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/auto-toll-rising-at-a-record-rate-for-the-holiday-safety-council.html | AUTO TOLL RISING AT A RECORD RATE FOR THE HOLIDAY; Safety Council Fears Deaths May Exceed 557 of Last Labor Day Weekend; BEACHES ARE CROWDED; Nearly a Million at Coneyâ€‹â€‹â€‹Guard Called as Students Roar at Two Resorts | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/birch-chief-parries-query-on-johnson.html | BIRCH CHIEF PARRIES QUERY ON JOHNSON | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/protest-ties-up-traffic.html | Protest Ties Up Traffic | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/airsubsidy-plan-of-us-evaluated-rise-in-service-and-cut-in-aid.html | AIRâ€‹â€‹SUBSIDY PLAN OF U.S. EVALUATED; Rise in Service and Cut in Aid Called Incompatible | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/topics.html | Topics | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/keating-position-on-busing-praised-school-boycott-organizers-see-a.html | KEATING POSITION ON BUSING PRAISED; School Boycott Organizers See â€‹â€‹'a Moral Victory'â€‹â€‹ | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/forms-what-counts-webster-and-linda-cooper-take-diving-finals-and.html | Form's What Counts; Webster and Linda Cooper Take Diving Finals and Gain Olympic Berths; PLACES ALSO WON BY VITUCCI, GOMPF; Mrs. Talmage, Miss Bush Make Women's Squadâ€‹â€‹â€‹Mrs. Pope Retires Again | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/civil-liberties-union-assails-questioning-of-james-peck.html | Civil Liberties Union Assails Questioning of James Peck | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/israeli-detects-a-russian-thaw-eshkol-says-envoys-show-warmth-but.html | ISRAELI DETECTS A RUSSIAN THAW; Eshkol Says Envoys Show Warmth, but He Deplores Plight of Jews in Soviet | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/maine-propeller-club-elects.html | Maine Propeller Club Elects | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/garage-employes-defended.html | Garage Employes Defended | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/27-dead-in-typhoon.html | 27 Dead in Typhoon | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/middlesex.html | Middlesex | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/new-boston-u-football-coach-faces-a-tough-rebuilding-job.html | New Boston U. Football Coach Faces a Tough Rebuilding Job | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/world-bank-chief-urges-more-loans-to-needy-nations-calls-for-wider.html | WORLD BANK CHIEF URGES MORE LOANS TO NEEDY NATIONS; Calls for Wider Assistance on Easyâ€‹â€‹â€‹Payment Terms as Fund Meeting Opens | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/democrats-pick-zeck-to-run-campaign-in-hudson-valley.html | Democrats Pick Zeck to Run Campaign in Hudson Valley | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/son-to-mrs-hannum-2d.html | Son to Mrs. Hannum 2d | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/new-berlin-pact-on-visits-is-near-action-by-bonns-cabinet-on.html | NEW BERLIN PACT ON VISITS IS NEAR; Action by Bonn's Cabinet on Compromise Plan Awaited | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/where-to-go-and-what-to-see.html | Where to Go and What to See | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/union.html | Union | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/letters-to-the-times-smoking-clinics-assailed.html | Letters to the Times; Smoking Clinics Assailed | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/anne-b-goldenheim-married-to-student.html | Anne B. Goldenheim Married to Student | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/waterborne-pickets-protest-hydroelectric-project-that-might-mar-the.html | Waterborne Pickets Protest Hydroelectric Project That Might Mar the Beauty of the Hudson River Valley; Armada of Foes Invades Site Of Con Ed Project on Hudson Beachhead Established and Sign Planted Before Fleet Retires Downstream | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/aussie-hockey-team-wins.html | Aussie Hockey Team Wins | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/elly-rubenstein-engaged.html | Elly Rubenstein Engaged | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/gun-bow-favored-in-aqueduct-stakes-kelso-top-rival-in-100000-race.html | Gun Bow Favored in Aqueduct Stakes; KELSO TOP RIVAL IN $100,000 RACE; Six Are Entered Today for 52d Running of 11/8â€‹â€‹'Mile Event at Aqueduct | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/french-dangers-at-english-fete-paris-troupe-a-rarity-nowvisits-once.html | FRENCH DANGERS AT ENGLISH FETE; Paris Troupe a Rarity Nowâ€‹â€‹â€‹Visits Once Frequent | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/drop-in-building-here-prevents-us-record.html | Drop in Building Here Prevents U.S. Record | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/westport-playhouse-sells-props-with-glamour-franchot-tones-gilt.html | Westport Playhouse Sells Props With Glamour; Franchot Tone's Gilt Helmet and Tom Ewell's Desk Go to Housewives | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/colgate-eleven-off-and-running-raiders-have-good-speed-and-depth-in.html | COLGATE ELEVEN OFF AND RUNNING; Raiders Have Good Speed and Depth in Backfield | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/jews-in-moscow-mark-holy-days-more-than-500-gather-to-pray-and-just.html | JEWS IN MOSCOW MARK HOLY DAYS; More Than 500 Gather to Pray and Just to Chat | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/photographic-posters-go-on-exhibition-today.html | Photographic Posters Go on Exhibition Today | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/miller-lists-assets-at-net-of-260730-opens-indiana-bid.html | Miller Lists Assets at Net of $260,730; Opens Indiana Bid | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/sports-of-the-times-new-role-for-kelso.html | Sports of The Times; New Role for Kelso | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/jordan-called-cool-to-soviet-arms-bid.html | JORDAN CALLED COOL TO SOVIET ARMS BID | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/danish-princess-awaits-arrival-of-constantine-visit-by-king-of.html | Danish Princess Awaits Arrival Of Constantine; Visit by King of Greece Will Begin Festivities Preceding Nuptials | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/books-of-the-times-from-new-glarus-wis-to-sardinia.html | Books of The Times; From New Glarus, Wis., to Sardinia | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/san-tiago-dantas-brazilian-leader-minister-in-deposed-regime-dies.html | SAN TIAGO DANTAS, BRAZILIAN LEADER; Minister in Deposed Regime Dies in Rio at 53 | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/devalera-reported-recovering.html | DeValera Reported Recovering | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/essex.html | Essex | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/rights-struggle-stressed-by-jews-rosh-hashanah-messages-urge.html | RIGHTS STRUGGLE STRESSED BY JEWS; Rosh haﬁﬁﬁ,Ã"Shanah Messages Urge Equality for All | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/110mile-expressway-opens-in-japan-to-fast-auto-traffic.html | 110ﬁﬁ,Ã"Mile Expressway Opens In Japan to Fast Auto Traffic | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/300-lake-george-arrests.html | 300 Lake George Arrests | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/regional-airlines-meeting.html | Regional Airlines Meeting | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/indonesia-plans-offensive-against-malaysian-bases.html | Indonesia Plans Offensive Against Malaysian Bases | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/turkeys-improved.html | Turkeys Improved | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/socialists-assail-tshombe.html | Socialists Assail Tshombe | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/malaysians-here-for-un.html | Malaysians Here for U.N. | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/tito-to-meet-gheorghiudej.html | Tito to Meet Gheorghiuﬁﬁ,Ã"Dej | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/a-teenage-mob-battles-police-national-guard-called-out-in-hampton.html | A TEENﬁﬁ,Ã"AGE MOB BATTLES POLICE; National Guard Called Out in Hampton Beach, N. H. | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/rockland.html | Rockland | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/shastri-will-face-test-in-parliament.html | SHASTRI WILL FACE TEST IN PARLIAMENT | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/pravda-says-saigon-gets-last-chance-for-selfrule.html | Pravda Says Saigon Gets ﬁﬁ,Ã"Last Chanceﬁﬁ,Ã" for Selfﬁﬁ,Ã"Rule | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/hurricane-threat-is-reported-rising.html | HURRICANE THREAT IS REPORTED RISING | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/brocks-single-decides.html | Brock's Single Decides | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/mrs-luther-a-weigle.html | MRS. LUTHER A. WEIGLE | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/bridge-seasoned-teams-triumph-in-knickerbocker-play.html | Bridge: Seasoned Teams Triumph In Knickerbocker Play | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/methodist-scores-pike-oyer-trinity-says-bishop-did-disservice-to.html | METHODIST SCORES PIKE OYER TRINITY; Says Bishop Did Disservice to Christian Church | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/germans-hunt-gis-baby-missing-with-baby-sitter.html | Germans Hunt G.I.'s Baby Missing With Baby Sitter | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/dr-sidney-j-appel-pediatric-allergist.html | DR. SIDNEY J. APPEL, PEDIATRIC ALLERGIST | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/castillous-takes-112mile-final-in-bicycle-trials.html | Castillous Takes 112ﬁ,Ã"Iﬁﬁ,Ã"Mile Final in Bicycle Trials | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/letters-to-the-times-homemaker-services-lack-of-adequate-aid-for.html | Letters to The Times; Homemaker Services; Lack of Adequate Aid for Growing Population Is Stressed | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/monmouth.html | Monmouth | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/news-analysis-sukarnos-objective-indonesian-drive-against-malaysia.html | News Analysis; Sukarno's Objective; Indonesian Drive Against Malaysia Seen as Way to Hold Off Red China | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/dominican-republic-interns-17-antiduvalier-guerrillas.html | Dominican Republic Interns 17 Antiﬁﬁ,Ã"Duvalier Guerrillas | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/taylor-pauses-at-honolulu.html | Taylor Pauses at Honolulu | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/japan-builds-expedition-ship.html | Japan Builds Expedition Ship | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/weekly-overthecounter-list.html | Weekly Overﬁﬁ,Ã"theﬁﬁ,Ã"Counter List | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/suspect-in-robbery-accused-of-trying-to-shoot-policeman.html | Suspect in Robbery Accused of Trying to Shoot Policeman | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/the-voters-and-the-computers.html | The Voters and the Computers | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/wilkins-says-goldwater-victory-might-bring-about-police-state.html | Wilkins Says Goldwater Victory Might Bring About Police State | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/business-forecasts-predictions-of-expansion-in-economy-based-on.html | Business Forecasts; Predictions of Expansion in Economy Based on Advances in Fourth Quarter | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/citys-big-stores-find-it-pays-to-exchange-ideas-cooperation-grows.html | City's Big Stores Find It Pays to Exchange Ideas; Cooperation Grows, Although Macy's Still Doesn't Tell Gimbels Everything | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/lutherans-advised-to-place-god-first.html | LUTHERANS ADVISED TO PLACE GOD FIRST | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/timberline-lodge-in-oregon-was-once-white-elephant.html | Timberline Lodge in Oregon Was Once White Elephant | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/keating-defines-campaign-issues-asserts-neither-goldwater-nor.html | KEATING DEFINES CAMPAIGN ISSUES; Asserts Neither Goldwater Nor President Kennedy Is Legitimate Factor | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/hussein-to-tour-next-month.html | Hussein to Tour Next Month | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/screen-expert-chekhov-the-duel-examines-a-conflict-subtly.html | Screen: Expert Chekhov:'The Duel' Examines a Conflict Subtly | True | HOWARD THOMPSON. | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/2-czech-youths-smash-way-to-west-germany.html | 2 Czech Youths Smash Way to West Germany | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/us-ambassador-leaves-saigon-on-washington-trip-taylor-departs-to.html | U.S. Ambassador Leaves Saigon on Washington Trip; TAYLOR DEPARTS TO GIVE JOHNSON VIETNAM REPORT; Envoy Is Due in U.S. Today for Week of Consultations About the War Effort; PRAISES KHANH REGIME; Says Plans for Civilian Rule Are â€šÃ„Ã¹Highly Laudableâ€šÃ„Ã¹â€šÃ„ #'Fight Held Unaffected | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/two-from-us-chosen-piano-festival-winners.html | Two From U.S. Chosen Piano Festival Winners | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/throngs-mob-kennedy-at-beach.html | Throngs Mob Kennedy at Beach | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/keating-supports-greece-on-cyprus-asks-us-to-back-request-for-un.html | KEATING SUPPORTS GREECE ON CYPRUS; Asks U.S. to Back Request for U.N. Parley on Issue | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/books-of-the-times-end-papers.html | Books Of The Times; End Papers | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/staten-island-wins-in-cricket.html | Staten Island Wins in Cricket | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/us-chamber-head-cheered-by-economy.html | U.S. CHAMBER HEAD CHEERED BY ECONOMY | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/stability-is-the-key.html | Stability Is the Key | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/frei-says-o.a.s-needs-overhaul-chilean-asserts-it-must-aid-fight-for.html | FREI SAYS O.A.S. NEEDS OVERHAUL; Chilean Asserts It Must Aid Fight for Social Change | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/personal-finance-view-of-third-market.html | Personal Finance: View of â€šÃ„Ã¹Third Marketâ€šÃ„Ã¹ | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/deaths.html | Deaths | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/knight-of-britain-captures-final-in-yugoslav-tennis.html | Knight of Britain Captures Final in Yugoslav Tennis | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/vatican-said-to-ease-stand-on-priests-marrying-new-policy-called.html | Vatican Said to Ease Stand on Priests Marrying; New Policy Called Effort to Avoid Driving Wayward Clergy From Church | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/forest-unit-seeking-private-funds-for-vacation-sites.html | Forest Unit Seeking Private Funds for Vacation Sites | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/lila-birdsall-is-wed-to-army-lieutenant.html | Lila Birdsall Is Wed To Army Lieutenant | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/william-d-vanpelt-dies-former-lawyer-for-city.html | William D. VanPelt Dies; Former Lawyer for City | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/parental-yells-add-fun-at-fair-childrens-maze-provides-a-study-of.html | PARENTAL YELLS ADD FUN AT FAIR Children's Maze Provides a Study of Eldersâ€šÃ„Ã¹ Antics | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/ayres-arrives-at-westbury.html | Ayres Arrives at Westbury | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/new-york-westchester.html | NEW YORK Westchester | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/friedmannorman.html | Friedmanâ€šÃ„Ã¹Norman | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/5-tv-shows-have-military-themes-new-seasons-programs-to-deal-with.html | 5 TV SHOWS HAVE MILITARY THEMES; New Season's Programs to Deal With All Services | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/job-trend-better-here-than-in-63-official-voices-confidence-for.html | JOB TREND BETTER HERE THAN IN '63 Official Voices Confidence for Future but News â€šÃ„Ã¹Disquieting Signsâ€šÃ„Ã¹ UNEMPLOYMENT IS DOWN; 21,000 More Were Working July 31 Than Last Year â€šÃ„Ã¹Factory Jobs Drop | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/nile-near-record-flood-in-egypt-official-state.html | Nile Near Record Flood In Egypt, Official State | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/4-churches-urge-christian-unity-ecumenical-dialogue-held-by-panel.html | 4 CHURCHES URGE CHRISTIAN UNITY; Ecumenical Dialogue Held by Panel of Theologians | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/handbook-for-winners-how-to-succeed-in-tennis-by-nearly-flying.html | Handbook for Winners: How to Succeed in Tennis by Nearly Flying; Taylor Upsets Santana; Sangster Downs Pietrangeli in Forest Hills Tennis; BRITON OUTLASTS SPANIARD IN 5 SETS; Pietrangeli, With Stiff Neck, Crushedâ€šÃ„Ã¹McKinley, Osuna, Ralston, Emerson Win | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/fairhousing-law-assailed-on-coast-california-gop-assembly-backs.html | FAIRâ€šÃ„Ã¹HOUSING LAW ASSAILED ON COAST; California G.O.P. Assembly Backs Repeal Plan | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/upturn-expected-by-steel-makers-output-and-shipments-rise-with-some.html | UPTURN EXPECTED BY STEEL MAKERS; Output and Shipments Rise, With Some Shortages Termed Possible; CAR PLANTS BIG BUYERS; Mills Fear a Purchaseâ€šÃ„Ã¹ Rush for Inventories Would Cut Supply | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/paolucci-suggests-president-incites-riots-to-gain-votes.html | Paolucci Suggests President Incites Riots â€šÃ„Ã¹ Roots to Gain Votes | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/son-to-mrs-anderson.html | Son to Mrs. Anderson | True | | 1992-06-08 | RE0000582849 | B00000135582 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/1year-maturities-are-880919531163.html | 1â€“YEAR MATURITIES ARE $88,091,953,163 | True | | 1992-08-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/envoys-recently-accused.html | Envoys Recently Accused | True | | 1992-08-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/france-may-lose-theaterinround.html | FRANCE MAY LOSE THEATERâ€“INâ€“ROUND | True | | 1992-08-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/theater-tonight.html | Theater Tonight | True | | 1992-08-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/pope-to-return-to-vatican.html | Pope to Return to Vatican | True | | 1992-08-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/connecticut-fairfield.html | CONNECTICUT; Fairfield | True | | 1992-08-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/colts-surge-in-final-quarter-overwhelms-steelers-48-to-17-unitas.html | Colts' Surge in Final Quarter Overwhelms Steelers, 48 to 17; Unitas Hurls Two Scoring Passes and Lorick Runs for Two Touchdowns | True | | 1992-08-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/award-to-dutch-balloonist-canceled-by-harmon-trust.html | Award to Dutch Balloonist Canceled by Harmon Trust | True | | 1992-08-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/quilting-gets-in-stride.html | Quilting Gets in Stride | True | | 1992-08-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/think-of-god-as-a-person-episcopalians-are-urged.html | Think of God as a Person, Episcopalians Are Urged | True | | 1992-08-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/janssens-wins-pro-bike-title.html | Janssens Wins Pro Bike Title | True | | 1992-08-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/scottish-terrier-is-best-in-show-carmichaels-fanfare-wins-at.html | SCOTTISH TERRIER IS BEST IN SHOW; Carmichael's Fanfare Wins at Westchester Fixture | True | | 1992-08-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/suit-asks-state-to-grant-disputed-salary-increases.html | Suit Asks State to Grant Disputed Salary Increases | True | | 1992-08-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/chairman-of-ada-retorts-to-critics.html | CHAIRMAN OF A.D.A. RETORTS TO CRITICS | True | | 1992-08-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/detroit-phone-offer-rejected.html | Detroit Phone Offer Rejected | True | | 1992-08-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/agile-takes-first-in-vineyard-race-sloop-tops-fleetof-106-craft-in.html | AGILE TAKES FIRST IN VINEYARD RACE; Sloop Tops Fleetof 106 Craft in 233â€“Mile Round Trip | True | | 1992-08-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/30foot-boat-burns-off-li-3-rescued-by-coast-guard.html | 30â€“Foot Boat Burns Off L.I.; 3 Rescued by Coast Guard | True | | 1992-08-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/election-board-sued-by-liberals-party-demanding-place-on-sample.html | ELECTION BOARD SUED BY LIBERALS; Party Demanding Place on Sample Voting Machines | True | | 1992-08-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/singapore-riots-continue.html | Singapore Riots Continue | True | | 1992-08-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/profit-shows-gains-at-rhodesian-trust.html | Profit Shows Gains At Rhodesian Trust | True | | 1992-08-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/bridge-group-elects-head.html | Bridge Group Elects Head | True | | 1992-08-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/taylor-sees-more-trips.html | Taylor Sees More Trips | True | | 1992-08-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/athens-elects-rightist-mayor.html | Athens Elects Rightist Mayor | True | | 1992-08-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/jane-l-gilbert-fiancee-of-james-e-pittenger.html | Jane L. Gilbert Fiancee Of James E. Pittenger | True | | 1992-08-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/surtees-sets-mark-in-italy-grand-prix.html | SURTEES SETS MARK IN ITALY GRAND PRIX | True | | 1992-08-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/count-de-vallellano78-head-of-spains-council-of-state.html | Count de Vallellano,78, Head Of Spain's Council of State | True | | 1992-08-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/congo-may-drop-all-mercenaries-tshombe-vows-to-act-if-he-gets.html | CONGO MAY DROP ALL MERCENARIES; Tshombe Vows to Act if He Gets African Aid Instead | True | | 1992-08-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/john-f-connery.html | JOHN F. CONNERY | True | | 1992-08-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/richard-e-dvorak.html | RICHARD E. DVORAK | True | | 1992-08-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/new-jersey-bergen.html | NEW JERSEY; Bergen | True | | 1992-08-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/violence-is-feared-in-school-boycott.html | VIOLENCE IS FEARED IN SCHOOL BOYCOTT | True | | 1992-08-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/3-drown-in-salvage-attempt-after-st-lawrence-collision.html | 3 Drown in Salvage Attempt After St. Lawrence Collision | True | | 1992-08-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/suffolk.html | Suffolk | True | | 1992-08-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/new-yorks-big-gambling-take.html | New York's Big Gambling Take | True | | 1992-08-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/2-funds-are-transferred-to-community-trust-here.html | 2 Funds Are Transferred To Community Trust Here | True | | 1992-08-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/walton-of-giants-suffers-a-dislocated.html | Walton of Giants Suffers A Dislocated Shoulder | True | | 1992-08-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/robert-h-judd-marries-miss-karen-h-turner.html | Robert H. Judd Marries Miss Karen H. Turner | True | | 1992-08-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/senators-lose-93-for-seventh-in-row.html | SENATORS LOSE, 9â€“3, FOR SEVENTH IN ROW | True | | 1992-08-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/tv-jewish-community-of-amsterdam-out-of-the-ashes-tells-of-fall-and.html | TV: Jewish Community of Amsterdam; â€˜Out of the Ashesâ€™ Tells of Fall and Rebirth | True | | 1992-08-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/1500-homes-hit-by-fire-each-day.html | 1,500 Homes Hit By Fire Each Day | True | | 1992-08-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/britains-trump-in-cyprus.html | Britain's Trump in Cyprus | True | | 1992-08-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/passaic.html | Passaic | True | | 1992-08-08 | RE0000582849 | B00000135582 | | | |
| 1964-09-07 | 1964-09-07 | https://www.nytimes.com/1964/09/07/archives/canadian-closes-in-on-sunken-treasure.html | CANADIAN CLOSES IN ON SUNKEN TREASURE | True | | 1992-08-08 | RE0000582849 | B00000135582 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/braves-turn-back-cubs-by-109-and-87.html | BRAVES TURN BACK CUBS BY 10&9,Â¬Â°9 AND 8&9,Â¬Â°7 | False | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 0001-01-01 | https://www.nytimes.com/1964/09/08/johnson-is-given-hope-in-alabama.html | JOHNSON IS GIVEN HOPE IN ALABAMA | False | By CLAUDE SITON; Special to The New York Times | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/indians-top-tigers-with-a-Shitter-72.html | INDIANS TOP TIGERS WITH A 5&9,Â¬Â°HITTER 7&9,Â¬Â°2 | False | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 0001-01-01 | https://www.nytimes.com/1964/09/08/ohio-walkers-finish-1-2-3.html | Ohio Walkers Finish, 1, 2, 3 | False | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 0001-01-01 | https://www.nytimes.com/1964/09/08/leland-l-silliman-dies-at-58.html | Leland L. Silliman Dies at 58 | False | Special to The New York Times | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/carmichaels-fanfare-is-named-best-in-show-3d-time-in-3-days.html | Carmichael's Fanfare Is Named Best in Show 3d Time in 3 Days | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/8-fined-in-ocean-city.html | 8 Fined in Ocean City | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/dr-saul-sokal-dead-at-75-aide-of-the-jewish-congress.html | Dr. Saul Sokal Dead at 75; Aide of the Jewish Congress | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/savannah-delayed-in-leaving-sweden.html | SAVANNAH DELAYED IN LEAVING SWEDEN | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/high-division-executive-appointed-by-air-france.html | High Division Executive Appointed by Air France | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/2-airmen-killed-in-car-plunge.html | 2 Airmen Killed in Car Plunge | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/many-one-of-200-on-stalled-train.html | MANY ONE OF 200 ON STALLED TRAIN | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/bank-in-guiana-blasted.html | Bank in Guiana Blasted | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/tarrytown-league-to-fete-debutantes.html | Tarrytown League To Fete Debutantes | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/chance-wins-no-18.html | Chance Wins No. 18 | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/oak-brook-poloists-triumph.html | Oak Brook Poloists Triumph | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/labor-day-mass-at-st-patricks-cites-civil-rights-as-way-of-life.html | Labor Day Mass at St. Patrick's Cites Civil Rights as Way of Life | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/1965-auto-output-continues-heavy-future-is-clouded-by-strike-threat.html | 1965 AUTO OUTPUT CONTINUES HEAVY; Future Is Clouded by Strike Threat at Chrysler | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/italian-concern-to-design-yugoslav-chemical-plants.html | Italian Concern to Design Yugoslav Chemical Plants | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/helmsley-in-deal-to-buy-building-on-noted-site.html | Helmsley in Deal to Buy Building on Noted Site | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/woods-international-is-first-in-yra-sailing-host-club-pilot-tops.html | Wood's International Is First in Y.R.A. Sailing HOST CLUB PILOT TOPS FLEET OF 19; Robinson Captures Special Series as Dollin Withdraws After Boats Collide | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/letters-to-the-times-effect-of-yukon-dam.html | Letters to The Times; Effect Of Yukon Dam | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/turk-warns-of-new-raids.html | Turk Warns of New Raids | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/union-jack-burned-in-canada.html | Union Jack Burned in Canada | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/carlino-predicts-legislative-snag-says-districting-order-will-peril.html | CARLINO PREDICTS LEGISLATIVE SNAG Says Districting Order Will Peril Tax and School Bills | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/erhardeskol-talks-unclear.html | Erhard&9,Â¬Â°Eshkol Talks Unclear | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/laotian-factions-said-to-deadlock-but-leftist-finds-optimism.html | LAOTIAN FACTIONS SAID TO DEADLOCK; But Leftist Finds Optimism Underread in Paris Talks | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/dana-gardens-softball-victor.html | Dana Gardens Softball Victor | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/tigercats-beat-argonauts-24-8-in-canadian-football.html | Tiger&9,Â¬Â°Cats Beat Argonauts, 24-8, in Canadian Football | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/31st-north-shore-horse-show-to-benefit-st-johns-hospital.html | 31st North Shore Horse Show To Benefit St. John's Hospital | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/miss-flynn-is-cremated-tribute-in-moscow-today.html | Miss Flynn Is Cremated; Tribute in Moscow Today | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/quints-mother-is-expecting.html | Quints' Mother Is Expecting | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/johnson-aids-bible-society.html | Johnson Aids Bible Society | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/european-trip-planned-by-airborne-trade-fair.html | European trip Planned By Airborne Trade Fair | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/vegetableoil-operation-in-colombia-gets-a-loan.html | Vegetable&9,Â¬Â°Oil Operation In Colombia Gets a Loan | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/bar-group-names-ty-study-panel-rules-to-protect-defendant-will-be.html | BAR GROUP NAMES TY STUDY PANEL; Rules to Protect Defendant Will Be Recommended | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/booksauthors.html | Books&9,Â¬Â°Authors | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/give-the-schools-a-chance.html | Give the Schools a Chance | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/adm-dargenlieu-of-france-is-dead-warriorpriest-one-of-first-de.html | ADM. D'ARGENLIEU OF FRANCE IS DEAD; Warrior&9,Â¬Â°Priest One of First de Gaulle Adherents | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/savings-bank-deposits-set-august-record-for-state.html | Savings Bank Deposits Set August Record for State | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/observer-how-to-say-bonjour-to-new-york-tristesse.html | Observer; How to Say Bonjour to New York Tristesse | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/state-rights-body-seeks-citizens-aid.html | STATE RIGHTS BODY SEEKS CITIZENS' AID | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/closer-race-in-britain.html | Closer Race in Britain | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/alexandersangster.html | Alexanderâ€šÃ„Ã²Sangster | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/los-angeles-is-called-no-2-industrial-area.html | Los Angeles Is Called No. 2 Industrial Area | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/policemen-use-clubs-to-quell-rioting-in-new-hampshire-resort-town.html | Policemen Use Clubs to Quell Rioting in New Hampshire Resort Town; BEACH RIOT AREA IS PEACEFUL AGAIN; 150 Arrested in Uprising in Hampton Beach, N. H. | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/psychologists-say-teenagers-rioted-in-a-quest-for-identity.html | Psychologists Say Teenâ€šÃ„Ã²Agers Rioted in a Quest For â€šÃ„Ã²Identityâ€šÃ„Ã² | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/german-venture-planned-by-rca-joint-computer-operation-under.html | GERMAN VENTURE PLANNED BY R.C.A; Joint Computer Operation Under Negotiation With Siemens & Halske; DEAL IS BELIEVED NEAR; U.S. Concern Would Gain a Leading Role in Data Devices on Continent | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/dillon-supports-fundquota-rise-backs-a-measure-designed-to-add-to.html | DILLON SUPPORTS FUNDâ€šÃ„Ã²QUOTA RISE; Backs a Measure Designed to Add to Reserves That Can Be Borrowed; WORLD CREDIT WEIGHED; Says U.S. Agrees With View That No New Currency Scheme Is Needed | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/greece-asks-truce-effort.html | Greece Asks Truce Effort | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/lamauer-remmed-realty-board-head.html | LAMAUER REMMED REALTY BOARD HEAD | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/police-halt-leap-from-bridge.html | Police Halt Leap From Bridge | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/american-boxer-disqualified.html | American Boxer Disqualified | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/sports-of-the-times-pride-and-prejudice.html | Sports of The Times; Pride and Prejudice | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/baby-of-a-gi-in-germany-is-found-with-nursemaid.html | Baby of a G.I. in Germany Is Found With Nursemaid | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/more-terrorists-eliminated-in-malaya.html | More Terrorists Eliminated in Malaya | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/cyclists-ordered-out.html | Cyclists Ordered Out | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/profits-in-soviet-given-new-stress-leading-economist-joins-in-plea.html | PROFITS IN SOVIET GIVEN NEW STRESS; Leading Economist Joins in Plea for More Initiative | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/mrs-joan-e-david-bride-of-john-hayes.html | Mrs. Joan E. David Bride of John Hayes | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/letters-to-the-times-morse-denies-aiding-group-senator-explains-his.html | Letters to The Times; Morse Denies Aiding Group; Senator Explains His Stand on Admitting Freedom Delegates | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/drop-in-tourism-worries-french-high-prices-tied-to-decline-as-other.html | DROP IN TOURISM WORRIES FRENCH; High Prices Tied to Decline as Other Lands List Gains | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/indonesia-the-aggressor.html | Indonesia, the Aggressor | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/waiter-a-brown-boston-sportsman.html | WAITER A. BROWN, BOSTON SPORTSMAN | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/lightning-kills-gun-holder.html | Lightning Kills Gun Holder | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/kennedy-steals-a-march-on-gop-firemans-parade-on-li-and.html | KENNEDY STEALS A MARCH ON G.O.P.; Joins Fireman's Parade on L.I. and Upstages Burns | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/shastri-delays-confidence-vote-parliament-gets-motion-but-gives.html | SHASTRI DELAYS CONFIDENCE VOTE; Parliament Gets Motion, but Gives Food Crisis Priority | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/titular-post-for-bishop-reh.html | Titular Post for Bishop Reh | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/mrs-joseph-spitzer.html | MRS. JOSEPH SPITZER | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/emerson-displays-power-of-forehand-at-forest-hills-carol-hanks.html | Emerson Displays Power of Forehand at Forest Hills; Carol Hanks Upsets Lesley Turner in U.S. Tennis; McKinley and Ashe Win; ST. LOUIS PLAYER SCORES,2â€šÃ„Ã²6,6â€šÃ„Ã²3,6â€šÃ„Ã²1; Her Control, Allâ€šÃ„Ã²Court Skill Too Much for Australianâ€šÃ„Ã²Emerson Easy Victor | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/britons-get-uranium-from-sea-geneva-parley-told-of-method.html | Britons Get Uranium From Sea; Geneva Parley Told of Method | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/countrys-last-lord-of-the-manor-enjoys-retreat-to-his-island-estate.html | Country's Last Lord of the Manor Enjoys Retreat to His Island Estate for a Touch of History and Nature; GARDINER'S ISLAND: A FAMILY REFUGE; Present Manor Lord Finds Its 3,300 Acres Alive With Ancestral History; ISLE WAS BOUGHT IN 1639; Visitors to Estate Off L.I. Taken on 2â€šÃ„Ã²Hour Tour Into 17th Century | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/antiques-fairs-set-in-suburbia.html | Antiques Fairs Set in Suburbia | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/max-sherman.html | MAX SHERMAN | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/humphrey-in-new-role.html | Humphrey in New Role | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/miss-dublin-fiancee-of-clayton-koelb-jr.html | Miss Dublin Fiancee of Clayton Koelb Jr. | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/top-us-officials-seek-saigon-plan-taylor-begins-full-review-of.html | TOP U.S. OFFICIALS SEEK SAIGON PLAN; Taylor Begins Full Review of Situation in VietnamÃ¢Ïﻋﺱﻦ Sees Johnson Today | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/stores-stylist-mixes-dignity-with-bravado.html | Store's Stylist Mixes Dignity With Bravado | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/town-in-michigan-helps-migrants-residents-aid-430-stranded-by.html | TOWN IN MICHIGAN HELPS MIGRANTS; Residents Aid 430 Stranded by Closing of Plant | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/tenants-in-brooklyn-project-raise-400-for-scholarships.html | Tenants in Brooklyn Project Raise $400 for Scholarships | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/books-of-the-times-speaking-of-the-stuarts-as-many-writers-do-at.html | Books of The Times; Speaking of the Stuarts, as Many Writers Do at Times | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/humphrey-charges-that-goldwater-is-conducting-a-war-on-progress.html | Humphrey Charges That Goldwater Is Conducting a Ã¢ÏﻋﻋﻋWar on ProgressÃ¢Ïﻋﺱﻦﻦ | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/bartletts-head-galleries.html | Bartletts Head Galleries | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/optimism-rising-over-auto-talks-reuther-called-encouraged-by.html | OPTIMISM RISING OVER AUTO TALKS; Reuther Called Encouraged by Chrysler Negotiations | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/tanganyika-sentences-european-to-flogging.html | Tanganyika Sentences European to Flogging | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/rusk-praises-seato-on-10th-anniversary.html | RUSK PRAISES SEATO ON 10TH ANNIVERSARY | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/mt-etna-eruption-continues.html | Mt. Etna Eruption Continues | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/hurricane-moving-on-southeast-coast.html | Hurricane Moving On Southeast Coast | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/tv-networks-bar-amas-spot-ads-refuse-to-show-dramatized-commercials.html | TV NETWORKS BAR A.M.A.'S SPOT ADS; Refuse to Show Dramatized Commercials Opposing Bill on Medical Care | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/grahamby-me.html | GrahamÃ¢Ïﻋﻋ ÏﻋﻦﻦÃ¢Ïﻋﻋ Byme | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/vice-president-named-at-matsushita-electric-nat-gilbert.html | Vice President Named At Matsushita Electric; Nat Gilbert | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/tuomioja-reported-improved.html | Tuomioja Reported Improved | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/british-sell-soviet-84-million-plant.html | British Sell Soviet $84 Million Plant | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/olympic-torch-in-okinawa.html | Olympic Torch in Okinawa | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/wilson-focuses-on-union-support-tories-record-assailed-as-briton.html | WILSON FOCUSES ON UNION SUPPORT Tories' Record Assailed as Briton Opens Campaign | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/goldwater-view-on-bases-decried-pentagon-defends-shutting-any-that.html | GOLDWATER VIEW ON BASES DECRIED; Pentagon Defends Shutting Any That Are Obsolete | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/indonesian-cites-landings.html | Indonesian Cites Landings | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/after-bretton-woods-two-decades-of-monetary-progress-bring-pride-to.html | After Bretton Woods; Two Decades of Monetary Progress Bring Pride to Conference in Tokyo | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/marshal-is-investigating-fire-in-worker-building.html | Marshal Is Investigating Fire in Worker Building | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/rebels-in-congo-set-up-regime-gbenye-heads-it-leftists-holding.html | REBELS IN CONGO SET UP REGIME; GBENYE HEADS IT; Leftists Holding Ã¢ÏﻋﻋGovernmentÃ¢Ïﻋﺱﻦ Will Direct Drive Against Tshombe | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/jungle-fight-reported.html | Jungle Fight Reported | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/son-to-mrs-paul-richter.html | Son to Mrs. Paul Richter | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/jersey-therapists-to-meet.html | Jersey Therapists to Meet | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/us-ends-study-of-productivity-budget-bureau-says-report-will-aid.html | U.S. ENDS STUDY OF PRODUCTIVITY; Budget Bureau Says Report Will Aid Economy Drive | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/peru-gets-loan-for-highway.html | Peru Gets Loan for Highway | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/advertising-big-board-to-repeat-campaign.html | Advertising Big Board to Repeat Campaign | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/parents-to-limit-citywide-boycott-to-2-school-days-in-scaling-down.html | PARENTS TO LIMIT CITYWIDE BOYCOTT TO 2 SCHOOL DAYS; In Scaling Down Their Plan, 2 Groups Ask Support of Protest Sept. 14Ã¢ÏﻋÃ¢Ïﻋﻋ15; SHIFT FOLLOWS PARLEY; Ã¢ÏﻋﻋÃ¢ÏﻋﻋVoluntarily TransferredÃ¢ÏﻋﻋÃ¢Ïﻋﻋ Children Would Stay Out of Class Ã¢ÏﻋﻋÃ¢ÏﻋﻋIndefinitelyÃ¢Ïﻋﺱﻦﻦ | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/red-cross-prepares.html | Red Cross Prepares | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/president-vows-to-keep-control-over-atom-arms-denies-any-nuclear.html | PRESIDENT VOWS TO KEEP CONTROL OVER ATOM ARMS; Denies Any Nuclear Weapon Is Ã¢ÏﻋﻋÃ¢ÏﻋﻋConventionalÃ¢ÏﻋﻋÃ¢Ïﻋﻋ in Answer to Goldwater's Remark; TALK OPENS CAMPAIGN; 100,000 in Detroit Hear Call for UnityÃ¢ÏﻋﻋÃ¢ÏﻋﻋJohnson Mixes With Throng at Square | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/yacht-blows-up-off-li-3-women-hurt-all-9-saved.html | Yacht Blows Up Off L.I.; 3 Women Hurt, All 9 Saved | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/worried-parents-may-get-child-personality-aid.html | Worried Parents May Get Child Personality Aid | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/curbing-auto-smog.html | Curbing Auto Smog | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/judith-goetz-betrothed-to-nicholas-l-d-firth.html | Judith Goetz Betrothed To Nicholas L. D. Firth | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/goldwater-tax-plan-asks-a-25-cut-over-5-years.html | Goldwater Tax Plan Asks A 25% Cut Over 5 Years | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/canadians-upset-by-buffalo-crew.html | CANADIANS UPSET BY BUFFALO CREW | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/jewish-new-year-welcomed-in-city-dr-goldstein-asks-support-for.html | JEWISH NEW YEAR WELCOMED IN CITY; Dr. Goldstein Asks Support for Civil Rights Struggle | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/photogrammetry-experts-begin-congress-in-lisbon.html | Photogrammetry Experts Begin Congress in Lisbon | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/khrushchev-scolds-man-who-accosts-him-at-exhibit.html | Khrushchev Scolds Man Who Accosts Him at Exhibit | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/socialist-workers-petitions-names-negro-for-president.html | Socialist WorkersâÂ¸Â´ Petitions Names Negro for President | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/transcript-of-labor-day-address-by-president-johnson-in-detroits.html | Transcript of Labor Day Address by President Johnson in Detroit's Cadillac Square | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/johnsons-race-opens-where-kennedys-did.html | Johnson's Race Opens Where Kennedy's Did | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/peter-moore-to-marry-alicia-marguerite-hills.html | Peter Moore to Marry Alicia Marguerite Hills | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/golf-benefit-sunday.html | Golf Benefit Sunday | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/khanh-removes-two.html | Khanh Removes Two | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/ballard-opposes-a-garage-in-park-city-planning-chief-assails.html | BALLARD OPPOSES A GARAGE IN PARK; City Planning Chief Assails Proposal to Divert Area in Queens for Building M'MILLAN SPURS FIGHT; Another Clash Within the Site Selection Board Over Policy is Foreseen | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/merchants-assail-police-review-unit.html | MERCHANTS ASSAIL POLICE REVIEW UNIT | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/makarios-sending-mission-to-soviet-in-appeal-for-aid.html | Makarios Sending Mission to Soviet In Appeal for Aid | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/bridge-experiment-is-successful-in-knickerbocker-event.html | Bridge: Experiment Is Successful In Knickerbocker Event | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/chicago-dropped-from-first-place-daniels-stenhouse-check-white-sox.html | CHICAGO DROPPED FROM FIRST PLACE; Daniels, Stenhouse Check White Sox as Senators' Loss String Ends at 7 | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/broker-discusses-office-rentals-answers-to-questions-by-lessees.html | BROKER DISCUSSES OFFICE RENTALS; Answers to Questions by Lessees Given by Studley | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/14-cubans-ask-us-asylum-after-defecting-in-canada.html | 14 Cubans Ask U.S. Asylum After Defecting in Canada | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/vietnam-attacks-laid-to-cambodia-saigon-charges-raids-are-aimed-at.html | VIETNAM ATTACKS LAID TO CAMBODIA; Saigon Charges Raids Are Aimed at Aiding Vietcong | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/nyaceightwins-from-holy-cross-strokes-loss-of-oar-costly-winged-foot.html | N.Y.A.C.EIGHTWINS FROM HOLY CROSS; Stroke's Loss of Oar CostlyâÂ¸Â¡Winged Foot Four Scores | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/josephine-merrill-is-bride-in-maine-of-john-eastman-aide-of-museum.html | Josephine Merrill Is Bride in Maine Of John Eastman Aide of Museum Here Married to Lawyer in Kennebunkport | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/canadians-protest-at-base.html | Canadians Protest at Base | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/bret-hanover-wins-54308-indiana-pace.html | BRET HANOVER WINS $54,308 INDIANA PACE | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/new-satellite-ogo-sends-back-data-in-spite-of-its-spin.html | New Satellite Ogo Sends Back Data In Spite of its Spin | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/in-the-nation-one-more-carpetbag-is-no-novelty.html | In The Nation; One More âÂ¸Â´CarpetbagâÂ¸Â´ Is No Novelty | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/worth-seein-12-westbury-victor-holiday-betting-average-is-exceeded.html | WORTH SEEN; S12, WESTBURY VICTOR; Holiday Betting Average Is Exceeded by 27,796 Fans | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/adios-mir-wins-by-length-before-14361-at-freehold.html | Adios Mir Wins by Length Before 14,361 at Freehold | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/soviet-to-press-plans.html | Soviet to Press Plans | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/president-almost-loses-hat-to-souvenir-hunter.html | President Almost Loses Hat to Souvenir Hunter | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/economic-blockade-widened.html | Economic Blockade Widened | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/fire-mars-start-of-national-championship-sports-car-race.html | Fire Mars Start of National Championship Sports Car Race in Connecticut; NO ONE IS INJURED IN 388ÂÂ¸Â¸Â´CAR MISHAP; Decker Sets Track Record for 288ÂÂ¸Â¸Â´Mile Lap of 1:36 Driving CooperâÂ¸Â´Ford | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/antiques-sale-for-cancer-unit.html | Antiques Sale for Cancer Unit | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/blackman-rebuilding-at-dartmouth-only-three-starters-return-from.html | Blackman Rebuilding at Dartmouth; Only Three Starters Return From 1963 Ivy CoâÂ¸Â´Champions | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/critic-at-large-muddled-showmanship-is-degenerating-both-parties.html | Critic at Large; Muddled Showmanship Is Degenerating Both PartiesâÂ¸Â´ Political Conventions | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/isaduchess-first-at-atlantic-city-beats-my-card-by-12-length-in.html | ISADUCHESS FIRST AT ATLANTIC CITY; Beats My Card by Â¸Â¡ÂÂ¸ Length in $31,100 Pageant Stakes | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/radio-good-morning-quality-of-those-daytime-talk-programs-enhanced.html | Radio: Good Morning; Quality of Those Daytime Talk Programs Enhanced by Mr. and Mrs. Ewell | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/holiday-business-closings.html | Holiday Business Closings | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/9-of-26-agree-to-attend.html | 9 of 26 Agree to Attend | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/guiana-leader-is-cleared.html | Guiana Leader Is Cleared | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/calmar-acquires-6-extroopships-exchanges-liberty-vessels-to-get.html | CALMAR ACQUIRES 6 EXâ€šÃ„Â¯TROOPSHIPS; Exchanges Liberty Vessels to Get More Cargo Space | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/concerts-added-by-philharmonic-two-new-series-to-reward-patience-of.html | CONCERTS ADDED BY PHILHARMONIC; Two New Series to Reward Patience of Waiting Lists | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/unionists-heckle-romney-at-rally.html | UNIONISTS HECKLE ROMNEY AT RALLY | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/scandinavian-airlines-picks-sales-executive.html | Scandinavian Airlines Picks Sales Executive | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/wood-field-and-stream-president-of-state-trappers-deplores.html | Wood, Field and Stream; President of State Trappers Deplores Depletion of Beavers in New York | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/three-post-perfect-scores-in-bellport-yc-regatta.html | Three Post Perfect Scores In Bellport Y.C. Regatta | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/checkout-passed-by-constellation.html | â€šÃ„Â¯CHECKOUTâ€šÃ„Â¯ PASSED BY CONSTELLATION | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/japanese-premier-to-enter-hospital.html | JAPANESE PREMIER TO ENTER HOSPITAL | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/jersey-group-backs-court.html | Jersey Group Backs Court | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/coody-rookiepro-wins-dallas-golf-beats-edwards-by-a-stroke-with.html | COODY, ROOKIEPRO, WINS DALLAS GOLF; Beats Edwards by a Stroke With 9â€šÃ„Â¯Underâ€šÃ„Â¯Par 271 | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/kennecott-talks-continue.html | Kennecott Talks Continue | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/togliattts-heir-sees-no-new-rift-longo-asserts-criticism-of-soviet.html | TOGLIATTT'S HEIR SEES NO NEW RIFT; Longo Asserts Criticism of Soviet Will Not Further Split of World Reds | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/thant-sees-period-of-crisis.html | Thant Sees Period of Crisis | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/protecting-the-highlands.html | Protecting the Highlands | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/jerome-captures-dash-at-toronto-beats-roberts-at-100-yards-in.html | JEROME CAPTURES DASH AT TORONTO; Beats Roberts at 100 Yards in Canadian Track Meet | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/burning-olympic-torch-arrives-in-indianapolis.html | Burning Olympic Torch Arrives in Indianapolis | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/round-of-galas-for-yachtsmen-set-in-newport-americas-cup-ball-is.html | Round of Galas For Yachtsmen Set in Newport; America's Cup Ball Is Saturday â€šÃ„Â¶ Other Events Listed | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/ebihara-outpoints-filipino.html | Ebihara Outpoints Filipino | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/levensonsherwood.html | Levensonâ€šÃ„Â¶Sherwood | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/orioles-split-pair-with-athletics-but-regain-lead-by-half-game.html | Orioles Split Pair With Athletics, But Regain Lead by Half Game | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/two-us-wrestlers-win-canadian-titles.html | TWO U.S. WRESTLERS WIN CANADIAN TITLES | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/lehigh-expects-winning-season-experienced-team-will-use-new-mobile.html | LEHIGH EXPECTS WINNING SEASON; Experienced Team Will Use New â€šÃ„Â¯Mobileâ€šÃ„Â¯ Defense | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/article-1-no-title.html | Article 1 — No Title | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/man-in-the-news-pragmatic-negotiator-william-mahoney-obrien.html | Man in the News; Pragmatic Negotiator; William Mahoney O'Brien | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/halaquist-first-in-20lap-race.html | Halaquist First in 20â€šÃ„Â¯Lap Race | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/prime-minister-ousts-3-from-malawi-cabinet.html | Prime Minister Ousts 3 From Malawi Cabinet | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/embassy-in-london-to-get-kennedy-eagle-bird-duplicates-one-given.html | Embassy in London to Get â€šÃ„Â¯Kennedy Eagleâ€šÃ„Â¯; Bird Duplicates One Given President on Birthday in 1961 | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/drain-on-dollar-averted-in-july-us-intervened-in-market-when.html | DRAIN ON DOLLAR AVERTED IN JULY; U.S. Intervened in Market When Sterling Declined | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/oregon-rioting-curbed.html | Oregon Rioting Curbed | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/2-unions-expected-to-support-johnson.html | 2 UNIONS EXPECTED TO SUPPORT JOHNSON | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/onestory-city-housing-designed-for-the-aged.html | Oneâ€šÃ„Â¯Story City Housing Designed for the Aged | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/elias-myers.html | ELIAS MYERS | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/2-us-jet-crashes-fatal-to-4-in-japan.html | 2 U.S. JET CRASHES FATAL TO 4 IN JAPAN | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/new-ferry-for-the-s-i-run-named-for-gov-lehman.html | New Ferry for the S. I. Run Named for Gov. Lehman | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/computer-helps-builder-to-save-figures-on-jersey-project-reduce.html | COMPUTER HELPS BUILDER TO SAVE; Figures on Jersey Project Reduce Research Costs | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/3-million-convent-dedicated.html | $3 Million Convent Dedicated | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/gracie-fields-begins-comeback-in-triumph.html | Gracie Fields Begins Comeback in Triumph | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/twins-find-that-one-good-slip-may-lead-to-another-double-by-maris.html | Twins Find That One Good Slip May Lead to Another; DOUBLE BY MARIS BEATS MINNESOTA; Twins Tie Contest on 4â€šÃ„Â¯Run Rally in Eighth â€šÃ„Â¶Night Game Is Rained Out | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/miller-attacks-tariff-program-says-johnson-would-flood-us-with.html | MILLER ATTACKS TARIFF PROGRAM Says Johnson Would Flood U.S. With Foreign Goods | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/giants-set-back-pirates-6496-mays-clouts-40th-and-41st-homers-to.html | GIANTS SET BACK PIRATES, 6âˆ4,âˆ4;9âˆ4âˆ4âˆ; Mays Clouts 40th and 41st Homers to Pace Attack | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/phils-triumph-in-opener-51-dodgers-31-victors-in-second-bennett-of.html | Phils Triumph in Opener, 5âˆ5âˆ,âˆ1; Dodgers 3âˆ4âˆ,âˆ1 Victors in Second; Bennett of Philadelphia Wins His First Decision Since July 5 on 5âˆ5âˆ,âˆ1Hitter | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/keating-assails-kennedy-view-rejects-a-rubber-stamp-role.html | Keating Assails Kennedy View; Rejects a âˆ4âˆ,âˆ4Rubber Stampâˆ4âˆ,âˆ4 Role | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/commodities-quiet-on-london-market.html | COMMODITIES QUIET ON LONDON MARKET | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/letters-to-the-times-lack-of-data-on-city-affairs.html | Letters To The Times; Lack of Data on City Affairs | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/clement-l-dixon.html | CLEMENT L. DIXON | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/dan-mdonnell.html | DAN M'DONNELL | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/congress-faces-3-issues-in-reconvening-today.html | Congress Faces 3 Issues in Reconvening Today | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/southern-rhodesia-church-reelects-deported-leader.html | Southern Rhodesia Church Reâˆ4âˆ,âˆ4elects Deported Leader | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/kelso-beats-gun-bow-in-stirring-stretch-run-before-65066-at.html | Kelso Beats Gun Bow in Stirring Stretch Run Before 65,066 at Aqueduct; SAIDAM IS THIRD IN $107,700 RACE; Kelso Defeats Gun Bow by Threeâˆ5âˆ,âˆ4Quarters of Length After Trailing by Five | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/encephalitis-toll-near-31.html | Encephalitis Toll Near 31 | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/returns-to-washington.html | Returns to Washington | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/when-foul-balls-go-astray-they-prove-to-be-no-respecter-of-persons.html | When Foul Balls Go Astray, They Prove to Be No Respecter of Persons or Teams; Mets Defeat Colts, 5âˆ5âˆ,âˆ4 and 6âˆ5âˆ,âˆ4, as Jackson, Fisher Win; M'MILLAN SLAMS FIRST '64 HOMER; Met Starters Each Win No. 10 âˆ5âˆ,âˆ® Beamarth, Ribant Halt Late Uprisings | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/soviet-czech-ties-stressed.html | Sovietâˆ4âˆ,âˆ4Czech Ties Stressed | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/return-of-277-on-each-1-seen-for-northwest-project.html | Return of $2.77 on Each $1 Seen for Northwest Project | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/ama-called-extravagant.html | A.M.A. Called Extravagant | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/theater-greek-electra-piraikon-troupe-offers-play-at-city-center.html | Theater: Greek âˆ4âˆ,âˆ4Electraâˆ4âˆ,âˆ4; Piraikon Troupe Offers Play at City Center | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/12-billion-hot-dogs-eaten-in-us-in-year.html | 12 Billion âˆ4âˆ,âˆ4Hot Dogsâˆ4âˆ,âˆ4 Eaten in U.S. in Year | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/deaths.html | Deaths | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/julian-sets-world-record-in-regatta-on-navesink.html | Julian Sets World Record In Regatta on Navesink | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/vatican-denies-pope-plans-trip-to-india.html | VATICAN DENIES POPE PLANS TRIP TO INDIA | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/race-crash-destroys-cars-but-drivers-are-unhurt-baker-is-victor-in.html | Race Crash Destroys Cars, but Drivers Are Unhurt; BAKER IS VICTOR IN SOUTHERN 500; Drives Dodge to Twoâˆ5âˆ,âˆ4Lap Triumph Over Paschal | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/norways-king-starts-tour.html | Norway's King Starts Tour | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/iranian-general-is-sentenced.html | Iranian General Is Sentenced | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/madeleine-carroll-quits-role-in-new-comedy-beckman-place-loora-dana.html | Madeleine Carroll Quits Role In New Comedy,âˆ4âˆ,âˆ4'Beckman Place'âˆ4âˆ,âˆ4'; Loora Dana Steps Into Lead of Samad Taylor Playâˆ4âˆ,âˆ4âˆ®Boston Tryout Delayed | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/three-bombs-go-off-in-mississippi-town.html | THREE BOMBS GO OFF IN MISSISSIPPI TOWN | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/imc-magnetics-fills-post.html | IMC Magnetics Fills Post | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/auto-club-urges-curb-on-tax-uses-wants-ban-on-diversion-of-state.html | AUTO CLUB URGES CURB ON TAX USES; Wants Ban on Diversion of State Highway Levies | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/men-at-fair-wait-on-beautys-whim-as-woman-test-hair-color-they-sit.html | MEN AT FAIR WAIT ON BEAUTY'S WHIM; As Woman Test Hair Color, They Sit Stoically Outside | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/foremost-will-sell-southeastern-units.html | Foremost Will Sell Southeastern Units | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/algeria-to-name-new-paris-envoy-regime-out-to-spur-interest-of-its.html | ALGERIA TO NAME NEW PARIS ENVOY; Regime Out to Spur Interest of Its People in France | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/government-runs-billiondollar-business-general-services-is-buyer.html | Government Runs Billionâˆ4âˆ,âˆ4Dollar Business; General Services Is Buyer and Seller for President | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/german-shortage-of-labor-worsens.html | GERMAN SHORTAGE OF LABOR WORSENS | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/stocks-on-london-market-show-little-change-gains-registered-by-list.html | Stocks on London Market Show Little Change; GAINS REGISTERED BY LIST IN MILAN; Brussels Session Mixedâˆ5âˆ,âˆ4âˆ®Shares in Paris Easeâˆ5âˆ,âˆ4âˆ®Amsterdam Firm | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/turf-record-set-by-master-dennis-gelding-breaks-track-mark-in.html | TURF RECORD SET BY MASTER DENNIS; Gelding Breaks Track Mark in $113,750 Chicago Race | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/princess-and-8000-greet-constantine.html | PRINCESS AND 8,000 GREET CONSTANTINE | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/shipping-events-rate-inquiry-set-us-to-hold-hearings-on-special.html | SHIPPING EVENTS; RATE INQUIRY SET; U.S. to Hold Hearings on Special Project Tariffs | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/tynan-is-reported-staying-in-national-theater-post.html | Tynan Is Reported Staying In National Theater Post | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/dr-sidney-kronfeld-51-dies-in-sailing-accident.html | Dr. Sidney Kronfeld, 51, Dies in Sailing Accident | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/barge-waterway-to-help-2-states-alabama-and-georgia-will-open.html | BARGE WATERWAY TO HELP 2 STATES; Alabama and Georgia Will Open 85-Mile Channel | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/jets-ticket-sales-at-17500.html | Jets Ticket Sales at 17,500 | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/lions-send-brettschneider-to-steelers-for-draft-pick.html | Lions Send Brettschneider to Steelers for Draft Pick | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/italian-treasury-outlines-investment-trust-measure.html | Italian Treasury Outlines Investment Trust Measure | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/food-news-the-choice-of-herring.html | Food News: The Choice Of Herring | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/letters-to-the-times-greece-assailed-on-cyprus-turkish-ambassador.html | Letters to The Times; Greece Assailed on Cyprus; Turkish Ambassador Charges Mass Violence Against Minority | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/cantors-quitting-israel-for-jobs-they-find-they-can-make-better.html | CANTORS QUITTING ISRAEL FOR JOBS; They Find They Can Make Better Living Abroad | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/students-will-vie-for-16-ocean-trips.html | STUDENTS WILL VIE FOR 16 OCEAN TRIPS | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/military-dispute-grips-arab-talks-leaders-debate-defense-of.html | MILITARY DISPUTE GRIPS ARAB TALKS; Leaders Debate Defense of Antiâ€š, Â"sIsrael Water Works | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/14-arrested-in-bronx.html | 14 Arrested in Bronx | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/holiday-s-bring-city-dwellers-new-pleasures-and-frustrations.html | Holidays Bring City Dwellers New Pleasures and Frustrations | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/price-for-rubber-in-ceylon-raised-by-malaysia-crisis.html | Price for Rubber in Ceylon Raised by Malaysia Crisis | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/malcolm-x-article-favors-goldwater.html | MALCOLM X ARTICLE FAVORS GOLDWATER | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/mutual-handie-of-657288-sets-mark-at-finger-lakes.html | Mutual Handie of $657,288 Sets Mark at Finger Lakes | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/pathet-lao-says-u.s-flier-asked-pardon-for-crime.html | Pathet Lao Says U.S. Flier Asked Pardon for â€šÃ‚Â"Crime's,Ã‚Â' | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/mary-c-carns-plans-to-marry-in-autumn.html | Mary C. Carns Plans To Marry in Autumn | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/chen-yi-vows-fight-on-us-to-the-end.html | CHEN YI VOWS FIGHT ON US,â€šÃ‚Â"TO THE ENDâ€šÃ‚Â' | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/kilmony-easy-winner.html | Kilmony Easy Winner | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/sky-diver-killed-as-chute-fails-in-12000foot-plunge.html | Sky Diver Killed as 'Chute Fails in 12,000â€šÃ‚Â²Foot Plunge | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/tshombes-foes-act.html | Tshombe's Foes Act | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/store-gives-top-billing-to-american-designers.html | Store Gives Top Billing To American Designers | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/staten-island-cricket-victor.html | Staten Island Cricket Victor | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/delia-iglauar-engaged-to-a-reserve-officer.html | Delia Iglauar Engaged To a Reserve Officer | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/ordinary-life-insurance-registers-gain-in-sales.html | Ordinary Life Insurance Registers Gain in Sales | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/54-mercenaries-quit-a-south-vietnam-detail.html | 54 Mercenaries Quit A South Vietnam Detail | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/200000-rockefeller-grant-aids-3-professors-at-yale.html | $200,000 Rockefeller Grant Aids 3 Professors at Yale | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/philadelphia-curfew-lifted.html | Philadelphia Curfew Lifted | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/flying-wheel-injures-fan-at-indianapolis-drag-race.html | Flying Wheel Injures Fan At Indianapolis Drag Race | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/antonioni-movie-hailed-in-venice-desert-draws-praise-from.html | ANTONIONI MOVIE HAILED IN VENICE; â€šÃ‚Â'Red Desertâ€šÃ‚Â' Draws Praise From Opposing Factions | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/noel-span-lawyer-dies-on-business-trip-abroad.html | Noel Span, Lawyer, Dies On Business Trip Abroad | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/continental-oil-elects.html | Continental Oil Elects | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/many-papers-shifting-allegiance-on-presidency.html | Many Papers Shifting Allegiance on Presidency | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/2-soviet-ballerinas-to-share-swan-role.html | 2 SOVIET BALLERINAS TO SHARE SWAN ROLE | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/yugoslavs-and-rumanians-start-power-project-at-danube-gorge-taming.html | Yugoslavs and Rumanians Start Power Project at Danube Gorge; Taming of River's Iron Gate Is Officially Begun by Tito and Ghorghiuâ€šÃ‚Â¬'Dej | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/195-cityowned-parcels-to-be-auctioned-thursday.html | 195 Cityâ€šÃ‚Â¬'Owned Parcels To Be Auctioned Thursday | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/front-page-3-no-title.html | Front Page 3 — No Title | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/foyt-leading-all-the-way-wins-100mile-illinois-race.html | Foyt, Leading All the Way, Wins 100â€šÃ‚Â¬'Mile Illinois Race | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/a-kennedy-plaza-planned-by-dallas-on-full-city-block.html | A Kennedy Plaza Planned by Dallas On Full City Block | True | | 1992-06-08 | RE0000582846 | B00000135579 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/santa-claus-out-of-st-leger.html | Santa Claus Out of St. Leger | True | | 1992-06-08 | RE0000528846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/5-bishops-support-coast-housing-law.html | 5 BISHOPS SUPPORT COAST HOUSING LAW | True | | 1992-06-08 | RE0000528846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/talks-on-rhodesia-started-in-london.html | TALKS ON RHODESIA STARTED IN LONDON | True | | 1992-06-08 | RE0000528846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/cards-tie-for-2d-by-sweeping-reds-st-louis-wins-each-game-by-3â€¦Â¢2â€¦Â¢Â¶McCarver-Stars | CARDS TIE FOR 2D BY SWEEPING REDS; St. Louis Wins Each Game by 3â€¦Â¢2â€¦Â¢Â¶McCarver Stars | True | | 1992-06-08 | RE0000528846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/auto-toll-rises-as-holiday-ends-fair-weather-draws-crowds-to.html | AUTO TOLL RISES AS HOLIDAY ENDS; Fair Weather Draws Crowds to Beaches and Roads | True | | 1992-06-08 | RE0000528846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/phils-reactivate-coach.html | Phils Reactivate Coach | True | | 1992-06-08 | RE0000528846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/filly-151-first-in-302060-race-decketta-34length-victor-in-quarter.html | FILLY, 15â€¦Â¢Â¢1, FIRST IN $302,060 RACE; Decketta Aâ€¦Â¢â€¦Â¢â€¦Â¢Length Victor in Quarter Horse Futurity | True | | 1992-06-08 | RE0000528846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/brezhnev-visits-bulgaria.html | Brezhnev Visits Bulgaria | True | | 1992-06-08 | RE0000528846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/tuskegee-high-integrates.html | Tuskegee High Integrates | True | | 1992-06-08 | RE0000528846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/executive-is-found-slain-in-auto-in-atlantic-city.html | Executive Is Found Slain in Auto in Atlantic City | True | | 1992-06-08 | RE0000528846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/millis-sees-power-of-military-ebbing.html | MILLIS SEES POWER OF MILITARY EBBING | True | | 1992-06-08 | RE0000528846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/virginia-county-sets-up-schools-public-classes-open-today-first.html | VIRGINIA COUNTY SETS UP SCHOOLS; Public Classes Open Today First Time Since 1959 | True | | 1992-06-08 | RE0000528846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/nauvoo-now-a-landmark.html | Nauvoo Now a Landmark | True | | 1992-06-08 | RE0000528846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/miss-rawls-wins-by-3-shots-on-290-in-golf-at-seattle.html | Miss Rawls Wins by 3 Shots on 290 In Golf at Seattle | True | | 1992-06-08 | RE0000528846 | B00000135579 | | | |
| 1964-09-08 | 1964-09-08 | https://www.nytimes.com/1964/09/08/archives/penniless-tourists-besiege-embassy.html | Penniless Tourists Besiege Embassy | True | | 1992-06-08 | RE0000528846 | B00000135579 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/index-of-commodity-prices-edges-ahead-0-2-to-99-4.html | Index of Commodity Prices Edges Ahead 0.2 to 99.4 | True | | 1992-06-08 | RE0000528842 | B00000135574 | | | |
| 1964-09-09 | 0001-01-01 | https://www.nytimes.com/1964/09/09/12mile-fishery-limit-in-britain-due-sept-30.html | 12â€¦Â¢Â¢Mile Fishery Limit In Britain Due Sept. 30 | False | Special to The New York Times | 1992-06-08 | RE0000528842 | B00000135574 | | | |
| 1964-09-09 | 0001-01-01 | https://www.nytimes.com/1964/09/09/dividend-raised-by-midlandross.html | DIVIDEND RAISED BY MIDLANDâ€¦Â¢Â¢ROSS | False | | 1992-06-08 | RE0000528842 | B00000135574 | | | |
| 1964-09-09 | 0001-01-01 | https://www.nytimes.com/1964/09/09/gun-bow-to-meet-kelso-again-in-100000-woodward-oct-3.html | Gun Bow to Meet Kelso Again In $100,000 Woodward Oct. 3 | False | By STEVE CADY | 1992-06-08 | RE0000528842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/delaware-likely-to-stay-a-winner.html | DELAWARE LIKELY TO STAY A WINNER | False | By MICHAEL STRAUSS; Special to The New York Times | 1992-06-08 | RE0000528842 | B00000135574 | | | |
| 1964-09-09 | 0001-01-01 | https://www.nytimes.com/1964/09/09/italians-reduce-deficit-in-trade.html | ITALIANS REDUCE DEFICIT IN TRADE | False | | 1992-06-08 | RE0000528842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/music-notes.html | MUSIC NOTES | True | | 1992-06-08 | RE0000528842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/soprano-contest-announced.html | Soprano Contest Announced | True | | 1992-06-08 | RE0000528842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/ama-accuses-tv-of-censoring-ads-assails-networks-refusal-to-carry.html | A.M.A. ACCUSES TV OF CENSORING ADS; Assails Network's Refusal to Carry Commercials | True | | 1992-06-08 | RE0000528842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/rosh-hashanah-fills-bronx-park-tiny-strip-along-concourse-is.html | ROSH HAâ€¦Â¢Â¢SHANAH FILLS BRONX PARK; Tiny Strip Along Concourse Is Popular Meeting Place | True | | 1992-06-08 | RE0000528842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/albany-stalemate-until-1967.html | Albany Stalemate Until 1967? | True | | 1992-06-08 | RE0000528842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/sweden-takes-more-un-bonds.html | Sweden Takes More U.N. Bonds | True | | 1992-06-08 | RE0000528842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/yang-plans-to-retire-after-olympic-games.html | Yang Plans to Retire After Olympic Games | True | | 1992-06-08 | RE0000528842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/dominican-triumvirate-sets-sept11965vote.html | Dominican Triumvirate Sets Sept.1,1965,Vote | True | | 1992-06-08 | RE0000528842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/bridge-freakish-hands-are-dealt-not-alone-by-machinery.html | Bridge: Freakish Hands Are Dealt Not Alone by Machinery | True | | 1992-06-08 | RE0000528842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/sharon-e-stanton-prospective-bride.html | Sharon E. Stanton Prospective Bride | True | | 1992-06-08 | RE0000528842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/mrs-jules-pollinger.html | MRS. JULES POLLINGER | True | | 1992-06-08 | RE0000528842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/canadians-likely-to-start-inquiry-today-on-collision.html | Canadians Likely to Start Inquiry Today on Collision | True | | 1992-06-08 | RE0000528842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/letters-to-the-times-against-pool-in-park.html | Letters to The Times; Against Pool in Park | True | | 1992-06-08 | RE0000528842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/communists-split.html | Communists Split | True | | 1992-06-08 | RE0000528842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/skyline-stuns-italians.html | Skyline Stuns Italians | True | | 1992-06-08 | RE0000528842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/chinese-wont-comment.html | Chinese Won't Comment | True | | 1992-06-08 | RE0000528842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/france-launches-tanker.html | France Launches Tanker | True | | 1992-06-08 | RE0000528842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/paris-bonds-proposed.html | Paris Bonds Proposed | True | | 1992-06-08 | RE0000528842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/officials-spared-call-in-baker-suit.html | OFFICIALS SPARED CALL IN BAKER SUIT | True | | 1992-06-08 | RE0000528842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/west-germany-reports-public-investment-rise.html | West Germany Reports Public Investment Rise | True | | 1992-06-08 | RE0000528842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/africans-agree-on-a-congo-study-tasks-of-special-commission.html | AFRICANS AGREE ON A CONGO STUDY; Tasks of Special Commission Disputed by Tshombe | True | | 1992-06-08 | RE0000528842 | B00000135574 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/connecticut-bank-robbed-of-64181.html | CONNECTICUT BANK ROBBED OF $64,181 | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/commodities-copper-futures-plummet-as-steel-union-settles-with.html | Commodities: Copper Futures Plummet as Steel Union Settles With Kennecott; MINE STILL SHUT BY OTHER CRAFTS; Chilean Election Is a Factor in Drop â€ŠPotatoes Rise on Burst of Buying | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/checkers-spaniel-of-nixons-is-dead-gift-of-pet-used-as-symbol-of.html | CHECKERS, SPANIEL OF NIXONS, IS DEAD; Gift of Pet Used as Symbol of Honesty in 1952 | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/two-jersey-women-take-lead-in-golf.html | TWO JERSEY WOMEN TAKE LEAD IN GOLF | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/quebec-natural-gas.html | Quebec Natural Gas | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/mobil-plans-repair-center-for-cars-on-long-island.html | Mobil Plans Repair Center For Cars on Long Island | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/paris-selection-catches-tempo-in-distinct-way.html | Paris Selection Catches Tempo in Distinct Way | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/advertising-taking-aim-at-apparel-men.html | Advertising Taking Aim at Apparel Men | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/sinclair-refining-co-picks-vice-president.html | Sinclair Refining Co. Picks Vice President | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/russian-rebuked-for-decision.html | Russian Rebuked for Decision | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/music-stockhausens-originale-given-at-judson-interpretations-vary.html | Music: Stockhausen's â€ŠOriginaleâ€Š Given at Judson; Interpretations Vary but So Did Show; An Unusual Program Runs 94 Minutes | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/midwest-seeks-us-funds.html | Midwest Seeks U.S. Funds | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/credit-men-elect-a-new-president.html | Credit Men Elect a New President | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/yankees-top-twins-on-4-hits-21-and-move-within-a-game-of-league.html | Yankees Top Twins on 4 Hits, 2â€Š1, â€Š1, and Move Within a Game of League Lead; BOMBERS' VICTORY IS FIFTH STRAIGHT; Howard's Hit in 7th Decidesâ€ŠSkorlien-ny Halts Twins After Firstâ€ŠInning Run | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/british-and-us-banks-plan-mitsubishi-loans.html | British and U.S. Banks Plan Mitsubishi Loans | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/fawcett-building-sold-to-2-realty-investors.html | Fawcett Building Sold To 2 Realty Investors | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/girl-sociologist-takes-a-bar-job-to-study-drinkers.html | Girl Sociologist Takes a Bar Job to Study Drinkers | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/us-copter-crews-kill-15-reds.html | U.S. Copter Crews Kill 15 Reds | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/japanese-confused.html | Japanese Confused | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/grenade-tossed-into-cafe.html | Grenade Tossed Into Cafe | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/talk-on-rhodesia-appears-stalled-home-says-it-has-ended-but-colonys.html | TALK ON RHODESIA APPEARS STALLED; Home Says It Has Ended, but Colony's Head Differs | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/griffing-declines-to-play-with-argonauts-in-canada.html | Griffing Declines to Play With Argonauts, in Canada | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/a-young-exactor-returns-to-films-richard-beymer-writes-and-produces.html | A YOUNG EXâ€ŠACTOR RETURNS TO FILMS; Richard Beymer Writes and Produces Documentary | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/miss-lulu-caroline-chow-lulu-chow-engaged-to-anthony-wang.html | Miss Lulu Caroline Chow; Lulu Chow Engaged To Anthony Wang | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/securities-dealers-plan-to-vote-on-proposed-reform-package.html | Securities Dealers Plan to Vote On Proposed Reform Package | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/nationalist-leader-sentenced.html | Nationalist Leader Sentenced | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/2-more-alabama-cities-quietly-integrate-schools.html | 2 More Alabama Cities Quietly Integrate Schools | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/pillsbury-expects-increased-earnings.html | PILLSBURY EXPECTS INCREASED EARNINGS | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/pact-halts-war-of-states-at-fair-jersey-stops-shooting-and-new-york.html | PACT HALTS â€ŠWARâ€Š OF STATES AT FAIR; Jersey Stops Shooting and New York Returns Powder | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/swapson-1240-is-victor-at-arlington-by-4-lengths.html | Swapson, $12.40, Is Victor; At Arlington by 4 Lengths | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/resorts-report-record-summer-tourist-spots-across-nation-enjoy-rise.html | RESORTS REPORT RECORD SUMMER; Tourist Spots Across Nation Enjoy Rise in Business â€Šâ€ŠFair Boon to City; WEATHER HURTS SHORE; Cool August Keeps Beach Crowds Down â€Šâ€Š Overâ€Šâ€Š All Season Called Good | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/troy-donahues-are-divorced.html | Troy Donahues Are Divorced | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/output-of-steel-up-again-in-week-tonnage-increases-for-fifth-period.html | OUTPUT OF STEEL UP AGAIN IN WEEK; Tonnage Increases for Fifth Period in Succession | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/30-debutantes-invited-to-tea-here-friday.html | 30 Debutantes Invited To Tea Here Friday | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/wesley-m-ecoff.html | WESLEY M. ECOFF | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/man-in-the-news-cosmopolitan-malawian-hastings-kamuzu-banda.html | Man in the News; Cosmopolitan Malawian; Hastings Kamuzu Banda | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/banda-denounces-his-five-exaides-malawi-chief-says-they-and-chinese.html | BANDA DENOUNCES HIS FIVE EXâ€ŠAIDES; Malawi Chief Says They and Chinese Plotted to Kill Him | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/noted-realty-figure-joining-white-staff.html | Noted Realty Figure Joining White Staff | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/new-canal-study-voted.html | New Canal Study Voted | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/coast-builders-plan-new-city-an-1100acre-community-to-rise-near.html | COAST BUILDERS PLAN â€ŚNEW CITYâ€ŚâŁâ€™; An 11,000â€ŚâŁâ€™Acre Community to Rise Near San Jose | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/gondoliers-sty-le-for-the-nightclub-jerry-vale-succeeds-by-singing.html | Gondolier's Style for the Nightclub; Jerry Vale Succeeds by Singing Simply; Copacabana Encores Crown Long Climb | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/blocking-back-found.html | Blocking Back Found | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/china-says-soviet-plans-bonn-deal-accuses-moscow-of-plot-to-sell.html | CHINA SAYS SOVIET PLANS BONN â€ŚâŁâ€™DEALâ€ŚâŁâ€™; Accuses Moscow of Plot â€ŚâŁâ€™to Sellâ€ŚâŁâ€™ East Germany | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/optimism-is-voiced-for-a-tyrol-accord.html | OPTIMISM IS VOICED FOR A TYROL ACCORD | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/eastern-air-lines-cuts-loss.html | Eastern Air Lines Cuts Loss | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/branded-gasoline-reduced.html | Branded Gasoline Reduced | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/mrs-julius-l-kuffler.html | MRS. JULIUS L. KUFFLER | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/britons-overawed.html | Britons Overawed | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/canadian-steel-company-maps-27-million-program.html | Canadian Steel Company Maps $27 Million Program | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/market-reaches-new-high-ground-prices-of-stocks-trek-uphill-with.html | MARKET REACHES NEW HIGH GROUND; Prices of Stocks Trek Uphill With 592 Issues Sharing in Post holiday Upturn; COPPER LIST ADVANCES; Dowâ€ŚâŁâ€™Jones Industrials Set Record as du Pont Gains â€ŚâŁâ€™Other Averages Up | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/railway-report-delayed.html | Railway Report Delayed | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/2-tried-for-penns-murder-released-on-25000-bonds.html | 2 Tried for Penn's Murder Released on $25,000 Bonds | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/us-copters-role-in-vietnam.html | U.S. Copters' Role in Vietnam | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/prices-of-stocks-on-london-exchange-ease-as-trading-remains-dull.html | Prices of Stocks on London Exchange Ease as Trading Remains Dull; MARKET IN MILAN SHOWS ADVANCE; Other Continental Boards Continue to Be Quietâ€ŚâŁâ€™Canada Issues Rise | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/east-germany-still-holds-professor-reported-freed.html | East Germany Still Holds Professor Reported Freed | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/caryl-richards-fills-post.html | Caryl Richards Fills Post | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/colony-house-aides-will-meet-tomorrow.html | Colony House Aides Will Meet Tomorrow | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/restoration-of-pension-cut-urged-at-umw-session.html | Restoration of Pension Cut Urged at U.M.W. Session | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/williams-v-hawkes.html | WILLIAM V. HAWKES | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/salmaggis-opera-group-to-add-to-performances.html | Salmaggi's Opera Group To Add to Performances | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/cottonpicking-communists.html | Cottonâ€ŚâŁâ€™Picking Communists | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/george-s-stillman-exaide-of-museum.html | GEORGE S. STILLMAN, EXâ€ŚâŁâ€™AIDE OF MUSEUM | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/keating-says-rival-is-bosses-candidate.html | Keating Says Rival Is Bosses' Candidate | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/two-cup-skippers-in-race-on-sunday-mosbacher-and-cunningham-to.html | TWO CUP SKIPPERS IN RACE ON SUNDAY; Mosbacher and Cunningham to Return to Competition | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/isadore-abramsohn.html | ISADORE ABRAMSOHN | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/new-constitution-planned.html | New Constitution Planned | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/daughter-to-mrs-zinner.html | Daughter to Mrs. Zinner | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/johnson-triumph-seen-in-michigan-but-democrats-feel-that-he-may-not.html | JOHNSON TRIUMPH SEEN IN MICHIGAN; But Democrats Feel That He May Not Aid State Ticket | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/seaborg-predicts-at0m-power-gain-but-warns-geneva-parley-of-fusion.html | SEABORG PREDICTS AT0M POWER GAIN; But Warns Geneva Parley of Fusion Problems | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/news-analysis-the-democratic-team-johnson-enhancing-humphreys-role.html | News Analysis; The Democratic Team; Johnson Enhancing Humphrey's Role To Gain Close Campaign Coordination | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/letters-to-the-times-kennedy-opposed-partys-reform-movement.html | Letters to The Times; Kennedy Opposed; Party's Reform Movement Relieved Doomed by Nomination | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/diplomats-praise-russian-dancers-stevenson-host-thant-great-at.html | DIPLOMATS PRAISE RUSSIAN DANCERS; Stevenson â€ŚâŁâ€™Bestâ€ŚâŁâ€™ ), Thant â€ŚâŁâ€™Greatâ€ŚâŁâ€™) at Kirov Opening | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/democratic-hopes-in-arkansas-rise-as-republicans-squabble.html | Democratic Hopes in Arkansas Rise as Republicans Squabble | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/ballet-a-classic-sleeping-beauty-kirovs-second-tour-is-begun-at-met.html | Ballet: A Classic â€ŚâŁâ€™Sleeping Beautyâ€ŚâŁâ€™; Kirov's Second Tour Is Begun at Met | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/ncaa-selects-53-for-allstar-track.html | N.C.A.A. SELECTS 53; FOR ALLâ€šÃ„Ã³STAR TRACK | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/state-bank-chief-bars-big-merger-willes-first-major-ruling-rejects.html | STATE BANK CHIEF BARS BIG MERGER; Wille's First Major Ruling Rejects Bid by Manhattan and Bowery Savings; CITES COMPETITIVE ROLE; Industry Studies Decision for Clue to Outlook for Other Pending Deals | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/4-ships-diverted.html | 4 Ships Diverted | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/letters-to-the-times-us-tourists-with-cameras.html | Letters to The Times; U.S. Tourists With Cameras | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/us-asks-regional-control-of-conventional-armaments.html | U.S. Asks Regional Control Of Conventional Armaments | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/government-deposed-in-indian-state.html | Government Deposed in Indian State | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/dirksen-moves-to-stop-debate-on-district-issue-but-doubts-he-can.html | DIRKSEN MOVES TO STOP DEBATE ON DISTRICT ISSUE; But Doubts He Can Muster Closure Votesâ€šÃ„Ã²Action on Medical Care Put Off | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/us-raised-buying-of-gold-in-britain-during-2d-quarter.html | U.S. Raised Buying Of Gold in Britain During 2d Quarter | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/webb-settles-with-warners.html | Webb Settles With Warner's | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/max-pflaum.html | MAX PFLAUM | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/aluminium-to-fill-order.html | Aluminium to Fill Order | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/books-of-the-times-end-papers-harold-lloyds-world-of-comedy-by.html | Books of The Times; End Papers; HAROLD LLOYD'S WORLD OF COMEDY. By William Cahn. 208 pages. Duell, Sloan and Pearce. $4.95. | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/cyprus-aide-in-athens.html | Cyprus Aide in Athens | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/mrs-barley-has-son.html | Mrs. Barley Has Son | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/canadian-dollar-rises-sharply-british-pound-continues-steady.html | Canadian Dollar Rises Sharply; British Pound Continues Steady | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/bermaneisenberg.html | Bermanâ€šÃ„Ã¶Eisenberg | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/2-rutgers-ends-hurt.html | 2 Rutgers' Ends Hurt | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/us-sailors-take-opener-461439-bartholomew-first-against-bermuda-for.html | U.S. SAILORS TAKE, OPENER, 46Ââ€šÃ¶Ã‚Â39; Bartholomew First Against; Bermuda for Amorita Cup | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/us-links-hopes-for-peace-to-greeces-influence-in-cyprus.html | U.S. Links Hopes for Peace to Greece's Influence in Cyprus | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/freedomland-aides-get-pay-checks-back.html | FREEDOMLAND AIDES GET PAYCHECKS BACK | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/teachers-picket-as-schools-open-in-east-st-louis.html | Teachers Picket As Schools Open In East St. Louis | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/letters-to-the-times-no-escape-from-subway-fans.html | Letters to The Times; No Escape From Subway Fans | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/buddhists-urge-peace.html | Buddhists Urge Peace | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/news-analysis-controversy-on-tv-networks-forced-to-explain-policies.html | News Analysis; Controversy on TV; Networks Forced to Explain Policies After Refusal to Carry A.M.A. Ads | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/luncheon-at-fair-is-set.html | Luncheon at Fair Is Set | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/william-pitt-mason-jr.html | WILLIAM PITT MASON JR. | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/greece-to-present-case.html | Greece to Present Case | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/5-rockets-moved-from-storm-path-placed-in-hangars-at-cape.html | 5 ROCKETS MOVED FROM STORM PATH; Placed in Hangars at Cape Kennedyâ€šÃ„Ã¶6th Left on Pad | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/kennedy-says-he-opposes-distant-busing-of-students.html | Kennedy Says He Opposes Distant Busing of Students | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/maurice-baron-composer-dead-radio-city-conductor-wrote-many-scores.html | MAURICE BARON, COMPOSER, DEAD; Radio City Conductor Wrote Many Scores for Films | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/shopping-center-is-planned-on-clinton-conn-corner.html | Shopping Center Is Planned On Clinton, Conn., Corner | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/police-send-suspect-info-spin-at-laundry.html | Police Send Suspect Info Spin at Laundry | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/visit-curb-eased-by-east-germany-elderly-will-be-permitted-to-see.html | VISIT CURB EASED BY EAST GERMANY; Elderly Will Be Permitted to See Relatives in West â€šÃ„Ã²New Pact Expected | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/football-returns-to-glassboro.html | Football Returns to Glassboro | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/new-high-in-deposit-gains-reached-at-savings-banks.html | New High in Deposit Gains Reached at Savings Banks | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/kleindienst-wins-in-arizona.html | Kleindienst Wins in Arizona | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/soviet-economic-breakthrough.html | Soviet Economic Breakthrough | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/lawyer-85-offers-7th-book-in-stating-his-case-for-poetry.html | Lawyer, 85, Offers 7th Book in Stating His Case for Poetry | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/income-rise-noted-by-western-union.html | INCOME RISE NOTED BY WESTERN UNION | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/communications-unit-meets.html | Communications Unit Meets | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/saigon-protesting-on-cambodia.html | Saigon Protesting on Cambodia | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/ford-announces-bigger-mercury-change-is-aimed-at-making-line-more.html | FORD ANNOUNCES BIGGER MERCURY; Change Is Aimed at Making Line More Distinctive | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/profit-mark-set-by-perkinelmer-instruments-maker-clears-197-a-share.html | PROFIT MARK SET BY PERKIN‑ELMER; Instruments Maker Clears $1.97 a Share in Year | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/pam-mendelsohn-engaged.html | Pam Mendelsohn Engaged | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/us-cool-to-bonds-for-world-bank-permission-for-new-issues-hinges-on.html | U.S. COOL TO BONDS FOR WORLD BANK; Permission for New Issues Hinges on Other Nations Doing Their Share | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/reynolds-is-victor.html | Reynolds Is Victor | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/six-debutantes-are-introduced-at-ramson-ball-dinner-precedes-fifth.html | Six Debutantes Are Introduced At Ramson Ball; Dinner Precedes Fifth Annual Event at the Sea Bright Club | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/donovan-assails-busing-as-issue-scores-keating-and-kennedy-denies.html | DONOVAN ASSAILS BUSING AS ISSUE; Scores Keating and Kennedy â€‹â€‹Denies Plan to Transport Pupils Long Distances | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/jim-fitzsimmons-well-after-appendectomy.html | Jim Fitzsimmons Well After Appendectomy | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/liberals-to-back-starke-for-judge-join-republican-challenge-to.html | LIBERALS TO BACK STARKE FOR JUDGE; Join Republican Challenge to Buckleyâ€‹â€‹Powell Choice | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/albany-ga-integrates.html | Albany, Ga., Integrates | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/steel-workers-sign-kennecott-pact.html | STEEL WORKERS SIGN KENNECOTT PACT | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/germans-see-both-sides.html | Germans See Both Sides | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/historical-map-shows-the-boundaries-of-54-neighborhoods-in-the.html | Historical Map Shows the Boundaries of 54 Neighborhoods in the Bronx | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/letters-to-the-times-khanh-regime-criticized-policy-of-support.html | Letters to The Times; Khanh Regime Criticized; Policy of Support Declared at Expense of Broad Coalition | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/martha-g-bannerman-fiancee-of-gp-bloom.html | Martha G. Bannerman Fiancee of G. P. Bloom | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/books-of-the-times-john-gunther-and-the-vienna-of-his-youth.html | Books Of The Times; John Gunther and the Vienna of His Youth | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/uruguay-breaks-tie-with-cuba-mexico-only-holdout-in-oas.html | Uruguay Breaks Tie With Cuba; Mexico Only Holdout in O.A.S. | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/pillsbury-chosen-in-new-hampshire-but-gov-king-a-democrat-gets-big.html | PILLSBURY CHOSEN IN NEW HAMPSHIRE; But Gov. King, a Democrat, Gets Big G.O.P. Writeâ€‹â€‹in | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/sidney-j-holloway.html | SIDNEY J. HOLLOWAY | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/us-to-test-plans-to-renew-atrials.html | U.S. TO TEST PLANS TO RENEW A‑TRIALS | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/virginia-negroes-return-to-school-public-education-resumes-in.html | VIRGINIA NEGROES RETURN TO SCHOOL; Public Education Resumes in County After 5 Years | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/guild-begins-a-newspaper-youngstown-strike-still-on.html | Guild Begins a Newspaper; Youngstown Strike Still On | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/goldwater-calls-tax-out-cynical-decries-1964-billsenator-is-booed.html | GOLDWATER CALLS TAX OUT â€‹â€‹CYNICALâ€‹â€‹; Decries 1964 Billâ€‹â€‹Senator is Booed in San Diego | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/fugitive-caught-in-mary.land.html | Fugitive Caught in Maryland | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/at-odds-about-british-air-policy-british-air-show-revives-old-fight.html | At Odds About British Air Policy; BRITISH AIR SHOW REVIVES OLD FIGHT; Profit‑or‑Service Argument Gets a Public Hearing | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/lumber-yard-fire-out.html | Lumber Yard Fire Out | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/subway-dismays-foreign-visitors-lack-of-clear-signs-called.html | SUBWAY DISMAYS FOREIGN VISITORS; Lack of Clear Signs Called Frustratingâ€‹â€‹Briton Says It Couldn't Happen at Home; BUT THE CITY RATES HIGH; Survey Finds It Frightening at Worst, Thrilling at Best and Fascinating Always | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/tv-actor-to-age-in-franklin-role-actor-will-appear-49-on-one-show.html | TV ACTOR TO AGE IN FRANKLIN ROLE; Actor Will Appear 49 in One Show, 70 in Another | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/richardscosgrave.html | Richardâ€‹â€‹Cosgrave | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/robert-p-iversen-dies-on-coast-executive-of-music-publishers.html | Robert P. Iversen Dies on Coast; Executive of Music Publishers | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/school-issue-is-set.html | School Issue Is Set | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/briton-wont-cut-hair-loses-jobless-benefits.html | Briton Won't Cut Hair; Loses Jobless Benefits | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/ohares-stepson-awarded-10000-for-a-first-novel.html | O'Hare's Stepson Awarded $10,000 For a First Novel | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/standish-c-marsh.html | STANDISH C. MARSH | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/auto-settlement-expected-today-averting-strike-optimism-grows-in.html | AUTO SETTLEMENT EXPECTED TODAY, AVERTING STRIKE; Optimism Grows in Detroit as Chrysler Talks Go On â€‹â€‹Big Pay Rise Is Seen | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/bomb-explodes-at-school.html | Bomb Explodes at School | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/r-k-page-jr-to-marry-priscilla-w-bradshaw.html | R. K. Page Jr. to Marry Priscilla W. Bradshaw | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/barnes-leaves-hospital-after-pancreas-treatment.html | Barnes Leaves Hospital After Pancreas Treatment | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/nectarines-for-brunch.html | Nectarines for Brunch | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/singapore-rounds-up-reds.html | Singapore Rounds Up Reds | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/metropolitan-life-appoints.html | Metropolitan Life Appoints | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/1200-top-police-called-to-meeting-on-narcotics-drive.html | 1,200 Top Police Called to Meeting On Narcotics Drive | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/for-children.html | For Children | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/workshop-for-fashion-designers-a-reality-mrs-daehrens-wish-to-find.html | Workshop for Fashion Designers a Reality; Mrs. Daehren's Wish to Find Talent Has Come True | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/fresh-look-is-offered-in-immutable-tweeds.html | Fresh Look Is Offered; In áÉ³Â¸Â'Immutableáé³Â¸Â' Tweeds | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/a-vietcong-gun-holds-off-americans-in-five-copters.html | A Vietcong Gun Holds Off Americans in Five Copters | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/wood-field-and-stream-telescopic-sights-can-help-the-hunter-if-he.html | Wood, Field and Stream; Telescopic Sights Can Help the Hunter áÉ³Â¸Â'If He Already Knows How to Shoot | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/committee-will-meet-on-campaign-smears.html | Committee Will Meet On Campaign áÉ³Â¸Â'Smearsáé³Â¸Â' | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/kentucky-classes-begin.html | Kentucky Classes Begin | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/malaysian-seeks-un-support.html | Malaysian Seeks U.N. Support | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/afghan-monarch-presses-reforms-assembly-called-to-weigh-plan-to.html | AFGHAN MONARCH PRESSES REFORMS; Assembly Called to Weigh Plan to Modernize Land | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/beatles-to-sing-at-benefit-here-for-2-services-show-on-sept-20-will.html | Beatles to Sing At Benefit Here For 2 Services; Show on Sept. 20 Will Aid Retarded Infants and Palsy Groups | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/brazilians-eager.html | Brazilians Eager | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/sidelights-capital-spending-seen-climbing.html | Sidelights; Capital Spending Seen Climbing | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/two-steel-giants-unite-in-germany-thyssen-and-phoenix-now-largest.html | TWO STEEL GIANTS UNITE IN GERMANY; Thyssen and Phoenix Now Largest in West Europe | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/bonds-prices-of-government-issues-dip-in-quiet-trading-most.html | Bonds; Prices of Government Issues Dip in Quiet Trading; MOST CORPORATES CLOSE UNCHANGED; Underwriters Are Slated to Bid on Consumers Power Company Debentures | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/violence-mounting-in-farmers-strike.html | VIOLENCE MOUNTING IN FARMERS STRIKE | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/astor-ballroom-gets-a-new-role-redecorated-hall-linked-to.html | ASTOR BALLROOM GETS A NEW ROLE; Redecorated Hall Linked to Convention Package Plan | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/contract-award.html | CONTRACT AWARD | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/andrew-p-tothy-becomes-fiance-of-miss-gilmore-security-analyst.html | Andrew P. Tothy Becomes Fiance Of Miss Gilmore; Security Analyst Plans to Marry Alumna of Cornell in Autumn | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/u-s-savings-and-loan-league-selects-nominee-for-president-john-w.html | U. S. Savings and Loan League Selects Nominee for President; John W. Stadtler Is Expected to Succeed E. M. Mortlock, Who Completed Term | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/ambush-causes-40-casualties.html | Ambush Causes 40 Casualties | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/gary-ind-supposed-center-of-backlash-appears-to-be-heavily-for.html | Gary, Ind.: Supposed Center of Backlash Appears to Be Heavily for Johnson | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/canadian-tire-unit-formed.html | Canadian Tire Unit Formed | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/mccarthy-renominated.html | McCarthy Renominated | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/rutgers-backs-bond-vote.html | Rutgers Backs Bond Vote | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/miller-charge-of-cuba-pledge-denied.html | Miller Charge of Cuba Pledge Denied | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/art-argentinas-blue-plate-special-new-painters-shown-in.html | Art: Argentina's Blue Plate Special; New Painters Shown in Minneapolis | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/traffic-accidents-over-the-weekend-kill-531-in-nation.html | Traffic Accidents Over the Weekend Kill 531 in Nation | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/nasser-depicted-as-vexed-at-talk-he-is-said-to-berate-arab-leaders.html | NASSER DEPICTED AS VEXED AT TALK; He Is Said to Berate Arab Leaders on Deadlock | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/detroit-healer-in-the-trappings-of-a-warrior.html | Detroit; Healer in the Trappings of a Warrior | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/u-s-is-speeding-wheat-for-india-freeman-announces-sharp-increase-to.html | U.S. IS SPEEDING WHEAT FOR INDIA; Freeman Announces Sharp Increase to Ease Crisis | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/fulbright-scorns-gop-candidates-goldwater-and-miller-are-denounced.html | FULBRIGHT SCORNS G.O.P. CANDIDATES; Goldwater and Miller Are Denounced in Senate Talk | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/enazi-held-unfit-for-trial.html | Exâ€šÃ‚Â¢Nazi Held Unfit for Trial | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/finley-considers-leaving-baseball-says-hell-offer-to-sell-as-if.html | FINLEY CONSIDERS LEAVING BASEBALL; Says He'll Offer to Sell A's if Yank Deal Is Voted | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/soviet-shifts-envoy-in-hanoi.html | Soviet Shifts Envoy in Hanoi | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/125618000-in-loan-bids-sought-for-city-housing.html | $125,618,000 in Loan Bids Sought for City Housing | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/surveyor-flight-due-in-1965.html | Surveyor Flight Due in 1965 | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/shocking-miller-says.html | â€šÃ‚Â¨Shockingâ€šÃ‚Â¸ Miller Says | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/anne-blunt-is-married.html | Anne Blunt Is Married | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/45000-processed-by-customs-in-day-load-of-returning-tourists.html | 45,000 PROCESSED BY CUSTOMS IN DAY; Load of Returning Tourists Heavier Than in 1963 | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/johnson-appoints-lynda-to-attend-athens-wedding.html | Johnson Appoints Lynda to Attend Athens Wedding | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/a-handful-mark-citys-300th-year-and-millions-absent-as.html | A HANDFUL MARK CITY'S 300TH YEAR; Mayor and Millions Absent as â€šÃ‚Â¨Washingtonâ€šÃ‚Â¸ and 280 Assemble at Battery | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/play-with-music-by-paolucci-opens-conservative-candidate-for.html | PLAY WITH MUSIC BY PAOLUCCI OPENS; Conservative Candidate for Senator Puts Off Politics | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/booksauthors.html | Booksâ€šÃ‚Â¸Authors | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/paris-finally-sees-us-art-exhibition.html | PARIS FINALLY SEES U.S. ART EXHIBITION | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/envoy-walks-out-as-bulgar-premier-assails-us.html | Envoy Walks Out as Bulgar Premier Assails U.S | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/the-other-congo-worries-the-west-hostility-to-us-is-said-to-turn.html | â€šÃ‚Â¨THE OTHER CONGOâ€šÃ‚Â¸ WORRIES THE WEST; Hostility to U.S. Is Said to Turn Brazzaville to China | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/skopije-gets-new-hotel.html | Skopije Gets New Hotel | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/hillebrand-walton-and-di-midio-go-on-football-giants-injured-list.html | Hillebrand, Walton and Di Midio Go on Football Giants' Injured List; JONES IS DROPPED, IN LAST SQUAD CUT; Jets Inactivate 4 Playersâ€šÃ‚Â¸Michaels Traded to Colts; â€šÃ‚Â¸Raiders Get Cannon | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/letters-to-the-times-blame-for-race-riots-incitement-of-masses-by.html | Letters to The Times; Blame for Race Riots; Incitement of Masses by Negro Organizations Charged | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/subway-service-disrupted-by-a-main-break-in-bronx.html | Subway Service Disrupted By a Main Break in Bronx | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/new-white-house-garden-will-honor-mrs-kennedy.html | New White House Garden Will Honor Mrs. Kennedy | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/al-capps-father-dies.html | Al Capp's Father Dies | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/mississippi-negroes-rebuffed.html | Mississippi Negroes Rebuffed | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/harry-j-donahue-of-passaic-held-state-and-county-posts.html | Harry J. Donahue of Passaic Held State and County Posts | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/ecumenical-council-will-admit-women.html | Ecumenical Council Will Admit Women | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/women-find-wider-roles-in-a-career.html | Women Find Wider Roles In a Career | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/british-troops-in-germany-fly-to-singapore-in-crisis-regiment-on.html | British Troops in Germany Fly to Singapore in Crisis; Regiment on â€šÃ‚Â¨Emergencyâ€šÃ‚Â¸ Duty as Precaution in Malaysia Tension | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/laotian-rightist-warns-on-parley.html | LAOTIAN RIGHTIST WARNS ON PARLEY | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/queen-mary-is-safe-after-trip-in-storm.html | QUEEN MARY IS SAFE AFTER TRIP IN STORM | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/young-atlanta-school-teacher-succumbs-to-ralston-stolle-beats.html | Young Atlanta School Teacher Succumbs to Ralston; Stolle Beats Drysdale in U.S. Tennis After Losing 2 Sets; RALSTON, OSUNA AMONG WINNERS; Seixas, Richey, Taylor and Barnes Also Gain in Title Tennis at Forest Hills | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/turkey-wont-quit-nato.html | Turkey Won't Quit NATO | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/johnson-took-trip-without-his-doctor-or-code-on-plane.html | Johnson Took Trip Without His Doctor Or Code on Plane | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/2-man-perish-in-a-fire-at-hempstead-lake-park.html | 2 Men Perish in a Fire At Hempstead Lake Park | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/hupp-unit-names-president.html | Hupp Unit Names President | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/mrs-ralph-i-dorfman.html | MRS. RALPH I. DORFMAN | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/priest-slain-in-mozambique.html | Priest Slain in Mozambique | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/about-motorcar-sports-parnelli-is-versatile-jones-winner-in-offic.html | About Motorcar Sports; Parnelli Is Versatile; Jones, Winner in Offic and Lotusâ€šÃ‚Â¨Ford, Is Also Leading Stock Car Driver | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/athletes-join-philip-morris.html | Athletes Join Philip Morris | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/softdrink-company-in-virginia-is-acquired-by-pepsicola-co.html | Softâ€šÃ‚Â¨Drink Company in Virginia Is Acquired by Pepsiâ€šÃ‚Â¨Cola Co. | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/britain-bars-talks-on-falkland-rights.html | BRITAIN BARS TALKS ON FALKLAND RIGHTS | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/peale-quits-republic-aviation-fourman-unit-to-run-concern.html | Peale Quits Republic Aviation; Fourâ€šÃ„Ã¶Man Unit to Run Concern | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/us-tests-communications-in-worldwide-war-exercise.html | U.S. Tests Communications In Worldwide War Exercise | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/phillies-sign-two-players.html | Phillies Sign Two Players | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/taylor-sees-johnson.html | Taylor Sees Johnson | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/soviet-tells-of-159yearold.html | Soviet Tells of 159â€šÃ„Ã¶Year-Old | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/indonesia-to-charge-aggression.html | Indonesia to Charge Aggression | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/catcher-signed-by-braves.html | Catcher Signed by Braves | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/food-news-each-day-a-portable-feast.html | Food News: Each Day a Portable Feast | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/comsat-has-a-tumultuous-debut-dealings-hectic-as-cq-symbol-joins.html | Comsat Has a Tumultuous Debut; Dealings Hectic as CQ Symbol Joins Bigâ€šÃ„Ã¶Board List | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/soviet-policy-shift-denied.html | Soviet Policy Shift Denied | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/brazilians-weigh-purchase-of-utility.html | Brazilians Weigh Purchase of Utility | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/julius-schwartz.html | JULIUS SCHWARTZ | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/west-berlin-surprised.html | West Berlin Surprised | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/rebel-regime-names-two.html | Rebel Regime Names Two | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/alfred-a-stein-jr.html | ALFRED A. STEEN JR. | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/home-auctions-some-land.html | Home Auctions Some Land | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/us-regrets-british-soviet-deal.html | U.S. Regrets British Soviet Deal | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/tackles-bolster-columbia-drills-donelli-is-impressed-by-nossal-and.html | TACKLES BOLSTER COLUMBIA DRILLS; Donelli Is Impressed by Nossal and Corcoran | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/five-rescued-from-sailboat.html | Five Rescued From Sailboat | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/kahlas-star-640-takes-freehold-pace-by-3-lengths.html | Kahla's Star, $640, Takes Freehold Pace by 3 Lengths | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/british-unionists-jeer-us-leader.html | BRITISH UNIONISTS JEER U.S. LEADER | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/increase-looms-in-copper-prices-chilean-election-and-partial-strike.html | INCREASE LOOMS IN COPPER PRICES; Chilean Election and Partial Strike Settlement Cited | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/britain-acts-to-silence-radios-in-royal-parks.html | Britain Acts to Silence Radios in Royal Parks | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/whittling-away-at-the-parks.html | Whittling Away at the Parks | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/henry-c-warnick.html | HENRY C. WARNICK | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/judge-starke-vs-the-bosses.html | Judge Starke vs. the Bosses | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/miss-flynn-given-moscow-tribute-mrs-khrushchev-helps-bear-ashes-to.html | MISS FLYNN GIVEN MOSCOW TRIBUTE; Mrs. Khrushchev Helps Bear Ashes to Soviet Shrine | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/the-president-and-the-bomb.html | The President and the Bomb | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/mets-sign-pitcher-for-sizable-bonus.html | METS SIGN PITCHER FOR SIZABLE BONUS | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/music-hall-nears-attendance-high-molly-brown-outdrawing-23-years-of.html | MUSIC HALL NEARS ATTENDANCE HIGH; â€šÃ„Ã²Molly Brownâ€šÃ„Ã´ Outdrawing 23 Years of Attractions | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/child-to-the-hatfields.html | Child to the Hatfields | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/olympic-torch-in-japan-after-voyage-from-greece.html | Olympic Torch in Japan; After Voyage From Greece | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/segni-is-reported-improved.html | Segni Is Reported Improved | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/cotton-estimate-advanced-in-us-government-puts-64-crop-total-at.html | COTTON ESTIMATE ADVANCED IN U.S.; Government Puts '64 Crop Total at 14,945,000 Bales | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/freis-margin-is-400000.html | Frei's Margin Is 400,000 | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/negro-school-desegregated.html | Negro School Desegregated | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/stocks-up-slightly-on-american-list-in-light-turnover.html | Stocks Up Slightly On American List In Light Turnover | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/finance-chief-chosen-for-sylvania-electric.html | Finance Chief Chosen For Sylvania Electric | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/daniel-c-meyerson-a-stamp-collector.html | DANIEL C. MEYERSON, A STAMP COLLECTOR | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/canadian-cricketers-top-us.html | Canadian Cricketers Top U.S. | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/573-million-in-tickets-sold-in-new-hampshire-lottery.html | $5.73 Million in Tickets Sold In New Hampshire Lottery | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/first-day-in-school-should-be-planned.html | First Day in School Should Be Planned | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/soviet-warns-un-on-pressure-to-pay.html | SOVIET WARNS U.N. ON PRESSURE TO PAY | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/recruiting-in-south-africa-ends.html | Recruiting in South Africa Ends | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/r-c-a-confirms-bid-on-german-venture.html | R. C. A. CONFIRMS BID ON GERMAN VENTURE | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/election-in-colorado.html | Election in Colorado | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/dodgers-triumph-over-phillies-32-threerun-first-wins-for-brewar.html | DODGERS TRIUMPH; OVER PHILLIES, 3â€‹â€‹2; Threeâ€‹â€‹Run First Wins for; Brewar, Eráâ€‹â€‹Reliever | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | | https://www.nytimes.com/1964/09/09/archives/minh-named-head-of-military-body-ruling-vietnam-gets-some-powers.html | MINH NAMED HEAD OF MILITARY BODY RULING VIETNAM; Gets Some Powers Usually Held by a Chief of State, but Doesn't Get Title; KHANH IS STILL PREMIER; Taylor Reports to Johnson on Southeast Asia Crisisâ€‹â€‹Full Review Planned | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/funded-debt-declines.html | Funded Debt Declines | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/springfield-pa-offering.html | Springfield, Pa., Offering | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/faubus-invites-humphrey.html | Faubus Invites Humphrey | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/the-disintegrating-congo.html | The Disintegrating Congo | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/city-is-warned-of-fiscal-peril-civic-group-scores-rising-costs.html | CITY IS WARNED OF FISCAL PERIL; Civic Group Scores Rising Costs Without Revenue | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/hofstra-eleven-faces-hard-task-injuries-lack-of-depth-make-winning.html | HOFSTRA ELEVEN FACES HARD TASK; Injuries, Lack of Depth Make Winning Season Unlikely | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/city-schools-assign-aides-to-3-sections.html | CITY SCHOOLS ASSIGN AIDES TO 3 SECTIONS | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/india-bolstering-positions-in-sikkim-against-china.html | India Bolstering Positions In Sikkim Against China | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/thousands-flee-as-new-hurricane-roars-on-florida-gales-sweep-the.html | THOUSANDS FLEE AS NEW HURRICANE ROARS ON FLORIDA; Gales Sweep the Coast and Tides Riseâ€‹â€‹Five Rockets Are Taken From Pads; PRESIDENT OFFERS AID; Shelters Protect 100,000â€‹â€‹Military Planes and Ships Removed From Area | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/abraham-miller-president-of-a-coalbrokerage-here.html | Abraham Miller, President Of a Coalâ€‹â€‹Brokerage Here | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/capt-howard-cole-45-dies-naval-air-center-officer.html | Capt. Howard Cole, 45, Dies; Naval Air Center Officer | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/pakistan-to-sell-to-indonesia.html | Pakistan to Sell to Indonesia | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/soviet-ousts-french-tourist.html | Soviet Ousts French Tourist | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/cab-will-study-baggage-charges-acts-after-airline-seeks-to-double.html | C.A.B. WILL STUDY BAGGAGE CHARGES; Acts After Airline Seeks to Double Excessâ€‹â€‹Weight Fee | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-09 | 1964-09-09 | https://www.nytimes.com/1964/09/09/archives/un-presidency-unsettled.html | U.N. Presidency Unsettled | True | | 1992-06-08 | RE0000582842 | B00000135574 | | | |
| 1964-09-10 | 0001-01-01 | https://www.nytimes.com/1964/09/10/traintruck-crash-kills-1-injures-40.html | TRAINâ€‹â€‹TRUCK CRASH KILLS 1, INJURES 40 | False | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/u-s-colt-takes-st-leger-stakes.html | U. S. COLT TAKES ST. LEGER STAKES | False | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/africans-set-up-congo-peace-unit.html | AFRICANS SET UP CONGO PEACE UNIT | False | By J. ANTHONY LUKAS; Special to The New York Times | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/homer-by-red-sox.html | HOMER BY RED SOX | False | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/dodger-homers-rout-giants-81.html | DODGER HOMERS ROUT GIANTS, 81 | False | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 0001-01-01 | https://www.nytimes.com/1964/09/10/adm-eric-clifford-headed-un-units-off-korea-in-52.html | Adm. Eric Clifford, Headed U.N. Units Off Korea in '52 | False | Special to The New York Times | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/index-of-commodity-prices-dips-0-2-lower-to-99-2.html | Index of Commodity Prices Dips 0.2 Lower to 99.2 | False | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 0001-01-01 | https://www.nytimes.com/1964/09/10/william-c-geer-inventor-dies.html | William C. Geer, Inventor, Dies | False | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/johnson-selects-foreign-advisers.html | JOHNSON SELECTS FOREIGN ADVISERS | False | By ROBERT B. SEMPLE Jr.; Special to The New York Times | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/belgium-borrows-to-bolster-congo.html | BELGIUM BORROWS TO BOLSTER CONGO | False | By EDWARD T. O'TOOLE; Special to The New York Times | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/4-hurt-as-truck-hits-bus.html | 4 Hurt as Truck Hits Bus | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/midwest-governors-to-meet.html | Midwest Governors to Meet | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/labor-board-scores-hoffa-foe-in-union.html | LABOR BOARD SCORES HOFFA FOE IN UNION | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/aluminum-guide-issued.html | Aluminum Guide Issued | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/business-failures-increase.html | Business Failures Increase | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/chagall-inspects-new-un-window-french-artist-gives-advice-on.html | CHAGALL INSPECTS NEW U.N. WINDOW; French Artist Gives Advice on Setting of His Work | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/stainless-steel-cars-to-brighten-bmt.html | Stainless Steel Cars to Brighten BMT | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/phillies-get-vic-power-of-angels-on-waivers.html | Phillies Get Vic Power Of Angels on Waivers | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/cloninger-victor-with-fourhitter-torro-paces-braves-with-two.html | CLONINGER VICTOR WITH FOUR‚Ä‚Ä'HITTER; Torre Paces Braves With Two Doubles and Single, Driving in Four Runs | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/gop-elector-balks-over-single-slate.html | G.O.P. ELECTOR BALKS OVER SINGLE SLATE | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/man-in-the-news-unions-man-at-chrysler-douglas-fraser.html | Man in the News; Union's Man at Chrysler; Douglas Fraser | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/news-of-dogs-briton-finds-time-and-world-enough-for-judging-dogs.html | News of Dogs; Briton Finds Time And World Enough For Judging Dogs | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/summer-keeps-grip-on-city-as-22d-day-over-90-is-marked.html | Summer Keeps Grip On City as 22d Day Over 90 Is Marked | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/sakari-tuomioja-un-mediator-in-cyprus-dispute-dead-at-53-finnish.html | Sakari Tuomioja, U.N. Mediator In Cyprus Dispute, Dead at 53; Finnish Envoy Also Served as ‚Äö√Ñ√∫Presence‚Äö√Ñ√π in Laos ‚Äö√Ñ√∞Was Banking Expert | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/tv-tours-louvre-in-color-nov-17-charles-boyer-to-narrate-nbc-report.html | TV TOURS LOUVRE IN COLOR NOV. 17; Charles Boyer to Narrate N.B.C. Report on Museum | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/ernie-fay-sailing-leader.html | Ernie Fay Sailing Leader | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/trouble-seen-for-reynolds.html | Trouble Seen for Reynolds | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/labor-day-talk-assailed.html | Labor Day Talk Assailed | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/reserve-clears-banknote-plan-guarded-approval-is-given-to-issuing.html | RESERVE CLEARS BANK‚Äö√Ñ√∫NOTE PLAN; Guarded Approval Is Given to Issuing of Negotiable Short‚Äö√Ñ√∫Term Paper; KEY QUESTIONS RAISED; Funds Borrowed Are Ruled Not Subject to Interest Rate Requirements | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/uaw-wins-gains-in-chrysler-pact-auto-peace-seen-contract-increases.html | U.A.W. WINS GAINS IN CHRYSLER PACT; AUTO PEACE SEEN; Contract Increases Exceed 53 Cents an Hour in Pay, Holidays and Pensions; NO PRICE RISE EXPECTED; 3‚Äö√Ñ√∫Year Accord Bars Strike and Sets Goals for Talks With Ford and G.M. | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/tv-race-for-the-moon-some-imaginative-film-shots-and-lucid.html | TV: ‚Äö√Ñ√∫Race for the Moon‚Äö√Ñ√π; Some Imaginative Film Shots and Lucid Commentary Enhance Channel 11 Show | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/the-wisdom-to-be-silent.html | The Wisdom to Be Silent | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/wood-field-and-stream-friends-all-saga-of-men-and-wolves-in-the.html | Wood, Field and Stream; Friends All: Saga of Man and Wolves in the Frozen Canadian Arctic | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/veale-of-pirates-downs-reds-41-gains-16th-victory-despite-13-hits.html | VEALE OF PIRATES DOWNS REDS, 4‚Äö√Ñ√∫1; Gains 16th Victory Despite 13 Hits by Cincinnati | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/boycott-aide-says-10000-will-picket-predicts-250000-children-will.html | BOYCOTT AIDE SAYS 10,000 WILL PICKET; Predicts 250,000 Children Will Be Kept Home | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/greg-ruth-wins-a-berth-on-olympic-mat-squad.html | Greg Ruth Wins a Berth On Olympic Mat Squad | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/guard-17-dies-of-injuries.html | Guard, 17, Dies of Injuries | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/books-of-the-times-end-papersseed-money-the-guggenheim-story-by.html | Books of the Times; End Papers;SEED MONEY: THE GUGGENHEIM STORY. By Milton Lomask. 307 pages. Farrar, Straus. $6.50. | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/frank-albert-now-a-cheerleader-former-star-passer-roots-for.html | Frank Albert Now a Cheerleader; Former Star Passer Roots for Daughter at Forest Hills | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/bbc-head-backs-second-channel-audience-rise-expected-by-greene.html | B.B.C. HEAD BACKS SECOND CHANNEL; Audience Rise Expected by Greene, Visiting Here | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/amish-present-case-on-social-security.html | AMISH PRESENT CASE ON SOCIAL SECURITY | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/science-group-buys-land-for-center.html | SCIENCE GROUP BUYS LAND FOR CENTER | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/gop-split-in-colorado.html | G.O.P. Split in Colorado | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/new-tire-line-price-raised-by-goodyear.html | NEW TIRE LINE PRICE RAISED BY GOODYEAR | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/powell-scores-liberals-on-starke-deal.html | Powell Scores Liberals on Starke Deal | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/argentina-10-soccer-victor.html | Argentina 1‚Äö√Ñ√∫0 Soccer Victor | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/charles-wyndham-jr-weds-edith-r-wilson.html | Charles Wyndham Jr. Weds Edith R. Wilson | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/soviet-ship-in-us-for-repair.html | Soviet Ship in U.S. for Repair | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/patricia-turner-engaged.html | Patricia Turner Engaged | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/wagner-charges-falsehoods.html | Wagner Charges Falsehoods | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/france-revises-school-systems-baccalaureate-examination-is-changed.html | FRANCE REVISES SCHOOL SYSTEMS; Baccalaureate Examination Is Changed by Reforms | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/sports-of-the-times-jets-ready-for-takeoff.html | Sports of The Times; Jets Ready for Take-Off | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/mrs-johnson-to-start-get-out-vote-drive.html | Mrs. Johnson to Start ‚Äö√Ñ√∫Get Out Vote‚Äö√Ñ√π Drive | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/fire-kills-meriden-girl-7-and-injures-3-in-family.html | Fire Kills Meriden Girl, 7, And Injures 3 in Family | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/bridge-regional-event-opens-today-in-asbury-convention.html | Bridge: Regional Event Opens Today In Asbury Convention Hall | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/president-cheers-auto-settlement-pleased-by-peaceful-accord-total.html | PRESIDENT CHEERS AUTO SETTLEMENT; Pleased by Peaceful Accord â€˜Total Cost Studied | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/record-vote-in-arizona.html | Record Vote in Arizona | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/shriver-is-approved-in-antipoverty-post.html | SHRIVER IS APPROVED IN ANTIPOVERTY POST | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/a-disappointing-science-film.html | A Disappointing Science Film | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/french-princess-is-wed-to-an-austrian-nobleman.html | French Princess Is Wed To an Austrian Nobleman | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/maudling-defends-granting-of-british-credit-to-soviet.html | Maudling Defends Granting of British Credit to Soviet | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/out-call-fought-by-stickballers-mayor-agrees-to-umpire-in-boys.html | â€˜Â¡Â¡OUTâ€˜Â¡Â¡ CALL FOUGHT BY STICKBALLERS; Mayor Agrees to Umpire in Boys' Dispute With City | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/william-rocamora-casein-importer-84.html | WILLIAM ROCAMORA, CASEIN IMPORTER, 84 | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/witty-new-designs-shown-in-pub.html | Witty New Designs Shown in Pub | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/pastore-and-william-buckley-clash-in-tv-show-at-the-fair.html | Pastore and William Buckley Clash in TV Show at the Fair | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/union-pacific-opens-new-round-in-bid-for-control-of-rock-island.html | Union Pacific Opens New Round in Bid for Control of Rock Island; Offer for Exchange of Stock Is Sweetened and Mailed to Shareholders of Line | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/us-studying-sale-of-parkebernet-75-purchase-by-sotheby-affiliate.html | U.S. STUDYING SALE OF PARKEâ€˜Â¡Â¡BERNET; 75% Purchase by Sotheby Affiliate Here Is Explored for Antitrust Aspects; OTHER HOUSES CRITICAL; Deal Transfers Control of Top American Art Auctioneer to Britain | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/50-negro-school-vexes-atlantas-some-whites-stay-out-after.html | 50% NEGRO SCHOOL; VEXES ATLANTAS; Some Whites Stay Out After; Fightâ€˜Â¡Â¡Transfers Sought | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/sofia-singer-defects-in-italy.html | Sofia Singer Defects in Italy | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/vietcong-activity-increases.html | Vietcong Activity Increases | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/mrs-hyman-greenwald.html | MRS. HYMAN GREENWALD | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/cleopatra-reopens-sept-30.html | â€˜Â¡Â¡Cleopatraâ€˜Â¡Â¡ Roâ€˜Â¡Â¡Opens Sept. 30 | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/goldwater-says-kennedy-timed-the-missile-crisis.html | Goldwater Says Kennedy Timed the Missile Crisis | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/white-sox-drop-third-in-row-52-chicago-bows-to-twins-and-trails.html | WHITE SOX DROP THIRD IN ROW, 5â€˜Â¡Â¡2; Chicago Bows to Twins and Trails Orioles by Game | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/riotorn-block-to-hold-festival-parents-plan-event-to-allay.html | RIOTâ€˜Â¡Â¡TORN BLOCK TO HOLD FESTIVAL; Parents Plan Event to Allay Violence on East 100th St. | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/2-arab-leaders-meet-on-yemen-nasser-and-faisal-discuss-dispute-in.html | 2 ARAB LEADERS MEET ON YEMEN; Nasser and Faisal Discuss Dispute in Private | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/thant-cautions-on-uns-budget-warns-21member-group-crisis-must-be.html | THANT CAUTIONS ON U.N.'s BUDGET; Warns 21â€˜Â¡Â¡Member Group Crisis Must Be Settled | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/127-districts-this-fall.html | 127 Districts This Fall | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/face-the-facts-triumphs-by-nose-in-gazelle-handicap-silwall-second.html | Face the Facts Triumphs by Nose in Gazelle Handicap; SILWALL SECOND IN 1â€˜Â¡Â¡Â¼â€˜Â¡Â¡Âµ MILE STAKE; Favored Castle Forbes Is 3dâ€˜Â¡Â¡â€˜Â¡Â¡Stretch Duel Thrills 24,780 at Aqueduct | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/port-welcomes-mormac-vessel-new-ship-is-contender-for-supremacy-in.html | PORT WELCOMES MORMAC VESSEL; New Ship Is Contender for Supremacy in Cargo Field | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/president-orders-the-fbi-to-hunt-pattern-in-riots-calls-for.html | PRESIDENT ORDERS THE F.B.I TO HUNT PATTERN IN RIOTS; Calls for Compiling of Data to See if Racial Violence Has Been Incited | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/shanouk-says-that-saigon-seeks-to-wipe-out-cambodia.html | Shanouk Says That Saigon Seeks to Wipe Out Cambodia | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/navy-psychiatry-held-outmoded-many-are-rejected-unjustly-service.html | NAVY PSYCHIATRY HELD OUTMODED; Many Are Rejected Unjustly, Service Doctor Says | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/moscow-says-chinese-reds-play-up-to-west-germany.html | Moscow Says Chinese Reds Play Up to West Germany | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/humphrey-pledges-aid-for-cattlemen.html | HUMPHREY PLEDGES AID FOR CATTLEMEN | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/fundraising-dinner-set.html | Fundâ€˜Â¡Â¡Raising Dinner Set | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/turks-to-rotate-troops.html | Turks to Rotate Troops | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/2-held-as-robbers-of-ridgefield-bank.html | 2 HELD AS ROBBERS OF RIDGEFIELD BANK | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/transit-police-to-give-blood.html | Transit Police to Give Blood | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/firestone-offers-new-tire.html | Firestone Offers New Tire | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/article-6--no-title.html | Article 6 -- No Title | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/bandas-cabinet-ousters-uphed-by-parliament-vote-of-confidence-in.html | Banda's Cabinet Ousters Uphed by Parliament; Vote of Confidence in Malawi Supports Prime Ministerâ€¦Another Aide Resigns | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/alabama-high-integrated.html | Alabama High Integrated | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/unishops-expands.html | Unishops Expands | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/flight-wear-has-international-flair-de-la-renta-blends-grace-and.html | Flight Wear Has International Flair; De la Renta Blends Grace; And Skillful Use of Color | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/stockpile-magnesium-sold.html | Stockpile Magnesium Sold | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/american-league-club-owners-again-approve-sale-of-yankees.html | American League Club Owners Again Approve Sale of Yankees | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/2-farm-pickets-killed-by-truck-3-others-hurt-at-entrance-to.html | 2 FARM PICKETS KILLED BY TRUCK; 3 Others Hurt at Entrance to Wisconsin Stockyard | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/gop-is-extolled-by-mississippians-democrats-set-up-johnson-slate.html | G.O.P. IS EXTOLLED BY MISSISSIPPIANS; Democrats Set Up Johnson Slate, Then Ask Its Defeat | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/an-error-on-school-scheduling-adds-snarl-to-plans-for-busing.html | An Error on School Scheduling Adds Snarl to Plans for Busing | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/miss-mandell-bride-of-george-blake-jr.html | Miss Mandell Bride Of George Blake Jr. | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/cards-sink-phils-on-5run-11th-105-st-louis-moves-into-sole.html | CARDS SINK PHILS ON 5RUN, Â¹ 11TH, 10âˆ’5; St. Louis Moves Into Sole Possession of 2d Place | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/britons-voice-interest.html | Britons Voice Interest | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/krulewitch-to-attend-summit.html | Krulewitch to Attend â€¦Summitâ€¦ | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/hawks-sign-gerry-ward.html | Hawks Sign Gerry Ward | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/brokerage-concern-faces-sec-charges.html | BROKERAGE CONCERN FACES S.E.C. CHARGES | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/jetstreams-shift.html | Jetstreams Shift | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/judge-backs-bank-in-swanfinch-suit.html | JUDGE BACKS BANK IN SWANâ€¦FINCH SUIT | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/mr-fitz-is-recuperating.html | Mr. Fitz Is Recuperating | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/seoul-easing-press-curbs-to-permit-selfcensorship.html | Seoul Easing Press Curbs To Permit Selfâ€¦Censorship | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/phoenix-steel-elects.html | Phoenix Steel Elects | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/south-tyrolean-terrorist-is-arrested-by-austrians.html | South Tyrolean Terrorist Is Arrested by Austrians | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/big-issue-is-sold-by-pennsylvania-50-million-revenue-bonds-go-at.html | BIG ISSUE IS SOLD BY PENNSYLVANIA; $50 Million Revenue Bonds Go at 3.35% Interest | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/raritan-river-level-is-raised-by-jersey-to-offset-drought.html | Raritan River Level; Is Raised by Jersey; To Offset Drought | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/peabody-challenged.html | Peabody Challenged | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/favorites-take-2-divisions-of-futurity-at-rockingham.html | Favorites Take 2 Divisions Of Futurity at Rockingham | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/plante-sailing-first-to-sign-6465-pacts-with-rangers.html | Plante, Sailing First to Sign '64â€¦'65 Pacts With Rangers | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/continental-oil-appoints-chairman-of-british-unit.html | Continental Oil Appoints Chairman of British Unit | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/george-dean-cochran-weds-jane-e-ehrlich.html | George Dean Cochran Weds Jane E. Ehrlich | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/l-i-arts-groups-to-meet-on-unity-cultural-aides-seek-to-halt.html | L.I. ARTS GROUPS TO MEET ON UNITY; Cultural Aides Seek to Halt Organizational Rivalry | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/empire-trust-co-selects-officer.html | Empire Trust Co. Selects Officer | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/britain-is-planning-to-develop-her-own-program-for-space-minister.html | Britain Is Planning to Develop Her Own Program for Space; Minister of Aviation Also Tells of Studies That May Lead to an Oceanâ€¦AÂ¹Going â€¦Â¹Hovershipâ€¦Â¹ | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/letters-to-the-times-states-nursetraining-plan.html | Letters to The Times; State's Nurseâ€¦Training Plan | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/john-m-strong-wins-trot-test-takes-nonbetting-new-york-sire-stake.html | JOHN M. STRONG WINS TROT TEST; Takes Nonbetting New York Sire Stake at Westbury | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/transcript-of-president-johnsons-news-conference.html | Transcript of President Johnson's News Conference | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/observer-the-big-brain-invasion-goes-on-and-on.html | Observer; The Big Brain Invasion Goes On and On | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/letters-to-the-times-dominican-republic-project-norman-thomas.html | Letters to The Times; Dominican Republic Project; Norman Thomas Comments on Conjectured C.I.A. Link | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/books-of-the-times-wit-is-a-manyâ€¦bladed-weapon-in-political.html | Books of The Times; Wit Is a Manyâ€¦Bladed Weapon in Political Campaigns | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/fulbright-focus-of-miller-attack-gop-candidate-continues-new.html | FULBRIGHT FOCUS OF MILLER ATTACK; G.O.P. Candidate Continues New England Swing | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/rage-by-kennedy-benefiting-koota-brooklyn-democrats-find-it-easier.html | RAGE BY KENNEDY BENEFITING KOOTA; Brooklyn Democrats Find It Easier to Name Jew | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/insurer-acquires-maryland-rival-american-generals-victory-is-called.html | INSURER ACQUIRES MARYLAND RIVAL; American General's Victory Is Called Assured | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/newport-rooms-still-available-for-cup-races-starting-tuesday.html | Newport Rooms Still Available For Cup Races Starting Tuesday | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/threat-to-boom-is-seen-removed-economy-likely-to-continue.html | THREAT TO BOOM IS SEEN REMOVED; Economy Likely to Continue StrongâA Deflation Trend Is Considered Possible | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/allan-rogow-58-manager-of-a-bache-co-branch.html | Allan Rogow, 58, Manager Of a Bache & Co. Branch | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/letters-to-the-times-keatings-reply-on-busing-campaign-director.html | Letters to The Times; Keating's Reply on Busing Campaign Director Denies Senator Makes Issue Partisan | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/sla-accused-of-breaking-word-on-licenses.html | S.L.A. Accused of Breaking Word on Licenses | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/music-notes.html | MUSIC NOTES | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/inflationary-push-in-autos.html | Inflationary Push in Autos | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/pope-greets-220-us-students.html | Pope Greets 220 U.S. Students | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/us-wins-2-races-for-30-sail-lead-needs-one-more-victory-to-beat.html | U.S. WINS 2 RACES FOR 3â0 SAIL LEAD; Needs One More Victory to Beat Bermuda Team | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/mrs-susman-upsets-miss-smith-to-gain-quarterfinals-both-players-err.html | Mrs. Susman Upsets Miss Smith to Gain QuarterâfinalS; BOTH PLAYERS ERR OFTEN ON SERVICE; But Mrs. Susman Hits Aces in Final 2 SetsâSeeded Mum Stars Advance | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/indiana-speech-slated.html | Indiana Speech Slated | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/rep-martin-in-hospital.html | Rep. Martin in Hospital | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/thursday-night-fight.html | THURSDAY NIGHT FIGHT | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/will-of-sir-cedric-hardwicke-leaves-shaw-letters-to-sons.html | Will of Sir Cedric Hardwicke Leaves Shaw Letters to Sons | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/no-boycott-in-teaneck.html | No Boycott in Teaneck | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/two-ministers-resign.html | Two Ministers Resign | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/dr-herbert-g-dittmer.html | DR. HERBERT G. DITTMER | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/afghanistan-opens-charter-assembly.html | AFGHANISTAN OPENS CHARTER ASSEMBLY | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/vice-president-named-by-tishman-subsidiary.html | Vice President Named By Tishman Subsidiary | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/pickler-says-migrants-will-receive-back-pay.html | Pickler Says Migrants Will Receive Back Pay | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/uruguay-joins-up.html | Uruguay Joins Up | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/hospital-board-elects-industrialist.html | Hospital Board Elects Industrialist | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/romantic-science-hall-harrisons-building-at-worlds-fair-reminds-one.html | Romantic Science Hall; Harrison's Building at World's Fair Reminds One of 13th Century Chateau | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/orioles-lose-43-after-63-victory-senators-win-on-home-run-by.html | ORIOLES LOSE, 4â3, AFTER 6â3, â3 VICTORY; Senators Win on Home Run by Kirkland in 9th | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/indian-graft-hunter-is-found-strangled.html | Indian Graft Hunter Is Found Strangled | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/expoliceman-sentenced.html | ExâPoliceman Sentenced | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/100-given-5-in-philadelphia.html | $100 Given 5 in Philadelphia | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/delay-on-cigarettes.html | Delay on Cigarettes | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/ballo-and-ribner-post-70s-in-golf-lead-westchester-qualifiers-for.html | BALLO AND RIBNER POST 70'S IN GOLF; Lead Westchester Qualifiers for Metropolitan Open | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/south-african-subsidiary-established-by-rank-xerox.html | South African Subsidiary Established by Rank Xerox | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/most-stocks-rise-on-american-list-rollins-falls-back.html | Most Stocks Rise On American List; Rollins Falls Back | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/suit-scores-delay-in-vote-for-naturalized-citizens.html | Suit Scores Delay in Vote For Naturalized Citizens | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/wilson-foundation-honors-3-for-book.html | WILSON FOUNDATION HONORS 3 FOR BOOK | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/research-urged-into-sweeteners-medical-newsletter-calls-for-more.html | RESEARCH URGED INTO SWEETENERS; Medical Newsletter Calls for More Study on Safety of Lowâcalorie Drugs; F.D.A. STUDYING MATTER; Wider Use in Soft Drinks and Foods Is Cited â'Â' Diet Value Doubted | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/letters-to-the-times-chinas-land-annexations.html | Letters to The Times; China's Land Annexations | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/us-raftsman-71-reaches-australia.html | U.S. Raftsman, 71, Reaches Australia | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/request-not-yet-received.html | Request Not Yet Received | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/senate-candidates-in-jersey-plan-7-debates-3-televised.html | Senate Candidates in Jersey Plan 7 Debates, 3 Televised | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/world-bank-plan-scored.html | World Bank Plan Scored | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/mrs-johnson-sees-a-broadway-show-in-unheralded-visit.html | Mrs. Johnson Sees A Broadway Show In Unheralded Visit | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/letters-to-the-times-to-preserve-hudson-valley.html | Letters To The Times; To Preserve Hudson Valley | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/accord-is-reached-at-pittsburgh-press.html | ACCORD IS REACHED AT PITTSBURGH PRESS | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/air-force-group-asks-new-bomber-but-unofficial-association-stresses.html | AIR FORCE GROUP ASKS NEW BOMBER; But Unofficial Association Stresses Nonpartisanship | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/province-lending-to-quebec.html | Province Lending to Quebec | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/leonard-plans-two-films.html | Leonard Plans Two Films | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/miss-mary-c-joyce-becomes-affianced.html | Miss Mary C. Joyce Becomes Affianced | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/arthur-jacobs-and-mgm-set-production-of-2-films.html | Arthur Jacobs and M&#226;&#128;&#153;M Set Production of 2 Films | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/tj-buckley-dies-bay-state-officer-auditor-unopposed-for-13th-term.html | T.J. BUCKLEY DIES; BAY STATE OFFICER; Auditor Unopposed for 13th Term in Primary Today | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/talks-open-in-canada.html | Talks Open in Canada | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/khiem-backs-partners.html | Khiem Backs Partners | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/john-h-lynch-73-official-of-an-insurance-brokerage.html | John H. Lynch, 73, Official Of an Insurance Brokerage | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/michigan-utility-sells-debt-issue-40-million-debentures-of.html | MICHIGAN UTILITY SELLS DEBT ISSUE; $40 Million Debentures of Consumers Power Bought | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/chrysler-pact-spurs-advance-in-stock-prices-average-at-peak-volume.html | CHRYSLER PACT SPURS ADVANCE IN STOCK PRICES; AVERAGE AT PEAK; Volume of 5.6 Million Brings Busiest Day in Over a Month | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/village-cafe-owner-acquitted.html | â€śVillageâ€ť Cafe Owner Acquitted | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/electrical-workers-extend.html | Electrical Workers Extend | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/sophomores-dominate-amherst-and-williams-elevens-lord-jeffs-weak-in.html | Sophomores Dominate Amherst and Williams Elevens; Lord Jeffs Weak in Backfieldâ€¦â€¦Ephram Need Linemen | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/murphy-questioned-in-custody-battle.html | MURPHY QUESTIONED IN CUSTODY BATTLE | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/lace-show-puts-stress-on-variety.html | Lace Show Puts Stress On Variety | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/new-truck-talks-urged-by-mayor-asks-that-pact-be-reached-for-union.html | NEW TRUCK TALKS; URGED BY MAYOR; Asks That Pact Be Reached; for Union Vote Saturday | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/states-bank-chief-clears-2-mergers.html | State's Bank Chief Clears 2 Mergers | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/marriage-planned-by-penelope-pryor.html | Marriage Planned By Penelope Pryor | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/star-of-1907-operetta-takes-in-1964-version.html | Star of 1907 Operetta Takes in 1964 Version | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/typhoon-precautions.html | Typhoon Precautions | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/safe-of-paramount-building-to-webb-knapp-delayed.html | Safe of Paramount Building To Webb & Knapp Delayed | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/city-ballet-plans-tarass-lumiere.html | CITY BALLET PLANS TARASS â€¦â€™LUMIEREâ€¦â€ | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/moscow-warns-tokyo-on-american-bases.html | Moscow Warns Tokyo On American Bases | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/richard-mandrews-dickinson-coach.html | RICHARD M'ANDREWS, DICKINSON COACH | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/chess-theoretical-minutia-helpful-but-oh-those-fine-blunders.html | Chess: Theoretical Minutia Helpful, But, Oh, Those Fine Blunders | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/residents-defend-city-against-slurs.html | Residents Defend City Against Slurs | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/man-shot-by-detective-four-times-after-pursuit.html | Man Shot by Detective Four Times After Pursuit | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/strong-defense-and-ballcarriers-ease-penn-states-quarterback.html | Strong Defense and Ballâ€¦â€¦Carriers Ease Penn State's Quarterback Problem.; RESSLER AT GUARD HEADS BURLY LINE; Wydman, Gingrich, White Battling for Nittany Lions' No. 1 Signalâ€¦â€¦'Calling Job | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/munson-g-shaw-co-appoints-a-president.html | Munson G. Shaw Co. Appoints a President | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/cargo-ship-sold-on-2895oo-bid-berlowit-gets-the-eldorado-at-brooklyn.html | CARGO SHIP SOLD ON $289,5OO BID; Berlowit Gets the Eldorado at Brooklyn Auction | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/surge-in-savings-reaches-record-postwar-high-is-attributed-in-part.html | SURGE IN SAVINGS REACHES RECORD; Postwar High Is Attributed in Part to Cut in Taxes; | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/3-die-in-ontario-plane-crash.html | 3 Die in Ontario Plane Crash | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/miami-and-cleveland-seek-approval-on-12-bond-issues.html | Miami and Cleveland Seek Approval on 12 Bond Issues | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/sidelights-exports-to-show-big-surplus.html | Sidelights; Exports to Show Big Surplus | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/small-shrimp-give-a-big-challenge-cooking-time-a-key-factor-dishes.html | Small Shrimp Give a Big Challenge; Cooking Time A Key Factor; Dishes Varied | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/campaign-director-named-by-humphrey.html | CAMPAIGN DIRECTOR NAMED BY HUMPHREY | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/business-inventories-decline-by-40-million.html | Business Inventories Decline by $40 Million | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/ballet-alla-sizova-as-princess-aurora-stars-in-lead-of-kirov.html | Ballet: Alla Sizova as Princess Aurora; Stars in Lead of Kirov â€šÃ„Ã´sleeping Beautyâ€šÃ„Ã´ Soloviev Takes Over Role of the Prince | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/wert-connects-with-two-on-base-homer-off-ford-sparks-winners-off-ford-sparks-winners-lolich.html | WERT CONNECTS WITH TWO ON BASE; Homer Off Ford Sparks Winners â€šÃ„Ã¶ Lolich Gains 16th Victory on 5â€šÃ„Ã´Hitter | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/wednesday-tea-to-honor-aides-of-bellevue-unit-officers-of.html | Wednesday Tea To Honor Aides Of Bellevue Unit; Officers of Recreation Service for Children Will Be Guests | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/grand-jury-inquiry-ordered-into-rioting-in-jersey-city.html | Grand Jury Inquiry Ordered Into Rioting in Jersey City | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/spaak-backs-paris-plan-for-loose-europe-union.html | Spaak Backs Paris Plan for Loose Europe Union | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/boston-bank-names-director.html | Boston Bank Names Director | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/tenement-owner-fined-350.html | Tenement Owner Fined $350 | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/news-analysis-opposition-to-busing-the-real-reasons-against-school.html | News Analysis; Opposition to Busing; The Real Reasons Against School Plan Differ From Reasons Used in Slogans | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/wallace-to-tour-northern-cities-he-plans-rally-in-milwaukee-as.html | WALLACE TO TOUR NORTHERN CITIES; He Plans Rally in Milwaukee as Start of Campaign | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/french-stir-controversy.html | French Stir Controversy | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/shifts-in-sierra-leone-cabinet.html | Shifts in Sierra Leone Cabinet | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/morgan-guaranty-executive-heads-real-estate-board.html | Morgan Guaranty Executive Heads Real Estate Board | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/louis-schonceit-ticket-broker-plans-to-retire-owner-of-mackeys-to.html | Louis Schonceit, Ticket Broker, Plans to Retire; Owner of Mackey's to Close 50â€šÃ„Ã´Year Career in 1965 and Move to Majorca | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/mrs-maclean-is-married-here-to-r-b-dickson-exstudent-at-bradford.html | Mrs. MacLean Is Married Here To R. B. Dickson; Exâ€šÃ„Ã´Student, at Bradford Wed to a Member of Stock Exchange | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/johnson-to-receive-help-of-daughter-of-gov-rockefeller.html | Johnson to Receive Help of Daughter of Gov. Rockefeller | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/transcript-of-ambassador-taylors-news-session.html | Transcript of Ambassador Taylor's News Session | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/paperboard-output-82-over-63-level.html | PAPERBOARD OUTPUT 8.2% OVER '63 LEVEL | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/scholars-praise-computers-uses-machines-solve-problems-of.html | SCHOLARS PRAISE COMPUTERS' USES; Machines Solve Problems of Literature More Easily | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/gabon-convicts-17-in-februarys-coup.html | GABON CONVICTS 17 IN FEBRUARY'S COUP | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/margaret-boe-wed-to-laurence-bims.html | Margaret Boe Wed To Laurence Bims | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/khanh-ends-curb-on-vietnam-press-pledges-posts-to-4-generals.html | KHANH ENDS CURB ON VIETNAM PRESS; Pledges Posts to 4 Generals Arrested in January | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/reopening-the-baker-case.html | Reopening the Baker Case | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/private-us-agencies-aid-india.html | Private U.S. Agencies Aid India | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/clashes-in-uruguay-follow-break-with-cuba-students-battle.html | Clashes in Uruguay Follow Break With Cuba; Students Battle Policemenâ€šÃ„Ã¶Montevideo Asks Regular Meeting of the O.A.S. | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/britons-land-in-singapore.html | Britons Land in Singapore | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/commodities-copper-futures-climb-sharply-as-supply-outlook.html | Commodities: Copper Futures Climb Sharply as Supply Outlook Continues Tight; SURGE IN LONDON SPURS GAIN HERE; Cocoa Drops as Producing Nations Hold Parleyâ€šÃ„Ã¶Grains Are Mixed | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/talks-on-rhodesia-continue-in-london.html | TALKS ON RHODESIA CONTINUE IN LONDON | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/copper-sought-on-islands.html | Copper Sought on Islands | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/t-mcurdy-marsh-newark-lawyer-civic-leader-and-exaide-to-orange.html | T. M'CURDY MARSH, NEWARK LAWYER; Civic Leader and Exâ€šÃ„Ã´Aide to Orange Council Dies | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/attacks-on-bases-proposed.html | Attacks on Bases Proposed | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/investment-concern-facing-fraud-charges-is-closed.html | Investment Concern Facing Fraud Charges Is Closed | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/chief-executive-named-for-first-surety-corp.html | Chief Executive Named For First Surety Corp. | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/lirr-marks-end-of-train-crossings-on-babylon-roads.html | L.I.R.R. Marks End Of Train Crossings On Babylon Roads | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/vientiane-reports-surrender-of-112-pathet-lao-soldiers.html | Vientiane Reports Surrender Of 112 Pathet Lao Soldiers | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/student-tour-of-mideast-set.html | Student Tour of Mideast Set | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/consolidated-cigar-elects-2.html | Consolidated Cigar Elects 2 | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/son-to-mrs-timberlake.html | Son to Mrs. Timberlake | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/burnette-leads-qualifiers.html | Burnette Leads Qualifiers | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/gutermannaddelman.html | GutermannâÂ¦Â®Naddelman | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/crash-off-vietnam-kills-5-us-fliers.html | CRASH OFF VIETNAM KILLS 5 U.S. FLIERS | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/johnson-for-compromise-in-battle-over-districting.html | Johnson For Compromise In Battle Over Districting | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/machines-in-lithngraphstsshow-stress-compactness-and-speed.html | Machines in Lithographers'Show Stress Compactness and Speed | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/hodges-sees-contract-deterring-economy-dip.html | Hodges Sees Contract Deterring Economy Dip | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/peking-pledges-support.html | Peking Pledges Support | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/houston-gas-profit-climbs.html | Houston Gas Profit Climbs | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/rochester-keating-home-town-gives-kennedy-rousing-welcome.html | Rochester, Keating Home Town, Gives Kennedy Rousing Welcome | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/rerlin-pass-accord-is-held-up-by-bonn.html | RERLIN PASS ACCORD IS HELD UP BY BONN | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/dance-class-offered.html | Dance Class Offered | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/buffalo-u-ordered-by-a-court-to-let-fraternities-alone.html | Buffalo U. Ordered By a Court to Let Fraternities Alone | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/in-the-nation-furor-from-which-some-value-could-emerge.html | In The Nation; Furor From Which Some Value Could Emerge | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/fords-1965-mustang-has-folddÂ¡Â¡Â¡Â¡"Down Seats in Rear; BIGGEST FORD LINE IS ALTERED FOR '65; Company's Larger Models Are Completely Restyled | Ford's 1965 Mustang Has FoldâÂ¡Â¡Â¡Â¡"Down Seats in Rear; BIGGEST FORD LINE IS ALTERED FOR '65; Company's Larger Models Are Completely Restyled | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/the-dirksen-rider.html | The Dirksen Rider | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/joan-littlewood-and-her-cast-breeze-in-with-a-lovely-war.html | Joan Littlewood and Her Cast Breeze in With âÂ¦Â'A. Lovely WarâÂ¦Â' | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/tuna-caught-in-tourney.html | Tuna Caught in Tourney | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/two-us-companies-joining-interlease.html | TWO U.S. COMPANIES JOINING INTERLEASE | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/bonn-augmenting-east-europe-link-erhard-aide-begins-policy-talks.html | BONN AUGMENTING EAST EUROPE LINK; Erhard Aide Begins Policy Talks With Yugoslavia | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/1100-police-get-narcotics-duty-in-drive-to-curb-rise-in-addicts.html | 1,100 Police Get Narcotics Duty In Drive to Curb Rise in Addicts | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/canadian-dollar-strengthens-british-pound-climbs-slightly.html | Canadian Dollar Strengthens; British Pound Climbs Slightly | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/advertising-prelude-to-a-marketing-drive.html | Advertising: Prelude to a Marketing Drive | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/biblical-film-wins-prize.html | Biblical Film Wins Prize | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/un-council-meets-friday.html | U.N. Council Meets Friday | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/president-to-meet-pearson-sept-16-at-columbia-river.html | President to Meet Pearson Sept. 16 At Columbia River | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/democrats-take-baker-initiative-mansfield-asks-senate-to-open-a-new.html | DEMOCRATS TAKE BAKER INITIATIVE; Mansfield Asks Senate to Open a New Inquiry Into Stadium Payoff Charge | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/waterfront-panel-visits-hiring-hall.html | WATERFRONT PANEL VISITS HIRING HALL | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/cubs-set-back-colts-63.html | Cubs Set Back Colts, 6âÂ¦Â'â3 | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/cyprus-agrees-to-lift-food-blockade-at-2-ports-turkish-cypriote.html | Cyprus Agrees to Lift Food Blockade at 2 Ports; Turkish Cypriote Quarters of Famagusta and Larnaca AffectedâÂ¦Â,Â®U.N. Pleased | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/goldwyn-fights-british-boycott-movie-exhibitors-reported-angry-over.html | GOLDWYN FIGHTS BRITISH BOYCOTT; Movie Exhibitors Reported Angry Over TV Deal | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/ama-gets-offers-for-local-spot-ads.html | A.M.A. GETS OFFERS FOR LOCAL SPOT ADS | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/new-delhi-takes-over-in-kerala.html | New Delhi Takes Over in Kerala | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/rights-supporter-wins-in-primary-in-georgia.html | Rights Supporter Wins in Primary in Georgia | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/winston-v-morrow-jr-named-to-the-presidency-of-avis-inc-robert-c-to.html | Winston V. Morrow Jr. Named To the Presidency of Avis, Inc.; Robert C. Townsend Elected Chairman and Executive Chief of CarâÂ¦Â,Â®Renter | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/montgomery-ward-co-reports-a-record-in-sales.html | Montgomery Ward & Co. Reports a Record in Sales | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/keating-disputes-rival-on-record-says-he-pushed-civil-rights-long.html | KEATING DISPUTES RIVAL ON RECORD; Says He Pushed Civil Rights Long Before Kennedy | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/debts-outlined-by-cruise-agent-yarmouth-castle-charterer-files.html | DEBTS OUTLINED BY CRUISE AGENT; Yarmouth Castle Charterer Files Insolvency Claim | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/brother-andrew-felix.html | BROTHER ANDREW FELIX | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/martini-rossi-campaign-purrs.html | Martini & Rossi Campaign Purrs | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/prices-of-stocks-in-london-recover-in-a-flat-market-from-losses-the.html | Prices of Stocks in London Recover in a Flat Market From Losses the Day Before; RISE ON WALL ST. SPARKS ADVANCE; Issues Steady on Continent but a Trend Is LackingÂ·ä‰Â±Canada Has Gains | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/course-is-offered-in-fashion-career.html | Course Is Offered; In Fashion Career | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/tribute-at-un.html | Tribute at U.N. | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/alfred-morgan-3d-is-fiance-of-miss-virginia-e-toomey.html | Alfred Morgan 3d Is Fiance Of Miss Virginia E. Toomey | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/hall-of-science-dedicated-by-city-wagner-stresses-center-at-fair-is.html | HALL OF SCIENCE DEDICATED BY CITY; Wagner Stresses Center at Fair Is National in Scope | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/bonds-government-issues-continue-to-slip-in-wake-of-chrysler-pact.html | Bonds: Government Issues Continue to Slip in Wake of Chrysler Pact; MARKET DRIFTING AS TRADING LAGS; Extended Decline In Prices Follows FiveâÂ‹Â‰Â·Week Rise After Refunding Offer | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/new-board-member-elected-by-goodyear.html | New Board Member Elected by Goodyear | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/books-and-authors.html | Books and Authors | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/ring-board-bans-liston-from-boxing-in-britain.html | Ring Board Bans Liston From Boxing in Britain | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/laoretti-wins-medal.html | Laoretti Wins Medal | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/suspect-in-fatal-beating-held-on-homicide-charge.html | Suspect in Fatal Beating Held on Homicide Charge | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/3000-to-be-guests-of-jets.html | 3,000 to Be Guests of Jets | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/an-osborne-play-opens-in-london-lawyer-in-decline-subject-of.html | AN OSBORNE PLAY OPENS IN LONDON; Lawyer in Decline Subject of âÂ€Â‹Â·Â'InadmissibleEvidenceâÂ‹Â·Â· | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/mrs-john-r-hackes.html | MRS. JOHN R. HACKES | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/new-color-tv-tube-adds-brightness.html | NEW COLOR TV TUBE ADDS BRIGHTNESS | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/johnson-names-californian.html | Johnson Names Californian | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/ge-sets-fuel-unit-for-atom-reactors.html | G.E. SETS FUEL UNIT FOR ATOM REACTORS | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/bomb-threat-phoned-to-fair.html | Bomb Threat Phoned to Fair | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/jersey-site-let-to-united-parcel-company-to-occupy-building-in.html | JERSEY SITE LET TO UNITED PARCEL; Company to Occupy Building in Carlstadt Project | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/malaysia-in-un-shows-arms-captured-in-invasion.html | Malaysia, in U.N., Shows Arms Captured in Invasion | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/penney-dividend-set-for-quarter-25cent-payment-to-be-first-voted-by.html | PENNEY DIVIDEND SET FOR QUARTER; 25âÂ‹Â·Â'Cent Payment to Be First Voted by Concern for 3âÂ‹Â·Â'Month Period Since That of '57 | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/charleston-w-va-paper-wins-libel-suit-verdict.html | Charleston, W. Va., Paper Wins Libel Suit Verdict | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/orange-schools-open-with-sitins-negroes-and-whites-quietly-protest.html | ORANGE SCHOOLS OPEN WITH SITâÂ‹Â·Â'INS; Negroes and Whites Quietly Protest Desegregation | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/sheila-watson-honored-at-dinner-party-on-li.html | Sheila Watson Honored At Dinner Party on L.I. | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/novjolence-pledge.html | NoâÂ‹Â·Â'Violence Pledge | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/indian-head-mills-appoints.html | Indian Head Mills Appoints | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/taylor-reports-steady-progress-in-vietnam-war-envoy-cautiously.html | TAYLOR REPORTS STEADY PROGRESS IN VIETNAM WAR; Envoy Cautiously Optimistic on Military and Political Events Despite Crisis; HE TALKS WITH JOHNSON; Says Khanh Has Hard Task in Forming a Provisional Regime by November | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/british-union-bars-reds-from-office.html | BRITISH UNION BARS REDS FROM OFFICE | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/news-analysis-new-tack-by-de-gaulle-he-is-expected-to-make-gestures.html | News Analysis; New Tack by de Gaulle; He Is Expected to Make Gestures for Friendship With London and Moscow | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/b-altman-to-build-store-in-padnor-pa.html | B. Altman to Build Store in Padnor, Pa. | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/europeans-prepare-to-flee.html | Europeans Prepare to Flee | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/humphrey-hails-chilean-vote.html | Humphrey Hails Chilean Vote | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/sales-of-tv-sets-reported-on-rise.html | SALES OF TV SETS REPORTED ON RISE | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/record-profit-marks-sears-birthday.html | Record Profit Marks Sears Birthday | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/tea-for-holly-debutantes.html | Tea for Holly Debutantes | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/mrs-higginss-team-is-victor-on-links.html | MRS. HIGGINSS TEAM IS VICTOR ON LINKS | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/hurricane-lashes-2-florida-cities-storm-smashes-ashore-in-the-area.html | HURRICANE LASHES 2 FLORIDA CITIES; Storm Smashes Ashore in the Area of St. Augustine and Jacksonville Beach | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/canadian-revision-in-dollar-is-denied.html | CANADIAN REVISION IN DOLLAR IS DENIED | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-10 | 1964-09-10 | https://www.nytimes.com/1964/09/10/archives/inonu-survives-motion.html | Inonu Survives Motion | True | | 1992-06-08 | RE0000582853 | B00000135586 | | | |
| 1964-09-11 | 0001-01-01 | https://www.nytimes.com/1964/09/11/archives/commodities-index-climbs-0-2-to-99-4.html | COMMODITIES INDEX CLIMBS 0.2 TO 99.4 | False | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 0001-01-01 | https://www.nytimes.com/1964/09/11/archives/iraq-said-to-foil-coup-executing-5.html | IRAQ SAID TO FOIL COUP, EXECUTING 5 | False | Special To The New York Times | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/cubs-top-colts-43-for-jacksons-19th.html | CUBS TOP COLTS, 4â€‹â€‹â€‹3, FOR JACKSON'S 19TH | False | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/susan-judd-wilkes-engagd-to-henry-newton-walker-3d.html | Susan Judd Wilkes Engagd To Henry Newton Walker 3d | False | Special to The New York Times | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/czechoslovakian-refugee-seeks-us-air-crown.html | Czechoslovakian Refugee Seeks U.S. Air Crown | False | By EVERT CLARK | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 0001-01-01 | https://www.nytimes.com/1964/09/11/archives/19-world-swimming-records-are-approved.html | 19 World Swimming Records Are Approved | False | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/phillies-win-51-on-cards-errors.html | PHILLIES WIN, 5â€‹â€‹1, ON CARDS' ERRORS | False | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 0001-01-01 | https://www.nytimes.com/1964/09/11/archives/city-opera-to-open-long-tour-nov-16.html | CITY OPERA TO OPEN LONG TOUR NOV. 16 | False | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/visitor-finds-the-us-a-long-walk.html | Visitor Finds the U.S. a Long Walk | False | By PHILIP H. DOUGHERTY | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/morans-team-wins-medal.html | Moran's Team Wins Medal | False | Special to The New York Times | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/rep-martin-undergoing-tests.html | Rep. Martin Undergoing Tests | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/delay-is-deprivation.html | Delay Is Deprivation | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/75000-for-kennedy-library.html | $75,000 for Kennedy Library | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/washington-those-darned-facts-keep-getting-in-barrys-way.html | Washington Those Darned Facts Keep Getting in Barry's Way | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/jose-frances-81-writer-and-critic-dies-in-madrid.html | Jose Frances, 81, Writer And Critic, Dies in Madrid | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/thomas-j-gray-city-judge-dies-queens-political-figure-71-left-bench.html | THOMAS J. GRAY, CITY JUDGE, DIES; Queens Political Figure, 71, Left Bench in 1962 | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/mrs-javits-will-coproduce-a-broadway-revue-senators-wife-will-join.html | Mrs. Javits Will Coâ€‹â€‹Produce a Broadway Revue; Senator's Wife Will Join With Roger Stevens, Democrat, in â€‹â€‹'Hang Down Your Head'â€‹â€‹ | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/strike-in-dominican-prison.html | Strike in Dominican Prison | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/italy-suspends-dam-project.html | Italy Suspends Dam Project | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/ceylon-minister-comments.html | Ceylon Minister Comments | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/sports-of-the-times-city-of-brotherly-hate.html | Sports of The Times; City of Brotherly Hate | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/afleet-called-crucial-to-nato-finkletter-sees-weakening-if-force-is.html | Aâ€‹â€‹FLEET CALLED CRUCIAL TO NATO; Finkletter Sees Weakening if Force Is Obstructed | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/43-liquor-stores-to-change-sites-sla-approves-switches-as-part-of.html | 43 LIQUOR STORES TO CHANGE SITES; S.L.A. Approves Switches as Part of Liberal Policy | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/takeover-report-denied-by-insurer.html | â€‹â€‹'Takeover'â€‹â€‹ Report Denied by Insurer | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/democrats-on-l-i-accused-on-gifts-nassau-oop-official-says.html | DEMOCRATS ON L. I. ACCUSED ON â€‹â€‹'GIFTS'â€‹â€‹; Nassau O.O.P. Official Says Contractors Pressured | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/british-give-plan-to-free-rhodesia-but-require-the-approval-of-both.html | BRITISH GIVE PLAN TO FREE RHODESIA; But Require the Approval of Both Blacks and Whites | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/mazurek-is-key-to-pitts-season-but-panthers-are-plagued-by.html | MAZUREK IS KEY TO PITT'S SEASON; But Panthers Are Plagued by Inexperienced Line | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/police-and-terrorists-clash-in-italys-alto-adige-region.html | Police and Terrorists Clash In Italy's Alto Adige Region | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/the-progressive-asks-funds.html | The Progressive Asks Funds | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/screen-blind-obedience-bushido-from-japan-opens-at-toho.html | Screen: Blind Obedience; â€‹â€‹'Bushido'â€‹â€‹ From Japan, Opens at Toho | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/power-failure-darkens-saigon.html | Power Failure Darkens Saigon | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/equipment-issue-sold-by-seaboard.html | EQUIPMENT ISSUE SOLD BY SEABOARD | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/mets-musicians-turn-down-offer-management-calls-contract-terms-last.html | MET'S MUSICIANS TURN DOWN OFFER; Management Calls Contract Terms Last It Will Give | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/editors-disputed-on-sweeteners-drug-concern-says-paper-ignored.html | EDITORS DISPUTED ON SWEETENERS; Drug Concern Says Paper Ignored Safety Studies | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/sunny-jim-continues-to-gain.html | Sunny Jim Continues to Gain | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/mrs-kilpatrick-cards-an-82-for-shot-victory-at-armonk.html | Mrs. Kilpatrick Cards an 82 For Shot Victory at Armonk | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/taiwan-five-out-of-olympics.html | Taiwan Five Out of Olympics | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/three-to-join-phils.html | Three to Join Phils | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/us-sailors-beat-bermuda-for-cup-take-fourth-race-to-sweep-amorita.html | U.S. SAILORS BEAT BERMUDA FOR CUP; Take Fourth Race to Sweep Amorita Series on Sound | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/dividend-of-32-ècvoted-by-central-board-adds-an-extra-of-15c-as-it.html | DIVIDEND OF 32ÂÉC VOTED BY CENTRAL; Board Adds an Extra of 15c as It Resumes Quarterly | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/india-seeks-to-be-selfsufficient-in-food-by-1971-minister-says.html | India Seeks to Be SelfÂSufficient In Food by 1971, Minister Says | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/conciliation-board-elects.html | Conciliation Board Elects | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/rusk-is-opposing-two-house-plans-to-curtail-aid-to-eastern.html | Rusk Is Opposing Two House Plans to Curtail Aid to Eastern Europeans | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/buddhists-show-hostility-to-us-2-newspaper-items-critical-of-course.html | BUDDHISTS SHOW HOSTILITY TO U.S.; 2 Newspaper Items Critical of Course in Vietnam | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/meat-cutter-union-settles-with-swift.html | MEAT CUTTER UNION SETTLES WITH SWIFT | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/miller-deplores-johnsons-tv-link-says-president-should-drop-family.html | MILLER DEPLORES JOHNSON'S TV LINK; Says President Should Drop Family Holdings in Austin | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/gross-condemns-school-boycott-appeals-on-tv-for-support-of.html | GROSS CONDEMNS SCHOOL BOYCOTT; Appeals on TV for Support of Integration ProgramÂ'V' Calls Children Pawns | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/minuteman-tested-on-coast.html | Minuteman Tested on Coast | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/massachusetts-likely-to-keep-rolling.html | Massachusetts Likely to Keep Rolling | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/300-flee-coquitlatville.html | 300 Flee Coquiltatville | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/miami-bank-to-sell-notes.html | Miami Bank to Sell Notes | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/trading-being-suspended-in-holland-furnace-stock.html | Trading Being Suspended In Holland Furnace Stock | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/french-imports-flatter-the-full-figure.html | French Imports Flatter the Full Figure | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/linda-l-mcgregor-bride-of-l-m-byron.html | Linda L. McGregor Bride of L. M. Byron | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/stevenson-urges-malaysian-truce-bids-un-tell-indonesia-to-end.html | STEVENSON URGES MALAYSIAN TRUCE; Bids U.N. Tell Indonesia to End Attack and Negotiate | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/izvestia-criticizes-defector-musicians.html | IZVESTIA CRITICIZES DEFECTOR MUSICIANS | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/peabody-is-upset-in-massachusetts-lieut-gov-bellotti-turns-back-gov.html | PEABODY IS UPSET IN MASSACHUSETTS; Lieut. Gov. Bellotti Turns Back Governor's Bid for Renomination | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/princess-isabelle-of-france-bride-of-austrian-count-wedding-near.html | Princess Isabelle of France Bride of Austrian Count; Wedding Near Paris Attracts Europe's Ancient Families | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/indian-officials-strangling-a-burglary-case-police-say.html | Indian Official's Strangling A Burglary Case, Police Say | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/bankers-in-quandary-old-state-law-may-bar-competition-with-boston.html | Bankers in Quandary; Old State Law May Bar Competition With Boston Institution on Note Sales | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/connecticut-signs-rail-subsidy-pact.html | CONNECTICUT SIGNS RAIL SUBSIDY PACT | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/mongolians-reported-alarmed-by-massing-of-chinese-troops-mongolia.html | Mongolians Reported â€šÃ„Ã¹Alarmedâ€šÃ„Ã´ By Massing of Chinese Troops; Mongolia Accuses Peking | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/rusk-denounces-goldwater-on-his-foreign-views-says-senator-shows-a.html | Rusk Denounces Goldwater on His Foreign Views; Says Senator Shows a â€šÃ„Ã¹Basic Lack of Understandingâ€šÃ„Ã´; Sharp Comments Provide Hint of Plans for Campaign | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/returns-to-washington.html | Returns to Washington | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/greek-king-back-awaits-bridetobe.html | GREEK KING, BACK, AWAITS BRIDEâ€šÃ„Ã´TOâ€šÃ„Ã´BE | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/arab-parley-approves-a-palestine-refugee-army.html | Arab Parley Approves a Palestine Refugee Army | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/uruguay-leftists-continue-rioting.html | URUGUAY LEFTISTS CONTINUE RIOTING | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/instrument-approach-cited-in-kennedy-plane-accident.html | Instrument Approach Cited In Kennedy Plane Accident | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/headlights-on-new-buick-riviera-hidden-by-grilles-1965-buick-models.html | Headlights on New Buick Riviera Hidden by Grilles; 1965 Buick Models Stress Sportiness Of the Riviera Line | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/u-n-aides-in-geneva.html | U. N. Aides in Geneva | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/darien-outdoor-art-show-will-be-held-tomorrow.html | Darien Outdoor Art Show Will Be Held Tomorrow | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/quake-jolts-central-chile.html | Quake Jolts Central Chile | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/tickets-being-sold-for-cyclists-tour.html | Tickets Being Sold for Cyclists' Tour | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/bellevue-south-gets-green-light-estimate-board-approves-60-million.html | BELLEVUE SOUTH GETS GREEN LIGHT; Estimate Board Approves $60 Million Revitalizing of 7 East Side Blocks; NEW HOUSING MAIN AIM; Plan Calls for 2,260 LowÂ-â€° and MiddleÂâ€°â€°Income Units â€°Ââ€°Some Buildings Remain | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/charles-a-bowsky.html | CHARLES A. BOWSKY | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/2-agencies-pick-key-executives.html | 2 Agencies Pick Key Executives | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/britannica-buying-merriamwebster.html | Britannica Buying MerriamÂâ€°â€°Webster | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/humble-oils-president-is-given-a-high-post-at-jersey-standard.html | Humble Oil's President Is Given A High Post at Jersey Standard | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/bridge-new-goren-book-presents-singledummy-problems.html | Bridge: New Goren Book Presents SingleÂâ€°â€°Dummy Problems | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/red-china-reports-bombing-of-a-pathet-lao-stronghold.html | Red China Reports Bombing Of a Pathet Lao Stronghold | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/u-s-planes-on-border.html | U. S. Planes on Border | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/a-p-unit-changes-name.html | A. & P. Unit Changes Name | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/howard-pepitone-slam-home-runs-victory-is-yanks-7th-in-10-games-on.html | HOWARD, PEPITONE SLAM HOME RUNS; Victory Is Yanks' 7th in 10 Games on Readâ€°Ââ€°Downing Yields 5 Hits, Fans 9 | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/thailand-names-army-chief.html | Thailand Names Army Chief | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/apportionment-rollcalls.html | Apportionment Rollâ€°Ââ€°Calls | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/hill-rise-scores-first-triumph-since-april-derby-choice-beats.html | Hill Rise Scores First Triumph Since April; Derby Choice Beats Repeating by Neck in Aqueduct Dash | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/mrs-michael-arlen-widow-of-novelist.html | MRS. MICHAEL ARLEN, WIDOW OF NOVELIST | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/in-the-nation-a-monopoly-of-the-better-mousetrap-business.html | In The Nation; A Monopoly of the â€°Ââ€°Better Mousetâ€°Ââ€°â€°Trapâ€°Ââ€° Business | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/weakened-hurricane-crosses-florida-toward-gulf.html | Weakened Hurricane Crosses Florida Toward Gulf | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/scarsdale-fair-to-aid-denver-jewish-hospital.html | Scarsdale Fair to Aid Denver Jewish Hospital | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/pittlevine.html | Pittâ€°Ââ€°Levine | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/deborah-s-lee-is-future-bride-of-hanes-heller-senior-at-wellesley.html | Deborah S. Lee Is Future Bride Of Hanes Heller; Senior at Wellesley to Be Married to 1962 Yale Graduate | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/sidelights-growth-quickens-for-big-board.html | Sidelights; Growth Quickens for Big Board | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/czechns-escape-by-plane.html | Czechns Escape by Plane | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/letters-to-the-times-breach-charged-to-turkey-troop-deployment-and.html | Letters to The Times; Breach Charged to Turkey; Troop Deployment and Occupation of Cyprute Area Assailed | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/senate-to-revive-inquiry-on-baker-rules-committee-gets-task-after.html | SENATE TO REVIVE INQUIRY ON BAKER; Rules Committee Gets Task After G.O.P. Move Fails; SENATE TO REVIVE INQUIRY ON BAKER | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/gristede-bros-elects-store-vice-president.html | Gristede Bros. Elects Store Vice President | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/3-nominations-confirmed.html | 3 Nominations Confirmed | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/sniper-in-sports-car-fires-into-2-homes-in-elizabeth.html | Sniper in Sports Car Fires Into 2 Homes in Elizabeth | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/89-city-properties-are-sold-at-auction.html | 89 CITY PROPERTIES ARE SOLD AT AUCTION | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/letters-to-the-times-couriers-columnist.html | Letters to The Times; Courier's Columnist | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/pound-circulation-drops-1127000-in-the-week.html | Pound Circulation Drops Â£1,127,000 in the Week | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/home-believed-to-have-told-cabinet-of-oct-15-vote-date.html | Home Believed to Have Told Cabinet of Oct. 15 Vote Date | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/british-newfoundland-issue.html | British Newfoundland Issue | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/souvanna-flying-to-london.html | Souvanna Flying to London | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/riots-viewed-against-history-of-clashes-almost-as-old-as-us.html | Riots Viewed Against History of Clashes Almost as Old as Us | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/banda-replaces-ministers.html | Banda Replaces Ministers | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/croen-wins-world-title.html | Croen Wins World Title | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/pack-may-allow-astronaut-to-fly-device-planned-to-permit-trips.html | PACK MAY ALLOW ASTRONAUT TO FLY; Device Planned to Permit Trips Outside Capsule | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/melinda-davis-is-wed.html | Melinda Davis Is Wed | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/democrats-upset-by-georia-vote-antijohnson-feeling-seen-in-primary.html | DEMOCRATS UPSET BY GEORIA VOTE; Antiâ€°Ââ€°Johnson Feeling Seen in Primary Returns | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/court-is-asked-to-sustain-award-over-family-dispute.html | Court Is Asked to Sustain Award Over Family Dispute | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/most-stocks-rise-on-american-list-syntex-falls-back.html | Most Stocks Rise On American List; Syntex Falls Back | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/goldwyn-says-exhibitors-withdraw-boycott-threat.html | Goldwyn Says Exhibitors Withdraw Boycott Threat | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/airpollution-code-backed-by-industry.html | AIRâ€¦Â¿POLLUTION CODE BACKED BY INDUSTRY | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/togliatti-attack-printed-in-soviet-pravda-publishes-document.html | TOGLIATTI ATTACK PRINTED IN SOVIET; Pravda Publishes Document Criticizing Repressions | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/johnson-bids-us-scorn-extremism-at-dinner-in-pennsylvania-he-calls.html | JOHNSON BIDS U.S. SCORN EXTREMISM; At Dinner in Pennsylvania He Calls for Rejection of Doctrine â€˜Â¿Alienâ€¦Â¿Â¿' to Nation | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/ernest-h-johnston-dies-cities-service-treasurer.html | Ernest H. Johnston Dies; Cities Service Treasurer | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/bolivian-rebels-ambush-troops.html | Bolivian Rebels Ambush Troops | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/ancient-column-shown-at-fair-israeli-pavilion-gets-pillar-from.html | ANCIENT COLUMN SHOWN AT FAIR; Israeli Pavilion Gets Pillar From Franciscan Monks | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/oct-7-start-set-for-world-series-day-for-travel-is-out-if-rivals.html | OCT. 7 START SET FOR WORLD SERIES; Day for Travel Is Out if Rivals' Cities Are Close | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/catholics-to-give-rome-christian-unity-church.html | Catholics to Give Rome Christian Unity Church | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/districting-talks-set-in-hartford-court-calls-a-conferenceassembly.html | DISTRICTING TALKS SET IN HARTFORD; Court Calls a Conferenceâ€¦Â¿Assembly Stalemated | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/production-of-cars-shows-increase-despite-holiday.html | Production of Cars Shows Increase Despite Holiday | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/progress-made-in-shipping-talk-hope-to-avert-usbritish-clash-mounts.html | PROGRESS MADE IN SHIPPING TALK; Hope to Avert U.S.â€¦Â¿British Clash Mounts in London | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/monetary-policy-appears-tighter-shift-indicated-by-decline-in-banks.html | MONETARY POLICY APPEARS TIGHTER; Shift Indicated by Decline in Banks' Reserves in Week | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/racing-commission-fails-to-act-on-bid-by-meade.html | Racing Commission Fails; To Act on Bid by Meade | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/offerings-oversubscribed.html | Offerings Oversubscribed | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/canal-hearings-planned.html | Canal Hearings Planned | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/2-annenberg-papers-supporting-johnson.html | 2 ANNENBERG PAPERS SUPPORTING JOHNSON | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/miss-nancy-haviland-is-engaged-to-ensign.html | Miss Nancy Haviland Is Engaged to Ensign | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/pakistani-aide-to-meet-indian.html | Pakistani Aide to Meet Indian | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/gorge-stevens-jr-quits-usia-for-political-post.html | George Stevens Jr. Quits U.S.I.A. for Political Post | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/soft-coal-output-rises.html | Soft Coal Output Rises | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/kelso-will-miss-jersey-race.html | Kelso Will Miss Jersey Race | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/queens-collage-gets-president-mcmurray-us-economist-named-to.html | QUEENS COLLAGE GETS PRESIDENT; McMurray, U.S. Economist, Named to Succeed Stoke | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/brooks-robinson-excels.html | Brooks Robinson Excels | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/marine-midland-elects-two.html | Marine Midland Elects Two | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/stocks-edge-up-in-heavy-trading-although-averages-again-hit.html | STOCKS EDGE UP IN HEAVY TRADING; Although Averages Again Hit Historic Highs, Gains Show a Slim Margin; VOLUME IS 5.47 MILLION; Chrysler and Ford Strong â€¦Â¿du Pont Advances 5â…â€"Â¾ and I.B.M. Loses 9â€¦Â¿Âµ | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/mkion-challenges-socialist-workers.html | MKION CHALLENGES SOCIALIST WORKERS | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/which-model-has-paris-original-and-which-a-copy-collection-by-store.html | Which Model Has Paris Original and Which a Copy?; Collection by Store Makes a Distinction Difficult | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/lirr-increases-pay-for-trainmen-fares-go-up-next.html | L.I.R.R. Increases Pay for Trainmen; Fares Go Up Next | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/new-president-named-by-wells-fargo-co.html | New President Named by Wells Fargo & Co. | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/aluminum-industry-now-favoring-steam-power-reasons-range-from-costs.html | Aluminum Industry Now Favoring Steam Power; Reasons Range From Costs to Government Red Tape; Change From Hydroelectric Energy Seen Significant | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/rothmanschulman.html | Rothmanâ€¦Â¿Schulman | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/letters-to-the-times-registration-plan-hailed-decentralized-project.html | Letters to The Times; Registration Plan Hailed; Decentralized Project for New Voters Considered a Success | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/bank-clearings-rise.html | Bank Clearings Rise | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/accusation-by-rahman.html | Accusation by Rahman | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/mrs-fitzgeralds-estate.html | Mrs. Fitzgerald's Estate | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/cards-buy-joe-morgan.html | Cards Buy Joe Morgan | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/lever-house-closed-sunday.html | Lever House Closed Sunday | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/senate-refuses-to-vote-closure-on-redistricting-also-rejects-move.html | SENATE REFUSES TO VOTE CLOSURE ON REDISTRICTING; Also Rejects Move to Table Dirksen Proposal to Delay Change in Legislatures; A VICTORY FOR LIBERALS; Administration Postpones Showdown on Compromise â€šÃ„Â¶Seeks More Support | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/trade-bloc-hints-tariff-revisions-dumping-of-farm-goods-irks-common.html | TRADE BLOC HINTS TARIFF REVISIONS; Dumping of Farm Goods Irks Common Market Nations | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/policeman-with-2-awards-dismissed-from-force.html | Policeman With 2 Awards Dismissed From Force | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/retail-sales-continue-to-surge-factory-inventories-are-rising.html | Retail Sales Continue to Surge; Factory Inventories Are Rising; Volume Climbs to a Record as Buying of New Cars Paces the Upturn | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/fisheries-pact-parleys-on.html | Fisheries Pact Parleys On | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/lobo-creditor-hearings-adjourned-in-us-court.html | Lobo Creditor Hearings Adjourned in U.S. Court | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/letters-from-vietnam-shown-by-abc.html | â€šÃ„Â¨Letters From Vietnamâ€šÃ„Â¨ Shown by A.B.C. | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/nine-make-debuts-at-club-in-bedford.html | Nine Make Debuts at Club in Bedford | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/north-korea-says-soviet-cheated-it.html | NORTH KOREA SAYS SOVIET CHEATED IT | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/jet-guard-on-injured-list.html | Jet Guard on Injured List | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/crack-back-wins-sprint-in-jersey-defeats-ways-to-save-and-returns.html | CRACK BACK WINS SPRINT IN JERSEY; Defeats Ways to Save and Returns Even Money | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/benson-to-eschew-campaign.html | Benson to Eschew Campaign | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/channel-13-gives-ballet-version-of-orff-dutch-troupe-in-medieval.html | Channel 13 Gives Ballet Version of Orff â€šÃ„Â¶Dutch Troupe in Medieval Setting | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/real-estate-notes.html | Real Estate Notes | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/thomas-phils-out-for-season.html | Thomas, Phils, Out for Season | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/the-talk-in-tokyo-isnt-all-monetary.html | The Talk in Tokyo Isn't All Monetary | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/priority-reviewed-in-sale-of-vessel.html | PRIORITY REVIEWED IN SALE OF VESSEL | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/large-bond-issue-won-by-4-banks-758-million-securities-sold-by.html | LARGE BOND ISSUE WON BY 4 BANKS; $75.8 Million Securities Sold by Massachusetts | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/canadian-dollar-moves-ahead-for-the-third-successive-day.html | Canadian Dollar Moves Ahead For the Third Successive Day | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/west-gets-most-of-science-funds-california-leads-states-in-study-of.html | WEST GETS MOST OF SCIENCE FUNDS; California Leads States in Study of U.S. Spending | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/khrushchev-and-zhukov-both-attend-the-opera.html | Khrushchev and Zhukov Both Attend the Opera | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/merger-of-two-banks-in-new-jersey-backed.html | Merger of 2 Banks In New Jersey Backed | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/negroes-cancel-goldwater-talk-publishers-group-reports-difficulty.html | NEGROES CANCEL GOLDWATER TALK; Publishers' Group Reports Difficulty in Fixing Date | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/2-brings-172726-at-westbury-track.html | $2 Brings $172,726 At Westbury Track | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/directors-back-railway-merger-north-western-and-great-western-to.html | DIRECTORS BACK RAILWAY MERGER; North Western and Great Western Holders to Vote | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/mcnamara-wins-2d-race-in-55meter-sailing-series.html | McNamara Wins 2d Race In 5.5â€šÃ„Â¢Meter Sailing Series | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/japan-canada-us-open-fishery-talks.html | JAPAN, CANADA, U.S. OPEN FISHERY TALKS | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/snafu-in-vietnam.html | Snafu in Vietnam | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/castro-in-speech-assails-imperialist-press-of-us.html | Castro, in Speech, Assails â€šÃ„Â¨Imperialist Pressâ€šÃ„Â¨ of U.S. | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/dry-weather-cuts-farm-prospects-corn-belt-hit-hard.html | Dry Weather Cuts Farm Prospects; Corn Belt Hit Hard | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/forum-theater-gathers-scripts-experimental-stage-group-study.html | FORUM THEATER GATHERS SCRIPTS; Experimental Stage Group Studying Three Plays | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/afghan-assembly-rapidly-backing-constitution-articles-dealing.html | Afghan Assembly Rapidly Backing Constitution; Articles Dealing With Most Difficult Issues Approved in First 2 Days of Talks | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/loans-are-barred-to-three-nations-indonesia-ceylon-and-uar-hit-for.html | LOANS ARE BARRED TO THREE NATIONS; Indonesia, Ceylon and U.A.R. Hit for Not Compensating for Expropriations | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/administration-of-kerala-is-taken-over-by-india.html | Administration of Kerala Is Taken Over by India | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/reviving-area-redevelopment.html | Reviving Area Redevelopment | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/4000-at-glens-falls-welcome-kennedy-at-1-am.html | 4,000 at Glens Falls Welcome Kennedy at 1 A.M. | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/boy-strangles-in-turnstile.html | Boy Strangles in Turnstile | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/humphrey-plans-rallies-in-south-he-will-barnstorm-in-texas-and.html | HUMPHREY PLANS RALLIES IN SOUTH; He Will Barnstorm in Texas and Arkansas in Week | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/kramerziony.html | Krameriâ,¬â,¢Ziony | True | | 1992-06-08 | RE000058Z841 | B000001355573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/blanket-producer-sells-50-interest.html | BLANKET PRODUCER SELLS 50% INTEREST | True | | 1992-06-08 | RE000058Z841 | B000001355573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/steel-mill-ruling-awaited-in-quebec.html | Steel Mill Ruling Awaited in Quebec | True | | 1992-06-08 | RE000058Z841 | B000001355573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/miami-surgeon-installed.html | Miami Surgeon Installed | True | | 1992-06-08 | RE000058Z841 | B000001355573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/man-in-the-news-a-searcher-for-peace-thomas-knight-finketer.html | Man in the News; A Searcher for Peace; Thomas Knight Finketer | True | | 1992-06-08 | RE000058Z841 | B000001355573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/transit-agency-asks-134895000-new-capital-budget-calls-for.html | TRANSIT AGENCY ASKS $134,895,000; New Capital Budget Calls for Replacing 320 Cars | True | | 1992-06-08 | RE000058Z841 | B000001355573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/canada-establishes-pand-to-work-out-a-new-flag.html | Canada Establishes Pand To Work Out a New Flag | True | | 1992-06-08 | RE000058Z841 | B000001355573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/2-east-german-couples-and-11-children-flee-in-truck.html | 2 East German Couples and 11 Children Flee in Truck | True | | 1992-06-08 | RE000058Z841 | B000001355573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/london-sending-ships.html | London Sending Ships | True | | 1992-06-08 | RE000058Z841 | B000001355573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/braves-rally-to-set-back-mets-76-alou-carty-connect-âšâ,Ââ¢-6;-losers-threat-halted-in-ninth.html | Braves Rally to Set Back Mets, 7âšâ,Ââ¢6; Alou, Carty Connect âšâ,Ââ® Losers' Threat Halted in Ninth | True | | 1992-06-08 | RE000058Z841 | B000001355573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/letters-to-the-times-opposition-to-ulbricht-regime.html | Letters to The Times; Opposition to Ulbricht Regime | True | | 1992-06-08 | RE000058Z841 | B000001355573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/two-elected-by-federated-stores.html | Two Elected by Federated Stores | True | | 1992-06-08 | RE000058Z841 | B000001355573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/nasa-sites-criticized.html | NASA Sites Criticized | True | | 1992-06-08 | RE000058Z841 | B000001355573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/pierces-74-leads-by-shot-in-jersey-senior-golf-event.html | Pierce's 74 Leads by Shot In Jersey Senior Golf Event | True | | 1992-06-08 | RE000058Z841 | B000001355573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/deserto-rosso-wins-top-prize-at-25th-venice-film-festival.html | âšâ,ÂâDeserto RossoâšâšâšâÂâ¢ Wins Top Prize At 25th Venice Film Festival | True | | 1992-06-08 | RE000058Z841 | B000001355573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/alligator-markings-applied-with-ease.html | Alligator Markings Applied With Ease | True | | 1992-06-08 | RE000058Z841 | B000001355573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/proxy-fight-looms-at-sunshine-mining.html | PROXY FIGHT LOOMS AT SUNSHINE MINING | True | | 1992-06-08 | RE000058Z841 | B000001355573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/deaths-deaths.html | Deaths; Deaths | True | | 1992-06-08 | RE000058Z841 | B000001355573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/a-cousin-of-mrs-rockefeller-takes-stand-for-dr-murphy.html | A Cousin of Mrs. Rockefeller Takes Stand for Dr. Murphy | True | | 1992-06-08 | RE000058Z841 | B000001355573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/a-poison-that-kills-only-rats-reported-city-watches-tests.html | A Poison That Kills Only Rats Reported; City Watches Tests | True | | 1992-06-08 | RE000058Z841 | B000001355573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/expansion-planned-at-new-ark-airport.html | EXPANSION PLANNED AT NEW ARK AIRPORT | True | | 1992-06-08 | RE000058Z841 | B000001355573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/donelli-moves-mulmstrom-to-halfback-at-columbia.html | Donelli Moves Malmstrom; To Halfback at Columbia | True | | 1992-06-08 | RE000058Z841 | B000001355573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/stevenson-assails-goldwater-views.html | STEVENSON ASSAILS GOLDWATER VIEWS | True | | 1992-06-08 | RE000058Z841 | B000001355573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/dr-john-stuart-foster-74-dies-led-mcgill-nuclear-laboratory.html | Dr. John Stuart Foster, 74, Dies; Led McGill Nuclear Laboratory | True | | 1992-06-08 | RE000058Z841 | B000001355573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1992-06-08 | RE000058Z841 | B000001355573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/reception-honors-allison-simmons.html | Reception Honors Allison Simmons | True | | 1992-06-08 | RE000058Z841 | B000001355573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/only-38-give-view-on-school-budget-audience-at-hearing-called.html | ONLY 38 GIVE VIEW ON SCHOOL BUDGET; Audience at Hearing Called Smallest in 5 Years | True | | 1992-06-08 | RE000058Z841 | B000001355573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-06-08 | RE000058Z841 | B000001355573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/dictaphone-corp-picks-an-engineering-officer.html | Dictaphone Corp. Picks An Engineering Officer | True | | 1992-06-08 | RE000058Z841 | B000001355573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/letters-to-the-times-a-democrat-for-keating.html | Letters to The Times; A Democrat for Keating | True | | 1992-06-08 | RE000058Z841 | B000001355573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/move-to-keep-goldwater-off-coast-ballot-is-denied.html | Move to Keep Goldwater off Coast Ballot Is Denied | True | | 1992-06-08 | RE000058Z841 | B000001355573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/sharon-johnson-bride-of-donold-king-lourie.html | Sharon Johnson Bride Of Donold King Lourie | True | | 1992-06-08 | RE000058Z841 | B000001355573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/2-japan-airlines-to-get-us-loans-604-million-allocated-for-purchase.html | 2 JAPAN AIRLINES TO GET U.S. LOANS; $60.4 Million Allocated for Purchase of 14 Jets | True | | 1992-06-08 | RE000058Z841 | B000001355573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/mongolians-reported-alarmed-by-massing-of-chinese-troops-forces.html | Mongolians Reported âšâ,ÂâAlarmedâšâ,Â, By Massing of Chinese Troops; Forces Said to Concentrate on Frontierâšâšâ,ÂâCountry Backs Soviet in Rift | True | | 1992-06-08 | RE000058Z841 | B000001355573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/tshombe-accepts-africans-congo-peace-plans-but-he-affirms.html | Tshombe Accepts Africans' Congo Peace Plans; But He Affirms âšâ,ÂâSovereigntyâšâ,Â, In Agreeing to 10âšâ,ÂâNation Inquiry Commission | True | | 1992-06-08 | RE000058Z841 | B000001355573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/shofner-in-doubt-for-giant-opener-owens-set-to-play-left-end.html | SHOFNER IN DOUBT FOR GIANT OPENER; Owens Set to Play Left End Against Eagles Sunday | True | | 1992-06-08 | RE000058Z841 | B000001355573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/us-women-trounce-british-lacrosse-team.html | U.S. Women Trounce; British Lacrosse Team | True | | 1992-06-08 | RE000058Z841 | B000001355573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/g-miles-conrad-publishing-aide-biological-abstracts-officer.html | G. MILES CONRAD, PUBLISHING AIDE; Biological Abstracts Officer, Information Expert, Dies | True | | 1992-06-08 | RE000058Z841 | B000001355573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/purkey-5âšâ,ÂâHITTER-sinks-pirates-3-0-victory-moves-reds-into-tie-with.html | PURKEY, 5âšâ,ÂâHITTER SINKS PIRATES, 3âšâ,Ââ0; Victory Moves Reds Into Tie With Cards for 2d Place | True | | 1992-06-08 | RE000058Z841 | B000001355573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/advertising-rca-starting-big-campaign.html | Advertising: R.C.A. Starting Big Campaign | True | | 1992-06-08 | RE000058Z841 | B000001355573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/pakistan-to-divert-ship.html | Pakistan to Divert Ship | True | | 1992-06-08 | RE000058Z841 | B000001355573 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/computers-turn-to-poetry-study-miltons-influence-on-shelley.html | COMPUTERS TURN TO POETRY STUDY; Milton's Influence on Shelley Appraised Through Tapes | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/murray-w-randall.html | MURRAY W. RANDALL | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/gimbel-smashes-3-sales-records-earnings-mount-as-marks-for-three.html | GIMBEL SMASHES 3 SALES RECORDS; Earnings Mount as Marks for Three Periods Fall | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/bonds-government-issues-make-an-advance-for-the-first-time-in-a.html | Bonds: Government Issues Make an Advance for the First Time in a Week; GAINS ARE SMALL IN LIGHT TRADING; Corporates Are Steadyâ€š Â¹â€šBig Wells Fargo Offering Is Nearly All Sold | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/south-vietnam-street-without-joy-defies-gis-as-reds-step-up.html | South Vietnam â€š Â¹â€šStreet Without Joy â€š Â¹â€šý Defies G.I.'s; As Reds Step Up Terrorism Along Route 1, Americans Relive French Vexation | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/critic-at-large-letters-of-robert-frost-reveal-the-poet-as-a.html | Critic at Large; Letters of Robert Frost Reveal the Poet as a Determined, Selfâ€š Â¹â€šCentered Man | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/czech-pensioners-called-to-jobs.html | Czech Pensioners Called to Jobs | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/peking-envoys-deny-charge.html | Peking Envoys Deny Charge | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/hospital-marks-75-years.html | Hospital Marks 75 Years | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/chapeaux-anyone-mckinley-and-emerson-gain-semifinals-in-us-singles.html | Chapeaux, Anyone?; McKinley and Emerson Gain Semiâ€š Â¹â€šFinals in U.S. Singles; TAYLOR AND ROCHE ARE 3â€š Â¹â€šSET LOSERS; Miss Bueno Triumphs Over Miss Ebbern, Carol Hanks Defeats Mrs. Jones | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/trucking-accord-is-reached-here-vote-tomorrow-contract-would-give.html | TRUCKING ACCORD IS REACHED HERE; VOTE TOMORROW; Contract Would Give 14,000 Teamsters 42Â¢ Ïc an Hour More Over 3 Years | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/roman-brother-draws-no-9-post-for-rich-sweepstakes-85-choice-heads.html | Roman Brother Draws No. 9 Post for Rich Sweepstakes; 8â€š Â¹â€š-5 CHOICE HEADS AN 11â€š Â¹â€šHORSE FIELD; Knightly Manner, at 5â€š Â¹â€š-2, to Start From Sixth Position at Rockingham Tomorrow | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/there-are-3-ways-to-skin-a-tomato.html | There Are 3 Ways To Skin a Tomato | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/anniversaries.html | Anniversaries | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/us-defector-gives-himself-up.html | U.S. Defector Gives Himself Up | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/the-remarkable-mr-miller.html | The Remarkable Mr. Miller | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/lodge-reports-european-support-on-vietnam-he-tells-president-he.html | Lodge Reports European Support on Vietnam; He Tells President He Found Issue Viewed Generally as Free World's Concern | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/pepperell-to-raise-number-of-shares.html | PEPPERELL TO RAISE NUMBER OF SHARES | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/music-notes.html | MUSIC NOTES | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/boy-on-bicycle-killed.html | Boy on Bicycle Killed | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/mayor-signs-contract-giving-haryouact-34-million.html | Mayor Signs Contract Giving Haryouâ€š Â¹â€šAct $3.4 Million | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/electricity-output-148-over-63-level.html | ELECTRICITY OUTPUT 14.8% OVER '63 LEVEL | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/christmas-clubs-face-state-fight-lefkowitz-to-propose-law-requiring.html | CHRISTMAS CLUBS FACE STATE FIGHT; Lefkowitz to Propose Law Requiring Them to Pay Interest on Savings; WILL TALK TO BANKERS; Attorney General Wants to Compel Similar Benefits on Escrow Accounts | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/vice-president-named-by-abbott-adams-inc.html | Vice President Named By Abbott & Adams, Inc. | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/einimate-of-death-house-sues-city-for-8-million.html | Esâ€š Â¹â€š â€š timate of Death House Sues City for $8 Million | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/margherita-sargent-dies-mother-of-angus-duncan.html | Margherita Sargent Dies; Mother of Angus Duncan | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/foreign-minister-cautious.html | Foreign Minister Cautious | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/books-of-the-times-an-awesome-gift-for-banality.html | Books of The Times; An Awesome Gift for Banality | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/l-i-buscar-crash-hurts-10-on-way-to-kindergarten.html | L. I. Busâ€š Â¹â€šý Car Crash Hurts 10 on Way to Kindergarten | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/3-actors-quit-planned-tv-show-for-higherpaying-film-roles.html | 3 Actors Quit Planned TV Show For Higherâ€š Â¹â€šPaying Film Roles | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/johnsmanville-cuts-its-price-for-vinyl-asbestos-floor-tile.html | Johnsâ€š Â¹â€šManville Cuts Its Price For Vinyl Asbestos Floor Tile | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/fog-fails-to-deter-constellation-and-sovereign-from-practicing.html | Fog Fails to Deter Constellation And Sovereign From Practicing | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/carpenters-head-asks-cut-in-costs-president-of-jersey-union-urges.html | CARPENTERS HEAD ASKS CUT IN COSTS; President of Jersey Union Urges Longer Contracts | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/u-s-foreign-aid-agency-revises-buying-procedure.html | U. S. Foreign Aid Agency Revises Buying Procedure | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/us-officials-see-no-quick-defeat-of-vietnam-reds-but-review-finds.html | U.S. OFFICIALS SEE NO QUICK DEFEAT OF VIETNAM REDS; But 4â€šÃ„ÃºDay Review finds in Belief Stalemate May Be Too Costly to Vietcong; TAYLOR OFF FOR SAIGON; Buddhists Show Opposition to Washingtonâ€šÃ„Ã´American Jet Guard Reported | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/turkey-protests-in-un.html | Turkey Protests in U.N. | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/spain-is-advancing-protestant-rights.html | SPAIN IS ADVANCING PROTESTANT RIGHTS | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/north-sea-drilling-planned.html | North Sea Drilling Planned | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/golf-title-taken-by-mrs-kirkland-she-cards-72-to-win-senior-event.html | GOLF TITLE TAKEN BY MRS. KIRKLAND; She Cards 72 to Win Senior Event for Second Year | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/u-s-protests-java-mob-raid.html | U. S. Protests Java Mob Raid | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/goldwater-links-the-welfare-state-to-rise-in-crime.html | Goldwater Links The Welfare State To Rise in Crime | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/claude-s-lawson.html | CLAUDE S. LAWSON | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/world-bank-maps-bond-sale-in-us-development-unit-president-says.html | WORLD BANK MAPS BOND SALE IN U.S.; Development Unit President Says Offering May Be Floated Next Year; EUROPE ISSUES PLANNED; Group Is Expecting to Raise More Than $300 Million by End of Next June | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/nannynappers-in-park-vie-for-women-clad-in-white-nannies-are-prey.html | Nannyâ€šÃ„Ã´Nappers in Park Vie for Women Clad in White; NANNIES ARE PREY IN CENTRAL PARK; Silent Watchers May Harbor Sly Hopes of Hiring Help | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/eight-partners-admitted-by-hornblower-weeks.html | Eight Partners Admitted By Hornblower & Weeks | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/stickballers-open-talks-with-city-one-mother-frets.html | Stickballers Open Talks With City; One Mother Frets | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/players-named-for-roles-in-new-seasons-shows.html | Players Named for Roles In New Season's Shows | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/rusk-summons-envoys.html | Rusk Summons Envoys | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/times-promotes-harrison-salisbury.html | Times Promotes Harrison Salisbury | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/visits-in-harlem-are-planned-by-3-white-families-next-week.html | Visits in Harlem Are Planned By 3 White Families Next Week | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/kenyatta-urged-to-oust-chinese-pekings-remarks-on-congo-anger.html | KENYATTA URGED TO OUST CHINESE; Peking's Remarks on Congo Anger Leaders in Nairobi | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/giants-down-dodgers.html | Giants Down Dodgers | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/show-of-saintcyr-hats.html | Show of Saintâ€šÃ„Ã´Cyr Hats | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/naive-stowaway-betrayed-by-pity-his-letter-of-condolence-on-kennedy.html | NAIVE STOWAWAY BETRAYED BY PITY; His Letter of Condolence on Kennedy Assassination to Lead to Deportation | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/2-arabs-killed-in-negev-clash.html | 2 Arabs Killed in Negev Clash | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/liberals-admonish-powell-on-court.html | LIBERALS ADMONISH POWELL ON COURT | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/wisconsin-farmers-curb-picket-action.html | WISCONSIN FARMERS CURB PICKET ACTION | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/kennedys-wife-joins-campaign-talks-to-enthusiastic-crowd-of.html | KENNEDY'S WIFE JOINS CAMPAIGN; Talks to Enthusiastic Crowd of Brooklyn Shoppers | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/singapore-politicians-jailed.html | Singapore Politicians Jailed | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/turkey-will-convoy-food-to-cypriote-communities-ankara-says-it-will.html | Turkey Will Convoy Food To Cypriote Communities; Ankara Says It Will Use Planes and Destroyers to Guard Shipments | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/the-imp-victor-in-open-jumping-brooks-rides-to-both-first-and.html | THE IMP VICTOR IN OPEN JUMPING; Brooks Rides to Both First and Second at Stony Brook | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/jury-too-relaxed-conviction-is-upset-in-jersey-abortion.html | Jury Too Relaxed, Conviction Is Upset In Jersey Abortion | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/court-to-consider-appeal-by-deangelis-on-monday.html | Court to Consider Appeal By DeAngelis on Monday | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/billy-rose-is-divorced.html | Billy Rose Is Divorced | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/market-in-paris-registers-gains-london-stocks-hold-steady-toronto.html | MARKET IN PARIS REGISTERS GAINS; London Stocks Hold Steady â€šÃ„Ã¢Toronto Sets '64 High | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/hansen-hits-no-17.html | Hansen Hits No. 17 | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/commodities-maine-potato-prices-decline-on-profit-taking-during.html | Commodities: Maine Potato Prices Decline on Profit Taking During Heavy Trading; SOYBEANS CLIMB; WHEAT IRREGULAR; World and Domestic Sugar Futures Move Narrowly â€šÃ„Ã¢Cotton Closes Mixed | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/us-officer-killed-in-vietcong-ambush.html | U.S OFFICER KILLED IN VIETCONG AMBUSH | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/ballet-kirovs-blondes-another-gabriella-korsleva-makes-us-debut-in.html | Ballet: Kirov's Blondes; Another, Gabriella Korsleva, Makes U.S. Debut in â€šÃ„Ã²Sleeping Beautyâ€šÃ„Ã´ at the Met | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/whats-wrong-with-new-york.html | What's Wrong With New York? | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/indians-beat-red-sox-54-siebert-salmon-hit-homers.html | Indians Beat Red Sox, 59õ3Â¸Â¬4; Siebert, Salmon Hit Homers | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-11 | 1964-09-11 | https://www.nytimes.com/1964/09/11/archives/2800-strike-in-jersey-at-i-t-t-laboratories.html | 2,800 Strike in Jersey At I. T. & T. Laboratories | True | | 1992-06-08 | RE0000582841 | B00000135573 | | | |
| 1964-09-12 | 0001-01-01 | https://www.nytimes.com/1964/09/12/zizi-to-open-here-nov-21.html | ãõÃ¸Â²'Zizi'õ3Â¸Â¸' to Open Here Nov. 21 | False | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 0001-01-01 | https://www.nytimes.com/1964/09/12/campaign-pace-is-stepped-up-in-17th.html | Campaign Pace Is Stepped Up in 17th | False | By THOMAS P. RONAN | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/pontiac-gives-a-preview-of-its-models-for-1965.html | Pontiac Gives a Preview of Its Models for 1965 | False | By DAVID R. JONES; Special to The New York Times | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 0001-01-01 | https://www.nytimes.com/1964/09/12/iraq-said-to-order-trial-of-91.html | Iraq Said to Order Trial of 91 | False | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/harold-carlson-retired-head-of-a-p-laboratory-dies-at-66.html | Harold Carlson, Retired Head Of A. P. Laboratory, Dies at 66 | False | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 0001-01-01 | https://www.nytimes.com/1964/09/12/ruth-tillinghast-secretary-to-gov-rockefeller-45.html | Ruth Tillinghast, Secretary To Gov. Rockefeller, 45 | False | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/can-maker-deal-approved-by-us.html | CAN MAKER DEAL APPROVED BY U.S. | False | By EDWARD RANZAL | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 0001-01-01 | https://www.nytimes.com/1964/09/12/brilund-mines-wins-claim-against-bank-for-960000.html | Brilund Mines Wins Claim Against Bank for $960,000 | False | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/index-of-commodity-prices-edges-ahead-0-1-to-99-5.html | Index of Commodity Prices Edges Ahead 0.1 to 99.5 | False | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/candalita-7-to-5-in-102470-dash-10-set-to-start-in-matron-stakes-at.html | CANDALITA 7 TO 5 IN $102,470 DASH; 10 Set to Start in Matron Stakes at Aqueduct Today | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/naval-stores.html | NAVAL STORES | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/judges-in-hartford-meet-on-districting.html | JUDGES IN HARTFORD MEET ON DISTRICTING | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/postlabor-day-doldrums-bring-sudden-end-to-fairs-long-lines.html | Postõ3Â¸Â¸'Labor Day Doldrums Bring Sudden End to Fair's Long Lines | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/bridge-open-teams-event-tomorrow-to-end-asbury-tournament.html | Bridge: Open Teams Event Tomorrow To End Asbury Tournament | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/new-microscope-receives-patent-xray-combined-in-electron-unit-by.html | NEW MICROSCOPE RECEIVES PATENT; Xõ3Â¸Â¸'Ray Combined in Electron Unit by Radiologist | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/pilgrims-drown-near-athens.html | Pilgrims Drown Near Athens | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/state-law-aide-named.html | State Law Aide Named | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/mcarthy-resigns-as-youth-officer-executive-of-mobilization-agency.html | MCARTHY RESIGNS AS YOUTH OFFICER; Executive of Mobilization Agency Cites Poor Health | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/psychiatrist-sees-one-niurpfly-child-examination-requested-by.html | PSYCHIATRIST SEES ONE NIURPFLY CHILD; Examination Requested by Justice at Custody Trial | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/intrusions-by-soviet-jets-in-west-germany-charged.html | Intrusions by Soviet Jets In West Germany Charged | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/commodities-prices-of-maine-potato-futures-advance-in-a-day-of.html | Commodities: Prices of Maine Potato Futures Advance in a Day of Heavy Trading; LEVELS INCREASE TO NEW RECORDS; Crop Reports and Freezes Spur Risesõ3Â¸Â®Soybeans Make Good Gains | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/helping-the-hostess.html | Helping the Hostess | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/peking-scores-khrushchev.html | Peking Scores Khrushchev | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/germans-oppose-deal.html | Germans Oppose Deal | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/it-seems-there-were-2-irishmen-this-r-f-kennedy-is-running-from-not.html | It Seems There Were 2 Irishmenõ3Â¸Â¸'; This R. F. Kennedy Is Running From, Not For, Political Glory | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/washington-not-surprised.html | Washington Not Surprised | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/turkey-and-greece-seek-amity.html | Turkey and Greece Seek Amity | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/stocks-continue-steady-advance-averages-mark-8th-straight-gain.html | STOCKS CONTINUE STEADY ADVANCE; Averages Mark 8th Straight Gain, Registering Historic Highs 3d Day in Row; DU PONT RISES 7 POINTS; Strength Shown in Airlines, Electronics and Railsõ3Â¸Â¸'Volume Is 5.6 Million | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/city-housecare-course-gives-many-new-pride.html | City Houseõ3Â¸Â²'Care Course Gives Many New Pride | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/composers-fees-from-music-rise-bmi-charging-percentage-of-gross.html | COMPOSERS FEES FROM MUSIC RISE; B.M.I. Charging Percentage of Gross From Concerts | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/blast-in-montreals-subway-kills-three-and-hurts-nine.html | Blast in Montreal's Subway Kills Three and Hurts Nine | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/those-subway-maps.html | Those Subway Maps | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/vietnam-toys-lethal.html | Vietnam ãõ3Â¸Â²'Toysõ3Â¸Â¸' Lethal | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/walkout-hurts-chiles-reds.html | Walkout Hurts Chile's Reds | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/malay-sia-seizes-6-invaders.html | Malay.sia Seizes 6 Invaders | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/fatal-balloon-crash-laid-to-deviation-from-course.html | Fatal Balloon Crash Laid To Deviation From Course | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/metamorphosis-in-flushing-shea-stadium-transformed-for-football.html | Metamorphosis in Flushing Shea Stadium Transformed for Football; Shea Diamond Becomes Gridiron As Jets Meet Broncos Tonight | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/sally-newman-engaged-to-lieutenant-in-navy.html | Sally Newman Engaged To Lieutenant in Navy | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/tax-men-to-take-big-bite-of-twindouble-pie-payoff-of-17272680-could.html | Tax Men to Take Big Bite of Twin'Double Pie; Payoff of $172,726.80 Could Be Reduced to $71,218.80 | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/festival-bringing-pop-artists-films-to-lincoln-center.html | Festival Bringing Pop Artist's Films To Lincoln Center. | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/new-federation-bank-branch.html | New Federation Bank Branch | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/canal-traffic-increases.html | Canal Traffic Increases | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/harvey-valentine-of-times-dies-was-general-services-director.html | Harvey Valentine of Times Dies; Was General Services Director | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/paul-t-byrnes.html | PAUL T. BYRNES | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/american-photocopy-wins-patent-infringement-suit.html | American Photocopy Wins Patent Infringement Suit | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/celanese-plans-a-plant.html | Celanese Plans a Plant | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/william-h-pearce.html | WILLIAM H. PEARCE | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/3-kennedy-trustees-named.html | 3 Kennedy Trustees Named | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/richard-c-cook.html | RICHARD C. COOK | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/gibsons-2363ã‚Â¾HITTER-defeats-cubs-50-cards-score-2-in-first-on-boyers.html | GIBSON'S 2363ã‚Â¾HITTER DEFEATS CUBS, 50'3ã‚Â¾0; Cards Score 2 in First on Boyer's 22d Home Run | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/33-girls-in-debuts-at-connecticut-fete.html | 33 Girls in Debuts At Connecticut Fete | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/openair-antiques-sale-to-aid-clarkson-home.html | Openã‚Â¡ã‚Â¨Air Antiques Sale To Aid Clarkson Home | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/summers-last-record-concert-heard-in-bryant-park-park-disk-jockey.html | Summer's Last Record Concert Heard in Bryant Park; PARK DISK JOCKEY WINDS UP SEASON; Musicology Student Selects Final Concert Program | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/perry-stands-out-with-relief-stint-bartey-picks-lopez-off-3d-before.html | PERRY STANDS OUT WITH RELIEF STINT; Bartey Picks Lopez Off 3d Before Pepitone's Homerã€3ã‚Â¡ã‚Â¨Bouton Loses No. 13 | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/life-threatened-contractor-sats-he-calls-motive-his-low-bids-on.html | LIFE THREATENED, CONTRACTOR SAYS; He Calls Motive His Low Bids on City Housing Jobs ã€3ã‚Â¡ã‚Â¨Inspector Accused | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/outlook-at-a-glance.html | Outlook at a Glance | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/lano-bryant-names-officer.html | Lano Bryant Names Officer | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/de-gaulles-whirlwind-itinerary-worries-aides-trip-to-cover-10-latin.html | De Gaulle's Whirlwind Itinerary Worries Aides; Trip to Cover 10 Latin Lands From Sept. 20 to Oct. 16ã€3ã‚Â¡ã‚Â¨2 Shipboard Rests Due | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/goldwater-on-apportionment.html | Goldwater on Apportionment | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/nato-naval-chief-backs-atom-control-by-the-president.html | NATO Naval Chief Backs Atom Control By The President | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/black-eye-leads-to-arrest-of-suspect-in-2-burglaries.html | Black Eye Leads to Arrest Of Suspect in 2 Burglaries | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/cyprus-will-stop-turks-food-ships-makarios-warns-archbishop-says-un.html | CYPRUS WILL STOP TURKS3ã€3ã‚Â¡ã‚Â¨ FOOD SHIPS, MAKARIOS WARNS; Archbishop Says U.N. Finds Beleaguered Residents of Kokkina Aren't Starving; NEW INSPECTION INVITED; Thant Proposes Another 3ã€3ã‚Â¡ã‚Â¨Month Extension for Peaceã€3ã‚Â¡ã‚Â¨Keeping Force | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/philadelphia-begins-busing.html | Philadelphia Begins Busing | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/biggest-greek-bank-founded-in-athens.html | BIGGEST GREEK BANK FOUNDED IN ATHENS | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/ritter-hopeful-of-view-on-jews-cardinal-expects-stand-by-council.html | RITTER HOPEFUL OF VIEW ON JEWS; Cardinal Expects Stand by Council Satisfying Them | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/construction-worker-slain-on-his-job-in-new-rochelle.html | Construction Worker Slain On His Job in New Rochelle | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/paulist-official-here-gets-post-in-boston.html | Paulist Official Here Gets Post in Boston | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/u-s-restates-position.html | U. S. Restates Position | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/ballet-first-cinderella-star-kirov-duo-spin-lovely-fairy-tale.html | Ballet: First ã€3ã‚Â¡ã‚Â¨Cinderellaã€3ã‚Â¡ã‚Â¨; Star Kirov Duo Spin Lovely Fairy Tale | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/britishsoviet-deal-assailed.html | Britishã€3ã‚Â¡ã‚Â¨Soviet Deal Assailed | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/pharmaceutical-unit-head-is-found-dead-in-westport.html | Pharmaceutical Unit Head Is Found Dead in Westport | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/election-uncertainty-holds-down-volume-of-london-trading-paris-and.html | Election Uncertainty Holds Down Volume of London Trading; PARIS AND MILAN NOTE INCREASES; Trend for a General Easing Ruler Elsewhereã€3ã‚Â¡ã‚Â¨Prices Advance in Canada | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/acidblast-scare-alerts-bellevue-one-building-cleared-while-chemical.html | ACIDã€3ã‚Â¡ã‚Â¨BLAST SCARE ALERTS BELLEVUE; One Building Cleared While Chemical Is Removed | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/letters-to-the-times-neighborhood-concept.html | Letters to The Times; Neighborhood Concept | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/laborites-ask-vote-for-british-revival.html | Laborites Ask Vote For British Revival | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/letters-to-the-times-citys-autopolluted-air.html | Letters to The Times; City's Auto'sÂ¸Â¸Â"Polluted Air | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/goldwater-accused-of-distorting-crisis.html | GOLDWATER ACCUSED OF DISTORTING CRISIS | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/frenchbritish-companies-sign-big-east-german-deal.html | FrenchâÂ¸Â¸Â"British Companies Sign Big East German Deal | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/parties-sign-fairplay-pledge-then-wrangle-over-johnson-ad.html | Parties Sign FairâÂ¸Â¸Â"Play Pledge, Then Wrangle Over Johnson Ad | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/bennett-of-phils-beats-giants-10-strikes-out-mays-3-times-with-men.html | BENNETT OF PHILS BEATS GIANTS, 1â€Â¸Â"0; Strikes Out Mays 3 Times With Man on Base | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/police-cautioned-on-rough-manner-murphy-warns-against-use-of-verbal.html | POLICE CAUTIONED ON ROUGH MANNER; Murphy Warns Against Use of âÂ¸Â¸Â"Verbal BrutalityâÂ¸Â¸Â" as Way to Show Strength; BARS DOUBLE STANDARD; Says Police Actions Must Be the Same Toward All in All Sections of City | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/tshombe-is-invited-to-africa-inquiry.html | TSHOMBE IS INVITED TO AFRICA INQUIRY | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/r-s-fitzpatrick-44-served-in-us-posts.html | R. S. FITZPATRICK, 44; SERVED IN U.S. POSTS | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/convention-town-takes-inventory-atlantic-city-says-venture-proved.html | CONVENTION TOWN TAKES INVENTORY; Atlantic City Says Venture Proved Worth in Publicity | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/books-of-the-times-iris-murdochs-new-entanglement-of-hearts-and.html | Books of The Times; Iris Murdoch's New Entanglement of Hearts and Heads | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/immigration-curbs-backed.html | Immigration Curbs Backed | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/10-year-limit-urged-on-ousting-aliens.html | 10âÂ¸Â¸Â"Year Limit Urged on Ousting Aliens | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/american-cyanamid-fails-in-tetracycline-patent-bid.html | American Cyanamid Fails In Tetracycline Patent Bid | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/american-metal-climax-adds-a-board-member.html | American Metal Climax Adds a Board Member | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/author-6-celebrates-her-first-book.html | Author, 6, Celebrates Her First Book | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/wholesale-prices-show-little-change.html | WHOLESALE PRICES SHOW LITTLE CHANGE | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/sallie-inglis-off-is-wed.html | Sallie Inglis Off Is Wed | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/judith-travis-is-married.html | Judith Travis Is Married | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/ralphs-is-standout-as-favorites-win-in-canoeing-trials.html | Ralphs Is Standout As Favorites Win In Canoeing Trials | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/ship-engineers-back-keating-in-slap-at-kennedy-over-suit.html | Ship Engineers Back Keating In Slap at Kennedy Over Suit | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/millionth-worker-is-imported-by-west-germany.html | Millionth Worker Is Imported by West Germany | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/lucy-booth-wise-anda-lieutenant-in-army-married-father-escorts-her.html | Lucy Booth Wise Anda Lieutenant In Army Married; Father Escorts Her at Wilmington Wedding to Charles Iliff Jr. | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/steel-men-press-mill-reopening-reactivation-at-massillon-is-complex.html | STEEL MEN PRESS MILL REOPENING; Reactivation at Massillon Is Complex but Joyful Task | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/pitt-to-meet-ucla-today-in-collegiate-football-opener.html | Pitt to Meet U.C.L.A. Today In Collegiate Football Opener | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/more-help-to-laos-pledged-by-britain.html | MORE HELP TO LAOS PLEDGED BY BRITAIN | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/pioneer-in-aerial-exploration-is-promoted-by-litton-division-homer.html | Pioneer in Aerial Exploration Is Promoted by Litton Division; Homer Jensen Planned Oil Survey of the North Sea for Ten Companies | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/crew-is-rescued-as-vessel-burns-saved-in-atlantic-6-hours-after.html | CREW IS RESCUED AS VESSEL BURNS; Saved in Atlantic 6 Hours After Freighter's SOS | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/tom-meany-dead-wrote-on-sports-promotion-director-of-mets-was-noted.html | TOM MEANY DEAD; WROTE ON SPORTS; Promotion Director of Mets Was Noted Raconteur | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/barclays-bank-will-open-its-second-branch-here.html | Barclays Bank Will Open Its Second Branch Here | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/lumber-production-145-over-63-level.html | LUMBER PRODUCTION 14.5% OVER '63 LEVEL | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/nancy-m-anderson-becomes-affianced.html | Nancy M. Anderson Becomes Affianced | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/efrain-gonzales-luna-66-founder-of-mexican-party.html | Efrain Gonzales Luna, 66; Founder of Mexican Party | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/johnson-inspects-storms-damage-pledges-quick-aid-presidents-jet.html | JOHNSON INSPECTS STORM'S DAMAGE; PLEDGES QUICK AID; President's Jet Skims Shore to View DevastationâÂ¸Â¸Â"He Tours Jacksonville Area | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/youths-will-offer-shakespeare-play.html | YOUTHS WILL OFFER SHAKESPEARE PLAY | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/deaths.html | Deaths | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/older-men-called-big-apparel-buyers.html | OLDER MEN CALLED BIG APPAREL BUYERS | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/relaxed-perkins-yawns-at-it-all-actor-not-working-and-has-no-plans.html | RELAXED PERKINS YAWNS AT IT ALL; Actor Not Working and Has No Plans to Do So | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/peabodys-upset-stirs-bay-state-bellotti-is-victorious-despite.html | PEABODY'S UPSET STIRS BAY STATE; Bellotti Is Victorious Despite Kennedy Backing of Foe | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/hugh-j-strong-dies-jersey-racing-aide.html | HUGH J. STRONG DIES; JERSEY RACING AIDE | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/david-rockefeller-reports-to-johnson-on-khrushchev.html | David Rockefeller Reports To Johnson on Khrushchev | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/drought-critical-no-relief-in-sight-brush-fire-danger-gravecrops.html | DROUGHT CRITICAL, NO RELIEF IN SIGHT; Brush Fire Danger Graveâ€¦â€¦â€¦Crops Are Lost Unless Sprinkling Is Possible; SIEGE IN FOURTH MONTH; Rainfall Far Below Normalâ€¦â€¦â€¦Highâ€¦â€¦â€¦Level Air Flow From West Is Reason | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/tigers-top-senators-54-on-ninthinning-wild-pitch.html | Tigers Top Senators, 5â€¦â€¦â€¦4, On Ninthâ€¦â€¦â€¦Inning Wild Pitch | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/rhodesian-sure-of-blacks-favor-prime-minister-says-they-will-back.html | RHODESIAN SURE OF BLACKS' FAVOR; Prime Minister Says They Will Back Him on Freedo | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/red-sox-beat-angels-30-chance-suffers-setback.html | Red Sox Beat Angels, 3â€¦â€¦â€¦0; Chance Suffers Setback | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/coffee-and-the-alliance.html | Coffee and the Alliance | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/gustav-a-heid.html | GUSTAV A. HEID | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/president-signs-measure-for-fire-island-seashore.html | President Signs Measure For Fire Island Seashore | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/redbloc-nuclear-expert-receives-asylum-in-u-s.html | Redâ€¦â€¦â€¦Bloc Nuclear Expert Receives Asylum in U. S. | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/moscow-greets-indian-president-and-signs-arms-pact.html | Moscow Greets Indian President and Signs Arms Pact | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/horse-show-triple-for-cap-and-gown.html | HORSE SHOW TRIPLE FOR CAP AND GOWN | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/cardinals-to-face-cowboys-in-nfls-opener-tonight.html | Cardinals to Face Cowboys In N.F.L.'s Opener Tonight | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/bell-howell-unit-formed.html | Bell & Howell Unit Formed | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/humphrey-plane-christened.html | Humphrey Plane Christened | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/transport-workers-reach-4-agreements-with-klm.html | Transport Workers Reach 4 Agreements With KLM | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/paramus-charity-festival.html | Paramus Charity Festival | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/coup-rumors-heard-in-saigon.html | Coup Rumors Heard in Saigon | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/mao-receives-french-group.html | Mao Receives French Group | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/politics-and-the-schools.html | Politics and the Schools | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/henry-r-watt-67-a-canadian-artist.html | HENRY R. WATT, 67, A CANADIAN ARTIST | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/tito-assails-peking.html | Tito Assails Peking | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/anniversaries.html | Anniversaries | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/123000-scottish-mail-theft.html | $123,000 Scottish Mail Theft | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/french-make-gains-in-inflation-fight.html | French Make Gains In Inflation Fight | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/music-notes.html | MUSIC NOTES | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/liberal-senators-opposing-redistricting-compromise.html | Liberal Senators Opposing Redistricting Compromise | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/the-nuclear-ship-savannah-drops-off-ailing-passenger.html | The Nuclear Ship Savannah Drops Off Ailing Passenger | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/trainmen-endorse-johnson.html | Trainmen Endorse Johnson | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/opposition-begins-attack-on-shastri.html | OPPOSITION BEGINS ATTACK ON SHASTRI | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/vienna-opens-kennedy-bridge.html | Vienna Opens Kennedy Bridge | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/gilda-gates-wed-to-lawyer-here-eight-attend-her-graduate-of-smith.html | Gilda Gates Wed To Lawyer Here; Eight Attend Her; Graduate of Smith Is Bride in St. James's of T. C. Wray Jr. | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/seaborg-reassures-europeans-on-u-s-output-of-atomic-fuel.html | Seaborg Reassures Europeans On U. S. Output of Atomic Fuel | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/plans-for-block-party-at-scene-of-racial-clashes-is-called-off.html | Plans for Block Party at Scene Of Racial Clashes Is Called Off | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/letters-to-the-times-citizenship-and-presidency.html | Letters to The Times; Citizenship and Presidency | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/dow-chemical-increases-price-of-ethylene-oxide.html | Dow Chemical Increases Price of Ethylene Oxide | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/kennedy-spends-day-in-glen-cove-lunches-with-wife-alone-and-relaxes.html | KENNEDY SPENDS DAY IN GLEN COVE; Lunches With Wife Alone and Relaxes in Pool | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/letters-to-the-times-school-busing-discussed-views-pro-and-con.html | Letters to The Times; School Busing Discussed; Views Pro and Con Offered on Compulsory Pupil Transfer | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/richard-hailer-to-wed-maureen-aileen-daly.html | Richard Hailer to Wed Maureen Aileen Daly | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/violence-continues-in-uruguay-over-break-with-cuba.html | Violence Continues in Uruguay Over Break With Cuba | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/myron-e-bay.html | MYRON E. BAY | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/mrs-john-j-redfield.html | MRS. JOHN J. REDFIELD | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/golden-arrow-mines-realized-300000-on-windfall-stock.html | Golden Arrow Mines Realized $300,000 on Windfall Stock | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/fundamental-differences-on-monetary-system-cited-enuding-backs-us.html | â€šÂ¿Â'Fundamental Differencesâ€šÂ¿Â' on Monetary System Cited â€šÂ¿Â¢Enuding Backs U.S; BRITAIN ALSO CRITICIZED; U.S. Cabinet Officer Scores 15â€šÂ¿Â¢Year British Credit on Safe for Soviet Union | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/4-finnish-parties-form-a-cabinet-nonsocialist-coalition-led-by.html | 4 FINNISH PARTIES FORM A CABINET; Nonâ€šÂ¿Â'Socialist Coalition Led by Virolainen, an Agrarian | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/returns-to-white-house.html | Returns to White House | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/u-s-reinforcement-reported.html | U. S. Reinforcement Reported | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/bank-robber-on-wanted-list.html | Bank Robber on Wanted List | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/miller-attacks-agedoare-plan-tours-connecticut-on-hot-day-for.html | MILLER ATTACKS AGEDâ€šÂ¿Â'OARE PLAN; Tours Connecticut on Hot; Day for Sixteen Hours | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/authors-league-is-reorganizing-members-vote-to-separate-two.html | AUTHORS LEAGUE IS REORGANIZING; Members Vote to Separate Two Component Guilds | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/long-island-estate-looted-by-gunmen-3-women-chained.html | Long Island Estate Looted by Gunmen; 3 Women Chained | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/tito-begins-visit-to-hungary.html | Tito Begins Visit to Hungary | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/youth-slain-on-bronx-street.html | Youth Slain on Bronx Street | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/kneeling-backhand-forest-hills-stroke-of-the-day-ralston-ties.html | Kneeling Backhand: Forest Hills Stroke of the Day: Ralston Ties Stolle Before Darkness Halts Thrilling Tennis Quartetâ€šÂ¿Â'Final ACTION IS STOPPED AT 7â€šÂ¿Â¢7 OF 5TH SET; Osuna Defeats Sangsterâ€šÂ¿Â¢Mrs. Graebner and Miss Richey Also Gain Here | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/shipping-events-traffic-declines-port-shows-slight-drop-for-first.html | SHIPPING EVENTS: TRAFFIC DECLINES; Port Shows Slight Drop for First Eight Months | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/pirate-radios-boast-theyve-caught-bbc.html | â€šÂ¿Â'Pirateâ€šÂ¿Â' Radios Boast They've Caught B.B.C. | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/75car-unit-train-begins-its-coal-route-for-utility.html | 75â€šÂ¿Â'Car â€šÂ¿Â'Unit Trainâ€šÂ¿Â' Begins Its Coal Route for Utility | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/traders-slowed-under-new-rules-high-stabilization-and-low-volume.html | TRADERS SLOWED UNDER NEW RULES; High Stabilization and Low Volume Cited by Big Board | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/vice-president-elected-by-standard-bag-corp.html | Vice President Elected By Standard Bag Corp. | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/holder-sues-to-bar-meeting-of-comsat.html | Holder Sues to Bar Meeting of Comsat | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/allen-mcarty.html | ALLEN MCARTY | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/counterfeiter-pleads-guilty.html | Counterfeiter Pleads Guilty | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/man-in-the-news-massachusetts-victor-francis-xavier-bellotti.html | Man in the News; Massachusetts Victor; Francis Xavier Bellotti | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/2-held-as-impersonators-of-policemen-in-shakedown.html | 2 Held as Impersonators of Policemen in Shakedown | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/bucknell-eleven-sets-its-sights-on-lambert-cup-this-season.html | Bucknell Eleven Sets Its Sights On Lambert Cup This Season | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/braves-win-oneâ€šÂ¿Â'Hitter | Braves Win Oneâ€šÂ¿Â'Hitter | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/drivers-reminded-of-school-opening.html | DRIVERS REMINDED OF SCHOOL OPENING | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/brown-captures-senior-golf-title.html | BROWN CAPTURES SENIOR GOLF TITLE | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/odoms-2hitter-beats-baltimore-kansas-city-rookie-wins-by-80-after.html | ODOM'S 2â€šÂ¿Â'HITTER BEATS BALTIMORE; Kansas City Rookie Wins by 8â€šÂ¿Â¢0 After Bunker's 5â€šÂ¿Â¢2 Victory in Opener | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/mrs-florence-boolba-wed.html | Mrs. Florence Boolba Wed | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/an-11horse-field-in-144820-event-knightly-manner-purser-highly.html | AN 11â€šÂ¿Â'HORSE FIELD IN $144,820 EVENT; Knightly Manner, Purser Highly Regarded â€šÂ¿Â¢Mt First Place Worth $94,133 | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/letters-to-the-times-for-more-subway-exits-without-them-value-of.html | Letters to The Times; For More Subway Exits; Without Them, Value of Lengthened Platforms Is Questioned | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/25-million-placement.html | $25 Million Placement | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/air-france-names-aide-for-american-division.html | Air France Names Aide For American Division | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/danish-princess-welcomed-by-greeks-as-future-queen.html | Danish Princess Welcomed By Greeks as Future Queen | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/building-unions-revive-aid-pact-act-to-halt-nonunion-gains-in-heavy.html | BUILDING UNIONS REVIVE AID PACT; Act to Halt Nonunion Gains in Heavy Construction | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/bid-by-ingalls-is-lowest-for-speedy-cargo-ships.html | Bid by Ingalls Is Lowest For Speedy Cargo Ships | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/time-tested-is-added-to-field-for-rich-futurity-at-arlington.html | Time Tested Is Added to Field For Rich Futurity at Arlington | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/seagram-names-manager.html | Seagram Names Manager | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/british-women-tie-american-team-after-nine-matches-of-curtis-cup.html | British Women Tie American Team After Nine Matches of Curtis Cup Golf; BARBARA MINTIRE IS HELD TO DRAM; U.S. Champion Splits Point With Mrs. Spearman and Teams Tie at 4 1/2â€¦â€¦Â Â¾4 1/2 | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/kaiser-steel-to-move-unit.html | Kaiser Steel to Move Unit | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/rudy-vallee-nears-73-as-year-mark-in-how-to-succeed-musical-role.html | Rudy Vallee Nears 73â€¦â€¦Â Â°Year Mark In â€¦â€¦Â°How to Succeedâ€¦â€¦Â Â¨ Musical Role | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/mayor-orofers-aid-in-met-labor-rift-mediator-would-help-form.html | MAYOR OFFERS AID IN MET LABOR RIFT; Mediator Would Help Form Contract for Orchestra | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/paolucci-finds-gop-bossed-more-than-the-democrats.html | Paolucci Finds G.O.P. Bossed More Than the Democrats | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/williams-vs-shanley.html | Williams vs. Shanley | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/benjamin-glaaco-a-clergyman-82-philadelphia-presbytery-first-negro.html | BENJAMIN GLAACO, A CLERGYMAN, 82; Philadelphia Presbytery's First Negro Head, Dies | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/li-girl-12-called-mastermind-of-ring-of-child-burglars.html | L.I. Girl, 12, Called Mastermind of Ring Of Child Burglars | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/at-parkebernet-business-as-usual-commission-rate-is-same-despite.html | AT PARKEâ€¦Â Â°BERNET, BUSINESS AS USUAL; Commission Rate Is Same Despite Sotheby Control | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/first-sweepstakes-to-be-run-today-in-flew-hampshire.html | First Sweepstakes To Be Run Today In flew Hampshire | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/bonds-underwriting-of-municipals-expected-to-spring-to-life-during.html | Bonds: Underwriting of Municipals Expected to Spring to Life During New Week; CORPORATE SALES SLATED TO CLIMB 30 State and Local Issues of $1 Million or Larger Are Scheduled to Be Sold | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/us-industries-picks-key-official-for-2-units.html | U.S. Industries Picks Key Official for 2 Units | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/vermont-buys-rail-section-and-leases-it-for-freight.html | Vermont Buys Rail Section And Leases It for Freight | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/saigon-files-charges.html | Saigon Files Charges | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/ulbricht-arrives-in-sofia.html | Ulbricht Arrives in Sofia | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/letters-to-the-times-districting-delay-opposed-argument-that.html | Letters to The Times; Districting Delay Opposed; Argument That Minority Rights Face Threat Is Disputed | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/humphrey-in-south-dakota-vows-better-deal-for-farmers.html | Humphrey, in South Dakota, Vows Better Deal for Farmers | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/cubans-here-hit-by-visa-swindle-state-says-travel-agency-promised.html | CUBANS HERE HIT BY VISA SWINDLE; State Says Travel Agency Promised Escape Line for Relatives on Island | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/port-is-recording-best-travelyear-more-than-4-million-pass-through.html | PORT IS RECORDING BEST TRAVELYEAR; More Than 4 Million Pass Through in 8 Months | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/u-s-aircover-flight-denied.html | U. S. Airâ€¦Â Â·Cover Flight Denied | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/coast-paytv-seeks-an-inquiry-on-ads.html | COAST PAYâ€¦Â Â·TV SEEKS AN INQUIRY ON ADS | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/palmar-is-favored-in-75000-golf-4man-world-series-starts-today-on.html | Palmar Is Favored in $75,000 Golf; 4â€¦â€¦Â Â°Man World Series Starts Today on Akron Links | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/4-germans-flee-to-west.html | 4 Germans Flee to West | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/no-shift-due-now-in-vietnam-policy-us-aides-say-talks-to-end-war.html | NO SHIFT DUE NOW IN VIETNAM POLICY; U.S. Aides Say Talks to End War Are Not Expected | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/council-of-churches-sets-up-executive-training-program-graduate.html | Council of Churches Sets Up Executive Training Program; Graduate Courses Planned at University â€¦â€¦Â Â¨Lutherans Develop a Curriculum | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/last-seen-in-geneva.html | Last Seen in Geneva | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/uscarloadings-climbed-in-week-advance-of-228-above-level-of-63-is.html | U.S.CARLOADINGS CLIMBED IN WEEK; Advance of 22.8% Above Level of '63â€¦â€¦Â Â¨ '63 Is Shown | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/fisher-walkout-ends.html | Fisher Walkout Ends | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/auschwitz-exaide-admits-gas-orders.html | AUSCHWITZ EXâ€¦â€¦Â Â·AIDE ADMITS GAS ORDERS | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/italians-may-name-successor-to-segni.html | ITALIANS MAY NAME SUCCESSOR TO SEGNI | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/letters-to-the-times-time-to-register.html | Letters to The Times; Time to Register | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/us-says-cambodia-blocks-un-efforts.html | U.S. Says Cambodia Blocks U.N. Efforts | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/tarquinius-is-choice.html | Tarquinius Is Choice | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/to-amato-opera-house-is-a-home-fstory-structure-on-bowery-becomes-a.html | TO AMATO OPERA, HOUSE IS A HOME; 6â€¦â€¦Â Â·Story Structure on Bowery Becomes Arts Showcase | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/alabama-warned-it-may-lose-federal-highway-aid-funds.html | Alabama Warned It May Lose Federal Highway Aid Funds | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/dillon-meets-with-japanese-on-us-equalization-tax.html | Dillon Meets With Japanese On U.S. Equalization Tax | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/american-pulley-elects.html | American Pulley Elects | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/big-mobile-line-brightens-tufts-chief-problem-is-lack-of-speed-in.html | BIG, MOBILE LINE BRIGHTENS TUFTS; Chief Problem Is Lack of Speed in Backfield | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/new-storm-turns-north.html | New Storm Turns North | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/dick-tiger-triumphs-over-don-fullmer.html | DICK TIGER TRIUMPHS OVER DON FULLMER | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/otello-presented-as-opener-on-coast.html | âÂÂOTELLOâÂÂ PRESENTED AS OPENER ON COAST | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/texas-gulf-sulphur-in-450-million-suit.html | TEXAS GULF SULPHUR IN $450 MILLION SUIT | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/3run-sixth-sparks-42-victory-as-christopher-stars-on-coast.html | 3âÂÂRun Sixth Sparks 4âÂÂ2 Victory As Christopher Stars on Coast | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/ohio-steel-town-coming-to-life-as-betty-the-furnace-fires-up.html | Ohio Steel Town Coming to Life As Betty, the Furnace, Fires Up | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/goldwater-is-the-unions-no-1-election-target-most-members-are.html | Goldwater Is the Unions' No. 1 Election Target; Most Members Are Expected to Vote for Johnson Despite Some AntiâÂÂNegro Feelings | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/new-red-grouping-held-moscow-aim-planned-world-body-would.html | NEW RED GROUPING HELD MOSCOW AIM; Planned World Body Would Coordinate PolicyâÂÂâÂÂMove Tied to Rift With China | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/pirates-blank-colts.html | Pirates Blank Colts | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/deutsche-bank-to-consider-japanese-bond-offerings.html | Deutsche Bank to Consider Japanese Bond Offerings | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/alfred-j-bailey.html | ALFRED J. BAILEY | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/the-talk-of-copenhagen-new-glow-in-denmark-annemarie-now-to-be.html | The Talk of Copenhagen; New Glow in Denmark; AnnâÂÂMarie, Now to Be Greek Bride, Holds a Place in Copenhagen's Heart | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/3-young-women-bow-to-society-on-north-shore-debutantes-honored-at.html | 3 Young Women Bow to Society On North Shore; Debutantes Honored at Dances as Part of the Little Season | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/navy-challenged-on-foreign-pact-brooklyn-chamber-asserts-yards-here.html | NAVY CHALLENGED ON FOREIGN PACT; Brooklyn Chamber Asserts Yards Here Are âÂÂHungryâÂÂ | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/whooping-crane-is-rescued.html | Whooping Crane Is Rescued | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/wagner-forced-to-gall-council-on-school-busing-mayor-asserts-his.html | WAGNER FORCED TO GALL COUNCIL ON SCHOOL BUSING; Mayor Asserts His Authority to Meaninglessâ Finds No Authority to Pass Bill; BOYCOTT PLANS GO ON; Order for Special Session Issued Under Mandatory Rule Invoked by G.O.P. | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/expostman-and-2-others-sentenced-in-theft-of-furs.html | ExâÂÂPostman and 2 Others Sentenced in Theft of Furs | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/guiana-arranges-rice-deal.html | Guiana Arranges Rice Deal | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/bonn-still-defers-berlin-pact-assent.html | BONN STILL DEFERS BERLIN PACT ASSENT | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/footwear-output-rises.html | Footwear Output Rises | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/booksauthors.html | BooksâÂÂAuthors | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/stocks-up-slightly-in-active-trading-on-american-list.html | Stocks Up Slightly In Active Trading On American List | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/rightists-display-campaign-caution-young-conservatives-reject-plan.html | RIGHTISTS DISPLAY CAMPAIGN CAUTION; Young Conservatives Reject Plea to Repeal Rights Law | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/portugaz-showing-is-set-to-a-spanish-note-new-venture-by-couturier.html | Portugaz Showing Is Set to a Spanish Note; New Venture By Couturier Is Under Way | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/banda-holds-reds-scramble-in-africa.html | BANDA HOLDS REDS SCRAMBLE IN AFRICA | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/superior-of-klaus-fuchs.html | Superior of Klaus Fuchs | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/reuther-hopeful-of-a-ford-accord-at-the-bargaining-table-he-urges.html | REUTHER HOPEFUL OF A FORD ACCORD, At the Bargaining Table, He Urges Speedy Agreement | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/pressmen-ratify-pact.html | Pressmen Ratify Pact | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/goldwater-sees-presidency-peril-says-offices-rising-power-hurts.html | GOLDWATER SEES PRESIDENCY PERIL; Says Office's Rising Power Hurts Rest of GovernmentâÂÂâÂÂAttacks High Court | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/maritime-union-sues-us-on-payi-asks-3-million-for-civilian.html | MARITIME UNION SUES U.S. ON PAYI; Asks $3 Million for Civilian SeamenâÂÂâÂÂLaw Is Cited | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/mongolians-unsure-of-border-buildup.html | MONGOLIANS UNSURE OF BORDER BUILDâÂÂUP | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/topics.html | Topics | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/senate-panel-approves-payment-to-cryptanalyst.html | Senate Panel Approves Payment to Cryptanalyst | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/senators-back-amendment-on-equal-rights-for-women.html | Senators Back Amendment On Equal Rights for Women | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/4000-carpenters-strike.html | 4,000 Carpenters Strike | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/us-hopes-clash-is-averted.html | U.S. Hopes Clash Is Averted | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/greekamericans-and-cyprus.html | GreekâÂÂAmericans and Cyprus | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/khanh-dismisses-three.html | Khanh Dismisses Three | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/teamsters-vote-on-a-pact-today-approval-of-4212c-package-would-set.html | TEAMSTERS VOTE ON A PACT TODAY; Approval of 4212c Package Would Set Jersey Pattern | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/former-mayor-dies-upstate.html | Former Mayor Dies Upstate | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/john-m-mcgraw-88-dies-judge-of-harness-racing.html | John M. McGraw, 88, Dies; Judge of Harness Racing | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/growth-of-population-exceeds-food-output.html | Growth of Population Exceeds Food Output | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/woman-conquerer-of-eiger-accused-of-embezzlement.html | Woman Conquerer of Eiger Accused of Embezzlement | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/white-sox-triumph.html | White Sox Triumph | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/pec-israel-economic-elects.html | PEC Israel Economic Elects | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/55-debutantes-are-presented-in-westchester-26th-annual-cotillion-in.html | 55 Debutantes Are Presented In Westchester; 26th Annual Cotillion in Rye Takes Place at Shorerock Club | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/collins-answers-nominee-on-riots-he-denies-goldwater-charge-of-link.html | COLLINS ANSWERS NOMINEE ON RIOTS; He Denies Goldwater Charge of Link to Rights Law | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/baseball-tv-group-defers-date-of-bids.html | BASEBALL TV GROUP DEFERS DATE OF BIDS | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/curbs-proposed-on-thrift-units-us-seeks-to-tighten-rules-on.html | CURBS PROPOSED ON THRIFT UNITS; U.S. Seeks to Tighten Rules on Requests for Charters of Savings Branches | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/theater-viennese-whipped-cream-wiener-blut-lilting-traditional.html | Theater: Viennese Whipped Cream; â€šÃ„Ã²Wiener Blutâ€šÃ„Ã´ Lilting Traditional Operetta | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/architecture-press-awards.html | Architecture Press Awards | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/barbara-webb-66-author-and-enewspaperwoman.html | Barbara Webb, 66, Author And Exâ€šÃ„Ã²Newspaperwoman | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/thant-names-2-for-parley.html | Thant Names 2 for Parley | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/chinese-civic-association-protests-chinatown-film.html | Chinese Civic Association Protests Chinatown Film | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/extension-urged-by-thant.html | Extension Urged by Thant | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/london-plans-to-retaliate-if-malaya-is-raided-again-officials-said.html | London Plans to Retaliate If Malaya Is Raided Again; Officials Said to See Indonesian Attacks on Mainland as Peril to All of Asiaâ€šÃ„Ã´U.S. Held Wary of Involvement | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/tenement-owner-fined-200.html | Tenement Owner Fined $200 | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/hartford-real-estate-board-admits-first-two-negroes.html | Hartford Real Estate Board Admits First Two Negroes | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/lagattuta-dies-upstate-was-at-apalachin-conclave.html | Lagattuta Dies Upstate; Was at Apalachin Conclave | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/us-tastes-for-cognac-ignore-cost.html | U.S. Tastes For Cognac Ignore Cost | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/satellite-shifts-panels.html | Satellite Shifts Panels | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/rise-in-earnings-shown-for-heinz-packers-net-is-43-better-on-sales.html | RISE IN EARNINGS SHOWN FOR HEINZ; Packer's Net Is 43% Better on Sales Gain of 121/2% | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/arab-water-plan-backed-at-parley-british-position-assailed.html | ARAB WATER PLAN BACKED AT PARLEY; British Position Assailedâ€šÃ„Ã´Annual Sessions Planned | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/sidelights-business-staffs-urged-to-vote.html | Sidelights; Business Staffs Urged to Vote | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/voting-requirements-raised.html | Voting Requirements Raised | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/canadian-dollar-holds-steady-british-pound-eases-slightly.html | Canadian Dollar Holds Steady; British Pound Eases Slightly | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/rights-aide-82-honored-by-city-la-walton-gets-scroll-from-mayor-at.html | RIGHTS AIDE, 82, HONORED BY CITY; L.A. Walton Gets Scroll From Mayor at Retirement | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-12 | 1964-09-12 | https://www.nytimes.com/1964/09/12/archives/miss-ellen-church-is-bride.html | Miss Ellen Church Is Bride | True | | 1992-06-08 | RE0000582850 | B00000135583 | | | |
| 1964-09-13 | 0001-01-01 | https://www.nytimes.com/1964/09/13/toronto-bicyclist-takes-50mile-race-in-15219.html | Toronto Bicyclist Takes 50â€šÃ„Ã²Mile Race in 1:52:19 | False | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 0001-01-01 | https://www.nytimes.com/1964/09/13/article-14-no-title.html | Article 14 -- No Title | False | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 0001-01-01 | https://www.nytimes.com/1964/09/13/democrats-widen-connecticut-edge.html | DEMOCRATS WIDEN CONNECTICUT EDGE | False | Special to The New York Times | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/lone-baltimore-hit-sets-up-run-in-8th.html | Lone Baltimore Hit Sets Up Run in 8th | False | By United Press International | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | False | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 0001-01-01 | https://www.nytimes.com/1964/09/13/goldwaters-son-at-jersey-picnics.html | GOLDWATER'S SON AT JERSEY PICNICS | False | By GEORGE CABLE WRIGHT; Special to The New York Times | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/tarquinius-sets-world-pace-mark.html | TARQUINIUS SETS WORLD PACE MARK | False | By LOUIS EFFRAT ; Special to The New York Times | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/katherine-norcross-engaged-to-dr-walton-m-wheeler-3d.html | Katherine Norcross Engaged To Dr. Walton M. Wheeler 3d | False | Special to The New York Times | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 0001-01-01 | https://www.nytimes.com/1964/09/13/the-might-and-the-mighty.html | The Might and the Mighty | False | By HERBERT FEIS | 1992-06-08 | RE0000582843 | B00000135575 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/pamela-b-prout-greenwich-bride-of-john-odgers.html | Pamela B. Prout Greenwich Bride Of John Odgers | False | Special to The New York Times | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/animal-kingdom-ball-is-scheduled-for-jan-21.html | Animal Kingdom Ball Is Scheduled For Jan. 21 | False | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 0001-01-01 | https://www.nytimes.com/1964/09/13/tramp-ship-drop-during-64-shown.html | TRAMP SHIP DROP DURING '64 SHOWN | False | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | False | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 0001-01-01 | https://www.nytimes.com/1964/09/13/designers-ball-of-64-advanced-to-sept-30.html | Designer's Ball of '64 Advanced to Sept. 30 | False | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | False | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | False | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/disks-faure.html | DISKS: FAURE | False | By HOWARD KLEIN | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/2-philadelphia-auto-clubs-to-consider-uniting-oct-7.html | 2 Philadelphia Auto Clubs To Consider Uniting Oct. 7 | False | Special to The New York Times | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 0001-01-01 | https://www.nytimes.com/1964/09/13/reedholm-takes-navigation-test.html | REEDHOLM TAKES NAVIGATION TEST | False | Special to The New York Times | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/incident-on-the-via-tritone.html | Incident on the Via Tritone | False | By HERBERT KUBLY | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | False | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | False | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | False | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | False | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | False | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 0001-01-01 | https://www.nytimes.com/1964/09/13/sweet-briar-sues-to-end-negro-ban.html | SWEET BRIAR SUES TO END NEGRO BAN | False | Special to The New York Times | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/colts-top-pirates-in-2run-fiest-21.html | COLTS TOP PIRATES IN 2â€‹Â‚Â¬RUN FIEST, 2â€‹Â‚Â¹ | False | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/comments-on-the-contenders-for-the-presidency.html | COMMENTS ON THE CONTENDERS FOR THE PRESIDENCY | False | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 0001-01-01 | https://www.nytimes.com/1964/09/13/mrs-hockenjoss-team-scores-in-jersey-4-and-3.html | Mrs. Hockenjos's Team Scores in Jersey. 4 and 3 | False | Special to The New York Times | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/angels-turn-back-red-sox-in-10th-32.html | ANGELS TURN BACK RED SOX IN 10TH, 3â€‹Â‚Â¹2 | False | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | False | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/editor-is-fiance-of-miss-braxton-a-1955-debutante-christopher-sale.html | Editor Is Fiance Of Miss Braxton, A 1955 Debutante; Christopher Sale When of Look Will Marry Graduate of Smith | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/drafted-to-serve-land-sea-and-tv.html | Drafted to Serveâ€‹Â‚Â¬On Land, Sea and TV | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/bunche-and-suslov-in-prague.html | Bunche and Suslov in Prague | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/crossfire-in-war-traced-to-nubia-crossfire-utilized-by-fort-built.html | CROSSFIRE IN WAR TRACED TO NUBIA; Crossfire Utilized by Fort Built in 1800's B.C. | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/cardinals-halt-cowboys-16-to-6-bakkens-three-field-goals-paces-st.html | CARDINALS HALT COWBOYS, 16 TO 6; Bakken's Three Field Goals, Paces St. Louis Club | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/miss-lord-wed-in-north-salem-to-arts-student-father-escorts-bride.html | Miss Lord Wed In North Salem To Arts Student; Father Escorts Bride at Marriage to Thomas Dean Supak | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/making-a-move-lorne-munroe-philadelphias-first-cellist-switches-to.html | MAKING A MOVE; Lorne Munroe, Philadelphia's First Cellist, Switches to Philharmonic | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/letters-cambodian-myth.html | Letters; CAMBODIAN â€‹6â€‹Â‚Â¬MYTHâ€‹6â€‹Â‚Â¬ | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/fragile-folk-field-recordings-by-vermont-company.html | FRAGILE FOLK; Field Recordings by Vermont Company | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/unlisted-stocks-rose-last-week-trading-volume-fairly-heavy-index-up.html | UNLISTED STOCKS ROSE LAST WEEK; Trading Volume Fairly Heavyâ€‹6â€‹Â‚Â¬Index Up 0.86 Point | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/miss-tyson-fiance-of-richard-d-iselin.html | Miss Tyson Fiance Of Richard D. Iselin | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/joel-chandler-harris-jr-76-son-of-uncle-remus-author.html | Joel Chandler Harris Jr., 76, Son of Uncle Remus Author | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/jrsey-state-fair-to-open-saturday.html | JRSEY STATE FAIR TO OPEN SATURDAY | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/auto-labor-pact-a-mixed-blessing-impact-of-wage-agreement-on.html | AUTO LABOR PACT A MIXED BLESSING; Impact of Wage Agreement on Johnson's Prospects in Election Weighed; GUIDEPOSTS EXCEEDED; Cost of Package Expected to Be Met Without Any General Price Rise | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/prague-regime-bars-beran-from-making-trip-to-rome.html | Prague Regime Bars Beran From Making Trip to Rome | False | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/restaurateur-is-planning-to-invade-san-francisco.html | Restaurateur Is Planning To Invade San Francisco | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/japanese-elated-by-finance-talks-they-feel-nations-prestige-grew-at.html | JAPANESE ELATED BY FINANCE TALKS; They Feel Nation's Prestige Grew at World Parley | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/peppino.html | Peppino | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/alla-breve-97348983.html | ALLA BREVE | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/old-supermarket-in-new-haven-now-a-library-culture-center.html | Old Supermarket in New Haven Now a Library Culture Center | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/miss-wollenzin-to-be-married-in-january-1965-manhattanville.html | Miss Wollenzin To Be Married In January, 1965; Manhattanville Alumna Is Fiancee of Robert F. Gregory 2d | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/ship-classifiers-mark-100th-year-norske-veritas-still-offers-varied.html | SHIP CLASSIFIERS MARK 100TH YEAR; Norske Veritas Still Offers Varied Structural Data | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/1965-miss-america-title-won-by-21yearold-arizona-coed-victor-was.html | 1965 Miss America Title Won By 21âˆ€Â¦Â'Yearâˆ€Â¦Â'Old Arizona Coed; Victor Was Chosen Earlier as Miss Congeniality by 49 Fellow Contestants | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/mrs-redgate-has-son.html | Mrs. Redgate Has Son | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/miss-macneil-wed-in-jersey-to-a-professor-1956-debutante-bride-of.html | Miss MacNeil Wed in Jersey To a Professor; 1956 Debutante Bride of William Begass in Chapel at Princeton | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/the-world-of-stamps-postal-card-will-honor-social-security.html | THE WORLD OF STAMPS; Postal Card Will Honor Social Security | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/yugoslav-polish-talks-open.html | YugoslavâˆšÂ¦Â'Polish Talks Open | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/yugoslavia-acts-to-curb-firearms-enforcement-problem-seen-in-tough.html | YUGOSLAVIA ACTS TO CURB FIREARMS; Enforcement Problem Seen in Tough Mountain Areas | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/foyt-heads-langhorne-field.html | Foyt Heads Langhorne Field | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/c-s-holmes-marries-linda-rose-prellwitz.html | C. S. Holmes Marries Linda Rose Prellwitz | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/carole-ackerman-wed-to-richard-feuerman.html | Carole Ackerman Wed To Richard Feuerman | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/whose-business-is-it-censorship-the-search-for-the-obscene-by.html | Whose Business Is It?; CENSORSHIP: The Search for the Obscene. By Morris L. Ernst and Alan U. Schwartz. 283 pp. New York: The Macmillan Company. $6. | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/births.html | Births | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/canadas-swim-team-named-for-olympics.html | CANADA'S SWIM TEAM NAMED FOR OLYMPICS | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/son-to-the-john-cobbs-jr.html | Son to the John Cobbs Jr. | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/memorable-battle.html | MEMORABLE BATTLE | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/advertising-company-trademarks-studied-insurance-concerns-seek-to.html | Advertising Company Trademarks Studied; Insurance Concerns Seek to Establish Effective Symbol | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/toward-nov-3.html | Toward Nov. 3 | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/edward-kubler-fiance-of-miss-vivian-array.html | Edward Kubler Fiance Of Miss Vivian Arcay | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/raf-blow-aids-malaya-defenses-fighterbombers-strike-at-hideouts-of.html | R.A.F. BLOW AIDS MALAYA DEFENSES; FighterâˆšÂ¦Â'bombers Strike at HideâˆšÂ¦Â'Outs of Guerrillas | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/labor-mediators-adopt-ethics-code-federal-and-state-agencies-act-to.html | LABOR MEDIATORS ADOPT ETHICS CODE; Federal and State Agencies Act to Avoid Friction | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/the-basic-outline-for-seasonal-care-of-the-lawn.html | THE BASIC OUTLINE FOR SEASONAL CARE OF THE LAWN | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/china-puts-stress-on-fish-resources.html | CHINA PUTS STRESS ON FISH RESOURCES | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/illinois-alumnus-becomes-fiance-of-miss-daniels-pieter-c-kooistra.html | Illinois Alumnus Becomes Fiance Of Miss Daniels; Pieter C. Kooistra of Rotterdam Will Marry Wellesley Graduate | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/too-real-to-live-an-infinity-of-mirrors-by-richard-condon-333-pp.html | Too Real To Live; AN INFINITY OF MIRRORS. By Richard Condon. 333 pp. New York: Random House. $5.95. | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/ikeda-to-stay-in-hospital.html | Ikeda to Stay in Hospital | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/shell-will-expand-in-repairing-field.html | SHELL WILL EXPAND IN REPAIRING FIELD | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/chou-enlai-is-reported-ailing-and-hospitalized.html | Chou EnlâˆšÂ¦Â'tai Is Reported Ailing and Hospitalized | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/un-financial-problems-thants-efforts-to-maintain-a-force-in-cyprus.html | U.N. Financial Problems; Thant's Efforts to Maintain a Force In Cyprus Are Described | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/lois-sears-engaged.html | Lois Sears Engaged | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/yom-kippur-opens-at-dusk-tuesday-day-of-atonement-is-most-sacred.html | YOM KIPPUR OPENS AT DUSK TUESDAY; Day of Atonement Is Most Sacred Jewish Holiday | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/child-to-the-w-j-wells.html | Child to the W. J. Wells | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/bergen-weighing-assessment-case-2564-homeowners-seek-reductions-of.html | BERGEN WEIGHING ASSESSMENT CASE; 2,564 Homeowners Seek Reductions of $500 | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/11th-talks-series-on-li-to-benefit-historicbuilding-oysterbayevent.html | 11th Talks Series On L.I. to Benefit HistoricBuilding; OysterBay Event Starts Oct. 5âˆšÂ¦Â'Proceeds to Aid Raynham Hall | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/paige-fund-lists-dinner.html | Paige Fund Lists Dinner | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/apollo-test-set-for-friday.html | Apollo Test Set for Friday | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/election-in-chile-buoys-the-alliance-victory-of-a-moderate-could.html | ELECTION IN CHILE BUOYS THE ALLIANCE; Victory of a Moderate Could Have Wide Effect in Latin America | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/britons-find-credit-is-a-fact-of-life.html | Britons Find Credit Is a Fact of Life | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/acs-viking-first-in-trot.html | A.C.'s Viking First in Trot | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/sports-of-the-times-at-the-olympic-birthplace.html | Sports Of The Times; At the Olympic Birthplace | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/pope-paul-will-open-session-of-vatican-council-tomorrow.html | Pope Paul Will Open Session Of Vatican Council Tomorrow | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/hela-appunn-married-at-club-in-white-plains.html | Hela Appunn Married At Club in White Plains | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/us-airport-aide-is-getting-busier-peak-near-for-expediter-of.html | U.S. AIRPORT AIDE IS GETTING BUSIER; Peak Near for Expediter of Diplomatic Pouches | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/flea-market-to-benefit-port-chester-hospital.html | Flea Market to Benefit Port Chester Hospital | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/the-merchants-view-retailers-ready-with-expanded-budgets-school.html | The Merchant's View; Retailers Ready With Expanded Budgets; School Buying Forecasts a Holiday Rush | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/the-world.html | THE WORLD | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/rose-thorndike-becomes-bride-of-g-r-sprague-58-debutante-is-wed-in.html | Rose Thorndike Becomes Bride Of G. R. Sprague; '58 Debutante Is Wed in Massachusetts to Harvard Alumnus | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/three-new-liners-will-make-debut-here-next-april.html | Three New Liners Will Make Debut Here Next April | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/producer-wife-found-dead-in-apartment-on-e-52d-st.html | Producer, Wife Found Dead In Apartment on E. 52d St. | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/feud.html | Feud | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/safe-harbor-for-bargain-hunters-in-far-east.html | SAFE HARBOR FOR BARGAIN HUNTERS IN FAR EAST | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/banking-proposals-issued-by-reserve.html | BANKING PROPOSALS ISSUED BY RESERVE | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/late-summer-events-scheduled.html | LATE SUMMER EVENTS SCHEDULED | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/hamlet-may-be-thought-of-as-a-marxist-in-revolt.html | Hamlet May Be Thought of as a Marxist in Revolt | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/artists-paper-work.html | Artists' Paper Work | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/moving-company-elects.html | Moving Company Elects | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/broadcast-monitored.html | Broadcast Monitored | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/denver-post-support.html | Denver Post Support | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/an-ombudsman-for-america-a-congressman-calls-for-a.html | An â€šÃ„Ã¶ombudsmanâ€šÃ„Ã´ for America; A Congressman calls for a Scandinavianâ€šÃ„Ã¶styÂle â€šÃ„Ã¶grievance manâ€šÃ„Ã´ to investigate complaints about the work of bureaucrats. | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/the-flowering-of-a-campus-hybrid-the-twoyear-community-college.html | The Flowering Of a Campus Hybrid; The twoâ€šÃ„Ã¶year community college seeks to meet the rising need for training after high school. | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/about-motorcar-sports.html | About Motorcar Sports | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/based-on-the-best-seller-by-.html | â€šÃ„Ã¶...Based on the Best Seller by...â€šÃ„Ã´ | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/8900-to-begin-semester-at-yale-next-thursday.html | 8,900 to Begin Semester At Yale Next Thursday | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/rosemary-robholz-bride-in-manhasset.html | Rosemary Robholz Bride in Manhasset | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/teamsters-in-city-approve-new-pact.html | Teamsters in City Approve New Pact | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/3-us-groups-help-rebels-lisbon-says.html | 3 U.S. GROUPS HELP REBELS, LISBON SAYS | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/open-house-held-by-father-divine-followers-view-his-estate-in-the.html | OPEN HOUSE HELD BY FATHER DIVINE; Followers View His Estate in the Schuylkill Valley | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/coast-guard-and-navy-to-protect-americas-cup-yachts-from-spectators.html | Coast Guard and Navy to Protect America's Cup Yachts From Spectators; SERVICES MASSING A 3- â€šÃ„Ã¶BOAT PATROL; Captain Says He Expects 3,000 Pleasure Craft to Assemble on Course | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/first-lady-to-go-whistlestopping-8state-swing-across-south-to-begin.html | FIRST LADY TO GO WHISTLEâ€šÃ„Ã¶STOPPING; 8â€šÃ„Ã¶State Swing Across South to Begin Oct. 6â€šÃ„Ã¶8Faubus Endorses President | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/german-is-felied-in-soviet-by-gas-moscow-embassy-aide-is-victim-of.html | GERMAN IS FELIED IN SOVIET BY GAS; Moscow Embassy Aide Is Victim of Attackâ€šÃ„Ã¶Bonn Sends Sharp Protest | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/barbara-ann-stern-to-marry-in-spring.html | Barbara Ann Stern To Marry in Spring | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/johnson-sees-3-envoys.html | Johnson Sees 3 Envoys | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/race-group-opens-maryland-drive-citizens-councils-will-seek-members.html | RACE GROUP OPENS MARYLAND DRIVE; Citizens Councils Will Seek Members in 5 Areas | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/us-refuses-to-disclose-whereabouts-of-defector.html | U.S. Refuses to Disclose Whereabouts of Defector | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/western-union-names-aide.html | Western Union Names Aide | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/enemies-at-home-germans-against-hitler-by-terence-prittie-foreword.html | Enemies at Home; GERMANS AGAINST HITLER By Terence Prittie. Foreword by Hugh TrevorâÂÂRoper. Illustrated. 292 pp. Boston: AtlanticâÂÂLittle, Brown. $5.75. | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/8-newspapers-declare-support-of-the-johnsonhumphrey-ticket.html | 8 Newspapers Declare Support Of the JohnsonâÂÂHumphrey Ticket | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/webbterrell.html | WebbâÂÂTerrell | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/indians-beat-white-sox-1110-in-contest-marred-by-4-errors.html | Indians Beat White Sox, 11âÂÂ10, In Contest Marred by 4 Errors | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/letters-to-the-times-goldwaters-ideology-he-is-charged-with.html | Letters To The Times; Goldwater's Ideology; He Is Charged With Commitment to Social Injustice | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/mrs-lehrman-has-son.html | Mrs. Lehrman Has Son | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/favorite-scores-in-sweepstakes-knightly-manner-2nd-and-purser-third.html | FAVORITE SCORES IN SWEEPSTAKES; Knightly Manner 2nd and Purser Third in $144,820 New Hampshire Race | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/tokyo-all-set-for-olympics-japan-is-putting-the-finishing-touches.html | TOKYO ALL SET FOR OLYMPICS; Japan Is Putting the Finishing Touches on Preparations For Games as Squeeze on Rooms, Tickets Grows | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/confused-commuter-the-gloucester-branch-by-john-leggett-248-pp-new.html | Confused; Commuter; THE GLOUCESTER BRANCH. By John Leggett. 248 pp. New York and Evanston: Harper & Row. $4.95. | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/ca-weighs-drop-in-localfare.html | C.A. WEIGHS DROP IN LOCALâÂÂLINE FARES | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/anne-g-taylor-will-be-married-to-edison-mount-62-smith-graduate-and.html | Anne G. Taylor Will Be Married To Edison Mount; '62 Smith Graduate and Chemicals Aide Plan December Bridal | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/a-shadow-stretched-across-our-history-for-a-hundred-years.html | A Shadow Stretched Across Our History for a Hundred Years | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/news-of-dogs-obedience-classes-are-for-owners-as-well-as-dogs.html | News of Dogs; Obedience Classes Are for Owners As Well as Dogs | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/brief-on-topcoats.html | Brief on Topcoats | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/shoemaker-aboard-as-sadair-captures-349925-futurity.html | Shoemaker Aboard As Sadair Captures $349,925 Futurity | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/for-younger-readers.html | For Younger Readers | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/letters-houdini-filthy-conditions.html | LETTERS; HOUDINI; âÂÂFILTHYâÂÂ CONDITIONS | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/new-tailormade-meals-for-tourists-in-spain.html | NEW âÂÂTAILORâÂÂMADEâÂÂ MEALS FOR TOURISTS IN SPAIN | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/abbotttukeva.html | AbbottâÂÂTukeva | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/when-the-movers-meet-the-shakers-lewis-eliot-listens-in-corridors.html | When the Movers Meet the Shakers Lewis Eliot listens in corridors. CORRIDORS OF POWER. By C. P.; Snow. 403 pp. New York: Charles Sc?bner's Sons. $5.95. | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/mrs-goldberg-has-son.html | Mrs. Goldberg Has Son | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/an-official-gives-pat-on-back-to-longshoremen-us-lines-executive.html | An Official Gives Pat on Back to Longshoremen; U.S. Lines Executive Doubts Charges of Shakedowns; Calls His Employes Among Best on the Waterfront | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/strength-seen-in-stock-market-trend-of-net-debit-balances-termed-a.html | STRENGTH SEEN IN STOCK MARKET; Trend of Net Debit Balances Termed a Healthy Sign | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/out-west-where-the-big-trees-grow.html | OUT WEST WHERE THE BIG TREES GROW | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/americans-confident-of-victory-when-americas-cup-series-opens.html | Americans Confident of Victory When America's Cup Series Opens Tuesday; BRITONS APPEAR QUIETLY HOPEFUL; A Possible Edge in Sails Is Granted Constellation in 12âÂÂMeter Match Race | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/edinburgh-host-to-americans-and-czechs.html | EDINBURGH HOST TO AMERICANS AND CZECHS | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/harvard-dean-bids-law-schools-grow.html | HARVARD DEAN BIDS LAW SCHOOLS GROW | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/on-this-rock-the-papacy-an-illustrated-history-from-st-peter-to.html | On This Rock; THE PAPACY: An Illustrated History from St. Peter to Paul VI. Edited by Christopher Hollis. 303 pp. New York: The Macmillan Company. $19.95 to March 31, 1965; thereâÂÂafter, $25. | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/germans-excel-in-swim-tryouts.html | GERMANS EXCEL IN SWIM TRYOUTS | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/irvington-mayor-seeks-3-million-hospital-plan.html | Irvington Mayor Seeks $3 Million Hospital Plan | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/hoiles-a-conservative-publisher-expounds-views.html | Hoiles, a Conservative Publisher, Expounds Views | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/miss-judith-wyckoff-becomes-affianced.html | Miss Judith Wyckoff Becomes Affianced | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/letters-objection.html | Letters; OBJECTION | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/school-boycott-here-tomorrow-appears-certain-demonstrators-ask-for.html | SCHOOL BOYCOTT HERE TOMORROW APPEARS CERTAIN; Demonstrators Ask for an 11thâÂÂHour Parley, but Bid Is Rejected by Donovan; PUPIL TIEâÂÂUP OPPOSED; United Parents Criticize It âÂÂ24âÂÂHour Vigil Planned by Integration Group | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/new-ship-safety-traced-to-34-fire-lessons-from-morro-castle.html | NEW SHIP SAFETY TRACED TO '34 FIRE; Lessons From Morro Castle Disaster Put Into Rules | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/japan-expecting-record-rice-crop-farms-plagued-by-exodus-of-youths.html | JAPAN EXPECTING RECORD RICE CROP; Farms Plagued by Exodus of Youths to Industry | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/for-younger-readers-97349717.html | For Younger Readers | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/surfing-in-silhouette-precarious-postures-in-the-oceans-swell-at.html | Surfing in Silhouette: Precarious Postures in the Ocean's Swell at Gilgo Beach | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/antiques-sale-planned-by-guild-in-short-hills.html | Antiques Sale Planned By Guild in Short Hills | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/retail-sales-in-us-show-a-sharp-rise.html | RETAIL SALES IN U.S. SHOW A SHARP RISE | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/son-to-mrs-r-w-bowles.html | Son to Mrs. R. W. Bowles | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/690155-given-to-academy.html | $690,155 Given to Academy | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/readers-report.html | A Reader's Report | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/tito-stresses-unity-role.html | Tito Stresses Unity Role | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/hulmeclarke.html | Hulmeâ€šÃ„Â¶Clarke | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/detroit-paper-strike-enters-3d-month.html | Detroit Paper Strike Enters 3d Month | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/russians-assail-a-us-professor-say-his-langage-textbook-distorts.html | RUSSIANS ASSAIL A U.S. PROFESSOR; Say His Langage Textbook Distorts Life in Soviet | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/lisa-ldobbin-is-future-bride-of-robert-kylc-61-bryn-mawr-alumna-and.html | Lisa L.Dobbin Is Future Bride Of Robert Kylc; '61 Bryn Mawr Alumna and Lafayette Graduate to Marry in Autumn | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/carol-ford-fiancee-of-robert-lroy-jr.html | Carol Ford Fiancee Of Robert L.Roy, Jr. | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/sharp-focus-on-modern-american-drawings.html | Sharp Focus on Modern American Drawings | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/the-sporting-crowd.html | THE SPORTING CROWD | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/vatican-ii-reconvenes-the-ecumenical-council-which-gathers-in-rome.html | VATICAN II RECONVENES; The Ecumenical Council, Which Gathers in Rome Tomorrow, Could Make Significant Changes | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/roundtrip-record-is-set-by-the-france.html | ROUNDâ€šÃ„Â¨TRIP RECORD IS SET BY THE FRANCE | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/lawyer-to-marry-miss-anne-napoli.html | Lawyer to Marry Miss Anne Napoli | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/how-the-bear-performs-on-the-world-stage-the-rise-of-the-soviet.html | How the Bear Performs on the World Stage; THE RISE OF THE SOVIET EMÃ‚Â¶Ã„Â¬PIRE: A Study of Soviet Foreign Policy. By Jan Librach. 382 pp. New York: Frederick A. Praeger. Cloth. $6.50. Paper, $2.50. | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/portfolio-review-photography-annual-1965-surveys-achievements-of.html | PORTFOLIO REVIEW; â€šÃ„Â·Photography Annual 1965â€šÃ„Â¹ Surveys Achievements of the Year | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/for-younger-readers-cape-cod-casket-by-lockhart-amerman-192-pp-new.html | For Younger Readers; CAPE COD CASKET. By Lockhart Amerman. 192 pp. New York: Hâ€šÃ„Ã¶s-court, Brace & World. $3.25.; For Ages 12 to 16. | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/centuryold-steel-industry-is-on-verge-of-major-changes-booming.html | Centuryâ€šÃ„Ã¶Old Steel Industry Is on Verge of Major Changes; Booming Business Looks Toward Further Strides; BOOMING BUSINESS LOOKS TO FUTURE; Big Mills Are Emphasizing Efforts to Revolutionize Production Methods | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/authors-query-97349734.html | Author's Query | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/longden-speeds-east-for-big-one-jockey-flies-from-coast-for.html | LONGDEN SPEEDS EAST FOR BIG ONE; Jockey Flies From Coast for Sweepstakes Race | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/field-of-travel-see-the-usa-drive-will-be-pushed-at-fourday-travel.html | FIELD OF TRAVEL; â€šÃ„Â·See the U.S.A.â€šÃ„Â¹ Drive Will Be Pushed At Fourâ€šÃ„Ã¶Day Travel Parley Here | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/criminals-at-large.html | Criminals at Large | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/allan-foster-to-marry-janet-linda-roehrich.html | Allan Foster to Marry Janet Linda Roehrich | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/encore-new-york-is-a-second-summer-film-festival-lincoln-center.html | ENCORE: NEW YORK IS A SECOND SUMMER FILM FESTIVAL; Lincoln Center Series Charts Its Course | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/fronkes-named-to-panel-on-education-facilities.html | Fronkes Named to Panel On Education Facilities | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/cup-yachts-to-sail-olympictype-course-new-plan-expected-to-give.html | Cup Yachts to Sail Olympicâ€šÃ„Ã¶Type Course; New Plan Expected to Give Helmsmen, Crews Stern Test | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/for-younger-readers-97349716.html | For Younger Readers | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/the-ben-wilders-have-son.html | The Ben Wilders Have Son | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/gail-hoddinott-maybeery-wed-to-thomas-ernest-larkin-jr.html | Gail Hoddinott Mayberry Wed To Thomas Ernest Larkin Jr. | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/dr-saul-chester-67-paterson-allergist.html | DR. SAUL CHESTER, 67, PATERSON ALLERGIST | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/news-of-coins-treasury-to-go-ahead-on-944-date-freeze.html | NEWS OF COINS; Treasury to Go Ahead On '94 Date Freeze | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/judith-k-taylor-is-attended-by-9-at-her-wedding-married-to-edmund-s.html | Judith K. Taylor Is Attended by 9 At Her Wedding; Married to Edmund S. Twining 3d, Graduate of Trinity College | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/alfred-j-kuffler-fiance-of-linda-joyce-brugge.html | Alfred J. Kuffler Fiance Of Linda Joyce Brugge | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/maryland-trains-kick-specialist-nugent-sees-soccer-player-as.html | MARYLAND TRAINS KICK SPECIALIST; Nugent Sees Soccer Player as Fieldâ€‹â€‹Goal Maker | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/campaign-tactics-johnson-differs-from-goldwater-in-his-approach-to.html | CAMPAIGN TACTICS; Johnson Differs From Goldwater In His Approach to Election | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/scientists-plan-antarctic-study-teams-leave-in-december-on-varied.html | SCIENTISTS PLAN ANTARCTIC STUDY; Teams Leave in December on Varied Field Projects | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/the-united-states-open.html | THE UNITED STATES â€‹â€‹OPENâ€‹â€‹â€‹ | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/florence-storgoff-dies-at-56-leader-of-doukhbbors-march.html | Florence Storgoff Dies at 56; Leader of Doukhbbors' March | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/cliches.html | CLICHES | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/women-advised-on-measles-care-2-blood-tests-suggested-for-victims.html | WOMEN ADVISED ON MEASLES CARE; 2 Blood Tests Suggested for Victims of Rubella | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/1600s-tapestry-will-go-on-view-rubens-and-cortona-works-in.html | 1600's TAPESTRY WILL GO ON VIEW; Rubens and Cortona Works in Philadelphia Display | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/defense-leader-worries-bogota-parties-wary-of-his-backing-of-wider.html | DEFENSE LEADER WORRIES BOGOTA; Parties Wary of His Backing of Wider Role for Military | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/jenesaisquoits-or-horseshoes-some-sports-are-in-some-out-how-can.html | Jeâ€‹â€‹Neâ€‹â€‹â€‹Saisâ€‹â€‹â€‹Quoits or Horseshoes?; Some sports are â€‹â€‹inâ€‹â€‹â€‹ some â€‹â€‹outâ€‹â€‹â€‹ How can one tell them apart?; Herewith one man's guide to the chic seven, from sky diving to squash. | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/retreat-on-flag-harms-pearson-government-loses-prestige-in-canadian.html | RETREAT ON FLAG HARMS PEARSON; Government Loses Prestige in Canadian Dispute | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/nancy-fleischer-fiancee.html | Nancy Fleischer Fiancee | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/a-different-africa-the-basuto-enclave-blends-black-magic-with.html | A Different Africa; The Basuto enclave blends black magic with touches of the old Wild West. | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/johnson-rejects-high-court-issue-takes-a-walk-in-backyard-with-him.html | JOHNSON REJECTS HIGH COURT ISSUE; Takes a Walk in Backyard With Him, Her and Press | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/maureen-lambert-wed.html | Maureen Lambert Wed | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/library-is-offering-programs-on-books.html | LIBRARY IS OFFERING PROGRAMS ON BOOKS | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/ann-reeves-wed-to-james-biggs-in-connecticut-wheaton-alumna-and-a.html | Ann Reeves Wed To James Biggs In Connecticut; Wheaton Alumna and a Bridgeport Banker Marry in Southport | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/cleveland-plain-dealer.html | Cleveland Plain Dealer | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/mary-brereton-1958-debutante-becomes-bride-alumna-of-briarcliff-is.html | Mary Brereton, 1958 Debutante, Becomes Bride; Alumna of Briarcliff Is Wed in Stamford to Rufus S. Frost 3d | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/chattanooga-times-stand.html | Chattanooga Times Stand | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/goldwater-scored-for-court-attack.html | GOLDWATER SCORED FOR COURT ATTACK | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/eight-injured-in-harlem-fire.html | Eight Injured in Harlem Fire | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/a-bishop-militant-prudently-with-power-william-thomas-manning-tenth.html | A Bishop Militant; PRUDENTLY WITH POWER: William Thomas Manning, Tenth Bishop of New York. By W. D. F. Hughes. 255 pp. West Park New York: Holy Cross Publications. $5. | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/miss-nickerson-1956-debutante-is-future-bride-radcliffe-alumna-to.html | Miss Nickerson, 1956 Debutante, Is Future Bride; Radcliffe Alumna to Be Wed in December to Kurt Morgen | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/alla-breve-97348982.html | ALLA BREVE | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/puerto-rican-center-teaches-the-blind-to-draw-dictation-and-dots-in.html | Puerto Rican Center Teaches the Blind to Draw; Dictation and Dots in Braille Used as Sketching Guides | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/ronna-a-jacobi-n-y-u-student-engaged-to-wed-to-be-married-in-fall.html | Ronna A. Jacobi, N. Y. U. Student, Engaged to Wed; To Be Married in Fall to Dr. Bernard Telsey, Dentist in Queens | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/susan-atkinson-1961-debutante-engaged-to-wed-graduate-of-school-of.html | Susan Atkinson, 1961 Debutante, Engaged to Wed; Graduate of School of Nursing Is Fiancee of William Cooper Jr. | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/sale-to-aid-cancer-society.html | Sale to Aid Cancer Society | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/church-council-names-new-publicity-adviser.html | Church Council Names New Publicity Adviser | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/giants-will-meet-eagles-as-national-football-league-opens-season.html | Giants Will Meet Eagles as National Football League Opens Season Today; 60,000 EXPECTED AT PHILADELPHIA; Title Again Holds Key to Giants Successâ€‹â€‹â€‹Bears Will Oppose Packers | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/judith-d-widenmann-bride-of-sam-boyian.html | Judith D. Widenmann Bride of Sam Boyian | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/alexandria-gains-as-vacation-spot-arab-parley-searned-out-of-place.html | ALEXANDRIA GAINS AS VACATION SPOT; Arab Parley Searned Out of Place at Seaside Resort | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/an-increase-in-mergers-despite-goslow-signs-and-warnings-points-to.html | An Increase in Mergers Despite Go&#8208;Slow Signs and Warnings Points to Major Changes Ahead | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/dupas-knocked-out-in-2d-by-so-african.html | DUPAS KNOCKED OUT IN 2D BY SO. AFRICAN | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/k7uga-will-get-the-ham-vote-the-us-has-266000-amateur-radio.html | K7UGA Will Get the Ham Vote; The U.S. has 266,000 amateur radio operators, and these days it seems as if they all want to tune in the candidate from Arizona. | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/makarios-will-let-turks-send-food-past-blockade.html | Makarios Will Let Turks Send Food Past Blockade | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/psychoanalyze-an-age-and-what-have-you-mozart-the-dramatist-a-new.html | Psychoanalyze an Age and What Have You?; MOZART THE DRAMATIST: A New View of Mozart, His Operas and His Age. By Brigid Brophy. 328 pp. New York: Harcourt, Brace & World. $5.95. | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/plant-contract-is-let.html | Plant Contract Is Let | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/goldwaters-nine.html | Goldwater's Nine | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/a-literary-letter-from-lebanon.html | A literary Letter From Lebanon | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/robles-holds-talks-on-shift-in-panama.html | ROBLES HOLDS TALKS ON SHIFT IN PANAMA | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/tell-it-to-a-computer.html | TELL IT TO A COMPUTER | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/correction.html | Correction | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/a-reply.html | A Reply | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/bigleague-birdwatching-out-on-block-island.html | BIG&#227;&#8230;&#176;LEAGUE BIRD&#227;&#8230;&#176;WATCHING OUT ON BLOCK ISLAND | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/siena-names-athletic-head.html | Siena Names Athletic Head | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/varney-s-ward.html | VARNEY S. WARD | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/recent-letters-to-the-editor.html | Recent Letters to the Editor | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/barnett-for-goldwater.html | Barnett For Goldwater | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/patrol-alerted-to-sneaky-boats-smaller-craft-said-to-give-most.html | PATROL ALERTED TO â€˜SNEAKY BOATSâ€™; Smaller Craft Said to Give Most Trouble at Races | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/report-on-mens-wear.html | Report on Men's Wear | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/help-wtd-female-may-apply-to-men-employers-discuss-effect-of-civil.html | HELP WTD: FEMALE MAY APPLY TO MEN; Employers Discuss Effect of Civil Rights Law | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/reply-sent-to-hanoi.html | Reply Sent to Hanoi | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/a-hat-in-the-ring-draws-tourists-to-arizona.html | A HAT IN THE RING DRAWS TOURISTS TO ARIZONA | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/computers-offer-humanities-help-meeting-explores-ways-to-sharpen.html | COMPUTERS OFFER HUMANITIES HELP; Meeting Explores Ways to Sharpen Literary Ideas | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/banks-wallops-2run-homer-in-sixth-to-give-cubs-32-victory-over.html | Banks Wallops 2â€”Run Homer in Sixth to Give Cubs 3â€”2 Victory Over Cards; BUHL'S 5â€”HITTER CHECKS ST. LOUIS; Fischer of the Braves Turns Back Reds, 6â€”2, as Oliver and Menke Connect | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/buying-a-home-sea-the-dime-first.html | BUYING a home? Sea The Dime FIRST. | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/letters-to-the-times-the-french-and-pure-air.html | Letters to The Times; The French and â€˜Pure Airâ€™ | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/eastern-asks-new-route.html | Eastern Asks New Route | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/musicians-plan-theater-parties-to-raise-funds-enchanted-evenings.html | Musicians Plan Theater Parties To Raise Funds; â€˜Enchanted Eveningsâ€™ to Aid Veterans Service Will Start Oct. 14 | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/how-to-pay-for-leadership.html | HOW TO PAY FOR LEADERSHIP | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/hardwick-bowler-of-year.html | Hardwick â€˜Bowler of Yearâ€™ | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/recent-letters-to-the-editor-a-reply.html | Recent Letters to the Editor; A Reply | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/miss-bucklin-wed-to-carl-g-burger.html | Miss Bucklin Wed To Carl G. Burger | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/the-move-the-congo-changes.html | The Move the Congo Changes&#174; | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/mrs-joan-lanning-rewed.html | Mrs. Joan Lanning Rewed | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/braves-down-reds-82.html | Braves Down Reds, 8â€¡2 | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/rowe-in-sugar-cane-unofficially-clinches-season-sailing-honors-in.html | Rowe, in Sugar Cane, Unofficially Clinches Season Sailing Honors in Class S; PROTESTS DELAY FINAL STANDINGS; Rowe Scores by 19 Seconds Over Burggraf in Y.R.A. Event Off Sea Cliff | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/when-children-discover-money.html | When Children Discover Money | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/wages-prices-and-consumers.html | Wages, Prices and Consumers | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/14car-pileup-mars-race.html | 14â€‹ÂÂ'Car Pileâ€‹ÂÂ'Up Mars Race | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/alan-heymann-to-wed-marcie-jane-brouner.html | Alan Heymann to Wed Marcie Jane Brouner | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/dodger-2hitter-routs-mets-80-richert-hurls-first-shutout4-safeties.html | DODGER 2â€‹ÂÂ'HITTER ROUTS METS, 8â€‹ÂÂ'0; Richert Hurls First Shutoutâ€‹ÂÂ'4 Safeties for Howard | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/november-songs.html | â€‹ÂÂ'November Songsâ€‹ÂÂ' | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/johnstonritter.html | Johnstonâ€‹ÂÂ'Ritter | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/statistics-not-so-vital.html | Statistics Not So Vital | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/italys-centrists-scorn-a-red-link-social-democrats-convene-stress-a.html | ITALY'S CENTRISTS SCORN A RED LINK; Social Democrats Convene â€‹ÂÂ'Stress Amity With West | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/the-hope-to-arrive-in-port-wednesday.html | THE HOPE TO ARRIVE IN PORT WEDNESDAY | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/congress-of-medicine-growing-interest-in-rehabilitation-was.html | Congress of Medicine; Growing Interest in Rehabilitation Was Demonstrated by Registration in Paris | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/syracuse-to-meet-wisconsin.html | Syracuse to Meet Wisconsin | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/arabs-delaying-water-projects-donations-for-antiisrael-river.html | ARABS DELAYING WATER PROJECTS; Donations for Antiâ€‹ÂÂ'Israel River Diversion Lagging | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/baghdad-airport-get-repairs.html | Baghdad Airport Get Repairs | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/mary-l-crounse-is-future-bride-of-c-a-ashman-graduate-of-hollins.html | Mary L. Crounse Is Future Bride Of C. A. Ashman; Graduate of Hollins and a Hobart Exâ€‹ÂÂ'Student Engaged to Wed | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/li-activity-center-to-gain-saturday.html | L.I. Activity Center To Gain Saturday | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/from-mine-to-metal-machines-play-key-steel-role-industry-chiefs.html | From Mine to Metal: Machines Play Key Steel Role; INDUSTRY CHIEFS VOICE OPTIMISM; Leaders Looking Forward to the Next 100 Years | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/h2-fountains-and-pools-are-pelted-with-millions-of-dollars-a.html | H2S; Fountains and pools are pelted with millions of dollars a yearâ€‹ÂÂ'for luck. | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/chargers-passes-beat-oilers-2721.html | CHARGERS PASSES BEAT OILERS, 27â€‹ÂÂ'21 | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/jonathan-price-4th-will-wed-joanna-kimberlyoconnell.html | Jonathan Price 4th Will Wed Joanâ€‹ÂÂ'Ann Kimberly â€‹ÂÂ'O'Connell | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/coast-canoeists-win-3-races-in-olympic-trials-ralphs-figures-in-all.html | Coast Canoeists Win 3 Races in Olympic Trials; RALPHS FIGURES IN ALL VICTORIES; Takes Singles, Pairs and Strokes California Fourâ€‹ÂÂ'Miss Jones Triumphs | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/the-woman-in-the-case-the-presidents-lady-an-intimate-biography-of.html | The Woman In the Case; THE PRESIDENT'S LADY: An Intiâ€‹ÂÂ'mate Biography of Mrs. Lyndon B. Johnson. By Made Smith. Foreward by Harry S. Truman. Illustrated. 243 pp. New York: Random House. $4.95. | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/humphrey-scores-gop-fiscal-plan-says-a-goldwater-tax-cut-would.html | HUMPHREY SCORES G.O.P. FISCAL PLAN; Says a Goldwater Tax Cut Would â€‹ÂÂ'Wreck Economyâ€‹ÂÂ' | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/syracuse-poststandard.html | Syracuse Postâ€‹ÂÂ'Standard | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/national-leisure-show-to-be-held-at-coliseum.html | National Leisure Show To Be Held at Coliseum | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/sihanouk-prince-under-pressure-he-leads-cambodia-on-a-course.html | Sihanoukâ€‹ÂÂ'Prince Under Pressure; He leads Cambodia on a course delicately attuned to power shifts in Southeast Asia. | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/no-paradise.html | â€‹ÂÂ'NO PARADISEâ€‹ÂÂ' | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/humphrey-offers-a-foreign-policy-bids-us-spur-autonomy-is-the.html | HUMPHREY OFFERS A FOREIGN POLICY; Bids U.S. Spur Autonomy in the Communist World â€‹ÂÂ'Urges Help to India | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/l-i-court-survey-calls-for-changes.html | L. I. COURT SURVEY CALLS FOR CHANGES | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/rene-lacoste-receives-tennis-immortal-award.html | Rene Lacoste Receives Tennis Immortal Award | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/louise-l-smith.html | LOUISE L. SMITH | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/robert-j-miller-coach-of-high-school-in-jersey.html | Robert J. Miller, Coach Of High School in Jersey | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/german-vintners-now-hoping-for-sunlight-and-a-good-year.html | German Vintners Now Hoping For Sunlight and a â€‹ÂÂ'Good Yearâ€‹ÂÂ' | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/social-criticism-denied.html | â€‹ÂÂ'Social Criticismâ€‹ÂÂ' Denied | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/gop-candidates-given-tv-advice-state-senate-aspirants-told-how-to.html | G.O.P. CANDIDATES GIVEN TV ADVICE; State Senate Aspirants Told How to Improve Image | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/closeup-of-the-vietcong-in-their-jungle-a-french-reporter-held.html | Closeâ€‹ÂÂ'Up of the Vietcong in Their Jungle; A French reporter held captive by guerrillas in South Vietnam here reports on what he saw of the Vietcong â€‹ÂÂ'the men, their morale, their methods. | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/miss-mcconaghy-is-wed-in-yonkers.html | Miss McConaghy Is Wed in Yonkers | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/sheridandelancy.html | Sheridanâ€‹ÂÂ'DeLancy | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/art-and-antiques-sale-planned-in-bay-shore.html | Art and Antiques Sale Planned in Bay Shore | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/pepper-plenky.html | Pepper Plenky | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/hifi-integration-trend-seen-among-manufacturers-to-assemble-audio.html | HIâ€¦Â¿FI: â€¦Â¿INTEGRATIONâ€¦Â¿Â`; Trend Seen Among Manufacturers to Assemble Audio Components at Factories | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/businessmen-to-get-aid.html | Businessmen to Get Aid | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/farmers-fach-a-difficult-time-1964-net-income-expected-to-sink-to.html | FARMERS FACH A DIFFICULT TIME; 1964 Net Income Expected to Sink to Postwar Low | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/green-eyes-at-home-britains-rita-tushinghamreflects-on-being-a.html | â€¦Â¿'GREEN EYESâ€¦Â¿Â` AT HOME; Britain's Rita Tushingham Reflects On Being a Wife, Mother and Star | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/sally-carmody-graduate-nurse-becomes-a-bride-she-is-married-in-new.html | Sally Carmody, Graduate Nurse, Becomes a Bride; She Is Married in New Milford to Charles Norman Reeves Jr. | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/goodbye-summer-a-wistful-and-worried-look-at-seasons-films.html | GOODBYE, SUMMER; A Wistful and Worried Look at Season's Films | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/letters-houdini-sad-occurrence.html | LETTERS; HOUDINI; SAD OCCURRENCE | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/catholics-here-seen-projohnson-big-margin-forecastkennedy-a-factor.html | Catholics Here Seen Proâ€¦Â¿Johnson; Big Margin Forecastâ€¦Â¿Kennedy a Factor; Farley View: G.O.P. Will Carry 6 States | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/senators-recall-4-players.html | Senators Recall 4 Players | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/hello-sr-brest-a-dialogue-on-art-half-imaginary.html | HELLO, SR. BREST; A Dialogue on Art, Half Imaginary | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/dangerous-snakes-captured-in-kenya.html | DANGEROUS SNAKES CAPTURED IN KENYA | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/sale-of-fiber-unit-is-opposed-by-us.html | Sale of Fiber Unit Is Opposed by U.S. | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/barbara-eileen-ix-wed-to-walter-leis.html | Barbara Eileen Ix Wed to Walter Leis | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/goldwater-tops-johnson-in-a-georgia-union-poll.html | Goldwater Tops Johnson In a Georgia Union Poll | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/dr-reiland-dead-was-rector-here-held-pulpit-at-st-georges-on.html | DR. REILAND DEAD; WAS RECTOR HERE; Held Pulpit at St. George's on Stuyvesant Square | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/six-awards-are-announced-by-clothing-manufacturers.html | Six Awards Are Announced By Clothing Manufacturers | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/mystics-in-white-the-sufis-by-idries-shah-introduction-by-robert.html | Mystics in White; THE SUFIS. By Idries Shah. Intro.Â¿Â¿duction by Robert Graves. 404 pp. New York: Doubleday & Co. $5.95. | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/new-wave-in-french-design.html | New Wave in French Design | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/parallels-are-noted-in-oswald-history-and-10-other-cases.html | Parallels Are Noted In Oswald History And 10 Other Cases | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/r-lans-langsethchristensen-marries-deborah-e-pierpont.html | R. Lans Langsethâ€¦Â¿'Christensen Marries Deborah E. Pierpont | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/coffee-trade-rules-in-effect-in-brazil.html | COFFEE TRADE RULES IN EFFECT IN BRAZIL | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/pamela-chace-stafford-is-married-at-columbia.html | Pamela Chace Stafford Is Married at Columbia | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/marshall-in-electra-wins-in-31st-east-of-rye-regatta.html | Marshall, in Electra, Wins In 31st East of Rye Regatta | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/lincoln-center-video-plans-set.html | â€¦Â¿'LINCOLN CENTERâ€¦Â¿Â` VIDEO PLANS SET | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/christine-ann-steip-prospective-bride.html | Christine Ann Steip Prospective Bride; | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/pakistan-stills-a-critical-voice-magazine-ends-publication-citing.html | PAKISTAN STILLS A, CRITICAL VOICE; Magazine Ends Publication, Citing Regime's Pressure | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/un-plans-a-stamp-on-education.html | U.N. Plans a Stamp on Education | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/letters-houdini-interamerican-road.html | LETTERS; HOUDINI; INTERâ€¦Â¿'AMERICAN ROAD | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/letters-please-explain.html | Letters; â€¦Â¿'PLEASE EXPLAINâ€¦Â¿Â` | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/child-to-the-r-j-martelis.html | Child to the R. J. Martelis. | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/u-s-women-retain-curtis-cup-take-last-3-singles-and-defeat-british.html | U. S. Women Retain Curtis Cup; Take Last 3 Singles and Defeat British by 101/2â€¦Â¿'71/2 | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/posey-dill-lead-yachting-series-milford-skippers-win-two-with-two.html | POSEY, DILL LEAD YACHTING SERIES; Milford Skippers Win Two Apieceâ€¦Â¿Â`Ettrie Balks Sweep | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/miss-joyce-nemser-becomes-affianced.html | Miss Joyce Nemser Becomes Affianced | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/miss-alberghetti-wed-on-coast.html | Miss Alberghetti Wed on Coast | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/legendary-isles-kerkennahs-off-the-coast-of-tunisia-resemble-vast.html | LEGENDARY ISLES; Kerkennahs, Off the Coast of Tunisia, Resemble Vast, Green Sea of Palms | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/bourbon-whisky-sales-up-65-in-first-half.html | Bourbon Whisky Sales Up 6.5% in First Half | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/miss-mcpherson-becomes-bride-five-attend-her-graduate-of-vassar-and.html | Miss McPherson Becomes Bride; Five Attend Her; Graduate of Vassar and John Asson Heywood Wed in Bryn Mawr | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/martin-steiner-fiance-of-barbara-a-bender.html | Martin Steiner Fiance Of Barbara A. Bender | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/maria-martello-a-bride.html | Maria Martello a Bride | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/sandra-b-metcalf-is-married-upstate.html | Sandra B. Metcalf Is Married Upstate | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/hemophilia-federation-elects.html | Hemophilia Federation Elects | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/us-official-defends-book.html | U.S. Official Defends Book | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/espalier-requires-knowledge-of-pruning-principles.html | ESPALIER REQUIRES KNOWLEDGE OF PRUNING PRINCIPLES | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/first-winchester-factory-to-be-torn-down-soon.html | First Winchester Factory To Be Torn Down Soon | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/48-craft-are-off-on-overnight-sail-leave-eastchester-bay-for.html | 48 CRAFT ARE OFF ON OVERNIGHT SAIL; Leave Eastchester Bay for Stratford Shoal Run | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/homosexuality.html | HOMOSEXUALITY | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/network-novices-at-nyu-determined-youngsters-at-morningside-heights.html | NETWORK NOVICES AT N.Y.U.; Determined Youngsters at Morningside Heights' Studios Prepared All Summer for Start of New Season | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/a-housing-problem.html | A Housing Problem | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/bernard-braun.html | BERNARD BRAUN | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/herbs-for-the-window-sill.html | HERBS FOR THE WINDOW SILL | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/carolyn-jay-harris-is-married-in-maine.html | Carolyn Jay Harris Is Married in Maine | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/bridge-selfteaching-course-for-novices.html | BRIDGE; SELF&ÃÂTEACHING COURSE FOR NOVICES | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/explosions-on-mount-etna.html | Explosions on Mount Etna | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/diana-de-vegh-married-to-nicholas-rizopoulos.html | Diana de Vegh Married To Nicholas Rizopoulos | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/william-waller-becomes-fiance-of-pamela-page-virginia-graduate-and.html | William Waller Becomes Fiance Of Pamela Page; Virginia Graduate and Endicott Alumna to Wed in December | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/rockland-firemen-parade.html | Rockland Firemen Parade | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/tourist-approach-to-the-kinzua-dam.html | TOURIST APPROACH TO THE KINZUA DAM | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/nigerian-beggars-fearful-of-curb-more-than-1000-all-blind-are-proud.html | NIGERIAN BEGGARS FEARFUL OF CURB; More Than 1,000, All Blind, Are Proud of Occupation | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/washington-the-underlying-principle-of-the-election.html | Washington; The Underlying Principle of the Election | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/holly-wood-turnabout-flicks-from-former-flacks.html | HOLLYWOOD TURNABOUT: FLICKS FROM FORMER FLACKS | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/rabbi-eugene-katz-to-wed-nina-dubler.html | Rabbi Eugene Katz To Wed Nina Dubler | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/woman-of-san-marino-to-vote-for-first-time.html | Woman of San Marino To Vote for First Time | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/treasure-chest-the-adirondacks.html | Treasure Chest; The Adirondacks | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/romes-desert-roads-found-to-have-shallow-beds.html | Rome's Desert Roads Found to Have Shallow Beds | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/but-nobody-understands.html | But Nobody Understands | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/charles-fitch-jr-weds-miss-carroll-tiernan.html | Charles Fitch Jr. Weds Miss Carroll Tiernan | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/diane-ebryan-is-attended-by-7-at-her-wedding-graduate-of-bradford.html | Diane E.Bryan Is Attended by 7 At Her Wedding; Graduate of Bradford Junior Married to James M. Lyon | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/it-ran-in-the-family-the-golden-bees-the-story-of-the-bonapartes-by.html | It Ran In the Family; THE GOLDEN BEES: The Story of the Bonapartes. By Theo Aronson. Illustrated. 407 pp. Greenwich, Conn.: New York Graphic Society. $8.95. | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/son-to-mrs-marshall-jr.html | Son to Mrs. Marshall Jr. | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/triumph-of-the-pen.html | Triumph of the Pen | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/revolution-in-town-dress.html | Revolution in Town Dress? | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/joan-makechnie-affianced.html | Joan Makechnie Affianced | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/san-gennaro-fete-opens-9day-run-little-italy-festival-honors-patron.html | SAN GENNARO FETE OPENS 9&ÃÂDAY RUN; &ÃÂLittle Italy&ÃÂ Festival Honors Patron Saint of Naples | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/girls-tear-off-button.html | Girls Tear Off Button | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/cards-sign-rookie-pitcher.html | Cards Sign Rookie Pitcher | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/letters-to-the-times-to-set-auto-prices.html | Letters to The Times; To Set Auto Prices | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/sharon-jones-bride-of-jeffrey-casdin.html | Sharon Jones Bride Of Jeffrey Casdin | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/kirov-presents-2d-cinderella-sizova-dances-title-rolesemonov-is.html | KIROV PRESENTS 2D &ÃÂCINDERELLA&ÃÂ; Sizova Dances Title Role&ÃÂSemenov Is Prince | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/mrs-c-schneerson.html | MRS. C. SCHNEERSON | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/elizabeth-bramwell-bride-of-f-p-ropell.html | Elizabeth Bramwell Bride of F. P. Ropell | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/wise-planting-promotes-novice-to-expert.html | WISE PLANTING PROMOTES NOVICE TO EXPERT | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/letters-houdini-thruway-critic.html | LETTERS; HOUDINI; THRUWAY CRITIC | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/greece-appeals-to-unesco-on-people-of-2-aegean-isles.html | Greece Appeals to UNESCO On People of 2 Aegean Isles | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/big-changes-set-in-british-press-supplements-and-new-daily-mark.html | BIG CHANGES SET IN BRITISH PRESS; Supplements and New Daily Mark Fight for Readers | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/thirty-years-ago-a-ship-named-the-marro-castle-burned-in-a-classic.html | Thirty Years AgoâÂÂ¦ A ship named the Marro Castle burned in a classic mystery story of the sea. | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/around-the-garden.html | AROUND THE GARDEN | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/for-younger-readers-97349715.html | For Younger Readers | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/designed-for-privacy.html | Designed for Privacy | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/joan-v-heard-c-m-cumming-wed-in-darien-ceremony-takes-place-at-st.html | Joan V. heard, C. M. Cumming Wed in Darien; Ceremony Takes Place at St. Luke's Church âÂÂ85 Attend Bride | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/ucla-halts-pitt-1712-in-college-football-upset.html | U.C.L.A. Halts Pitt, 17âÂÂ12, In College Football Upset | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/observer-and-when-you-get-there-the-box-office-is-bare.html | Observer; And When You Get There the Box Office Is Bare | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/anniuersaries.html | Anniuersaries | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/recent-letters-to-the-editor-comment.html | Recent Letters to the Editor; Comment | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/gustavson-holbein.html | GustavsonâÂÂ¦âÂÂ¦Holbein | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/at-least-41-dead-in-seoul-after-a-3hour-downpour.html | At Least 41 Dead in Seoul After a 3âÂÂHour Downpour | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/reports-on-business-conditions-in-the-us.html | Reports on Business Conditions in the U.S. | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/small-businesses-to-tap-the-retired-for-executive-skill.html | Small Businesses To Tap the Retired For Executive Skill | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/for-younger-readers-97349713.html | For Younger Readers | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/jokes-with-the-lbj-brand-president-johnson-a-texan-who-favors-the.html | Jokes With the LBJ Brand; President Johnson, a Texan who favors the yarn over the bon mot, has probably forgotten more kneeslappers than most people have heard. Here are some he has been telling recently. | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/preferred-stocks-a-vanishing-breed.html | Preferred Stocks A Vanishing Breed | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/alice-jarman-bride-of-james-e-daniels.html | Alice Jarman Bride Of James E. Daniels | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/seaway-tonnage-up-third-in-year-nearly-half-of-ships-were.html | SEAWAY TONNAGE UP THIRD IN YEAR; Nearly Half of Ships Were CanadianâÂÂ¦âÂÂFlag Vessels | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/speedy-scot-captures-hta-semifinal-trot-by-five-lengths-at-freehold.html | Speedy Scot Captures H.T.A. SemiâÂÂfinal Trot by Five Lengths at Freehold; 2:02 3/5 CLOCKING IS COURSE RECORD; Baldwin Drives Favorite to $2.40 PayoffâÂÂ¦âÂÂSecond Spot Goes to Sedate Hanover | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/authors-query-97349739.html | Author's Query | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/leonard-woolf-third-phase-beginning-again-an-autobiography-of-the.html | Leonard Woolf: Third Phase; BEGINNING AGAIN: An AutobiogâÂÂÂ¬raphy of the Years 1911âÂÂ1918. By Leonard Woolf. 263 pp. New York: Harcourt, Brace & World. $4.95. | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/irving-h-meyer.html | IRVING H. MEYER | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/pope-will-view-council-on-closedcircuit-tv.html | Pope Will View Council On ClosedâÂÂ¦âÂÂCircuit TV | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/popular-library-elects-aids.html | Popular Library Elects Aids | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/hospital-guild-sets-dance.html | Hospital Guild Sets Dance | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/boston-smashes-broadjapmark-27414-leap-betters-world-mark-by.html | BOSTON SMASHES BROADâÂÂ¦Â¦JUPMARK; 27âÂÂ41/4 Leap Betters World Mark by InchâÂÂ¦âÂÂLarrabee Equals 400 Standard | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/septembers-spectacle.html | September's Spectacle | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/road-to-morocco-exotic-north-african-nation-lures-tourists-with.html | ROAD TO MOROCCO; Exotic North African Nation Lures Tourists With Beaches, Ski Resorts | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/graphic-arts-field-gets-a-new-camera.html | GRAPHIC ARTS FIELD GETS A NEW CAMERA | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/africa-clings-to-unity-fact-that-the-leaders-met-at-all-in-addis.html | AFRICA CLINGS TO UNITY; Fact That the Leaders Met at All in Addis Ababa Is Viewed as an Important Achievement | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/motelshopping-across-us-tourist-finds-it-beats-camping-or-tramping.html | MOTELâÂÂ¦âÂÂHOPPING ACROSS U.S.; Tourist Finds It Beats Camping or âÂÂ¦âÂÂTrampingâÂÂ¦Â¦ For Sheer Comfort | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/fleeing-boy-shot-by-cancer-expert-scarsdale-doctor-says-he-mistook.html | FLEEING BOY SHOT BY CANCER EXPERT; Scarsdale Doctor Says He Mistook Him for Burglar | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/mrs-mary-kendall-new-orleans-bride.html | Mrs. Mary Kendall New Orleans Bride | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/stock-and-debenture-deal.html | Stock and Debenture Deal | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/arriba-triumphs-in-jumper-class-brooks-rides-illinois-horse-in.html | ARRIBA TRIUMPHS IN JUMPER CLASS; Brooks Rides Illinois Horse in North Shore Victory | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/mexican-civil-pilots-refuse-landings-at-guadalajara.html | Mexican Civil Pilots Refuse Landings at Guadalajara | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/publishers-son-killed-upstate.html | Publisher's Son Killed Upstate | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/americans-reported-safe.html | Americans Reported Safe | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/personality-head-of-big-promotion-drive-us-steel-official-pushes-us.html | Personality: Head of Big Promotion Drive; U.S. Steel Official Pushes Use of the Metal for Homes | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/mrs-schwartz-has-child.html | Mrs. Schwartz Has Child | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/machine-politics-aiding-nickerson-electronic-device-is-giving-his.html | â€šÃ„ôMACHINEâ€šÃ„ô POLITICS AIDING NICKERSON; Electronic Device Is Giving His Views in Penn Station | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/khrushchev-see-indian-leader.html | Khrushchev See Indian Leader | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/prayer-asked-for-2-farmers.html | Prayer Asked for 2 Farmers | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/initial-campaign-buoys-goldwater-senator-is-optimistic-after-trip.html | INITIAL CAMPAIGN BUOYS GOLDWATER; Senator Is Optimistic After Trip in Midwest and Coast | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/tigers-triumph-on-home-run-64-mcauliffes-drive-in-tenth-turns-back.html | TIGERS TRIUMPH ON HOME RUN, 64â€šÃ„ÁÖ5; McAuliffe's Drive in Tenth Turns Back Senators | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/peace-corps-unit-finishes-training-course-in-turkey.html | Peace Corps Unit Finishes Training Course in Turkey | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/gandalita-takes-102470-matron-beats-admiring-by-a-length-with.html | GANDALITA TAKES $102,470 MATRON; Beats Admiring by a Length With Ussery Up â€šÃ„ÁÖGold Digger 3d at Aqueduct | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/sally-sloan-is-a-bride.html | Sally Sloan Is a Bride | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/john-d-myers-75-copyright-lawyer.html | JOHN D. MYERS, 75; COPYRIGHT LAWYER | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/87-cholera-deaths-in-manila.html | 87 Cholera Deaths in Manila | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/airliner-in-crash-is-reassembled-experts-hope-to-find-cause-of.html | AIRLINER IN CRASH IS REASSEMBLED; Experts Hope to Find Cause of Tragedy in Tennessee | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/one-shock-after-another-when-the-trembles-by-haroun-tazieff.html | One Shock After Another; WHEN THE EARTH TREMBLES. By Haroun Tazieff. Translated from the French, â€šÃ„ôQuand la Terre Tremble,â€šÃ„ô by Patrick O'Brian. Illustrated. 245 pp. New York: Harcourt. Brace & World. $4.95. | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/for-younger-readers-the-little-giant-stephen-a-douglas-by-jeannette.html | For Younger Readers; THE LITTLE GIANT: Stephen A. Douglas. By Jeannette Covert NoÃ¢Ã¬u lan. 191 pp. New York Julian MessÃ¢Ã¬u ner. $3.25.; For Ages 11 to 15. | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/project-to-help-youths-expanded-leaders-review-progress-in-fighting.html | PROJECT TO HELP YOUTHS EXPANDED; Leaders Review Progress in Fighting Delinquency | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/authors-query.html | Author's Query | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/deaths.html | Deaths | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/elinor-friedman-bride.html | Elinor Friedman Bride | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/fuji-is-still-tops-in-japan.html | FUJI IS STILL TOPS IN JAPAN | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/739pound-bluefin-tops-in-3day-tuna-contest.html | 739â€šÃ„Ã´Pound Bluefin Tops In 3â€šÃ„Ã´Day Tuna Contest | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/norris-again-heads-refugee-task.html | Norris Again Heads Refugee Task | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/ceylon-restricts-student-travel.html | Ceylon Restricts Student Travel | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/bloody-past-and-present-quisqueya-a-history-of-the-dominican.html | Bloody Past and Present; QUISQUEYA: A History of the DoÃ¢Ã¬u minican Republic. By Selden RodÃ¢Ã¬u man. Illustrated. 202 pp. Seattle: University of Washington Press. $5.95. | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/science-notes-new-rat-poison.html | SCIENCE NOTES; NEW RAT POISON | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/hirschfeld.html | Hirschâ€šÃ„Ã´feld | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/frances-manâ€šÃ„Ã´MADE SAHARA; The Sea of Sand, an Hour's Bus Ride From Paris, Offers Camel Rides, Culture and Memories of Rousseau | FRANCE'S MANâ€šÃ„Ã´MADE SAHARA; The Sea of Sand, an Hour's Bus Ride From Paris, Offers Camel Rides, Culture and Memories of Rousseau | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/longterm-pact-is-hailed-in-moscow.html | Longâ€šÃ„Ã´Term Pact Is Hailed in Moscow | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/brooklyn-group-planning-benefit-as-country-fairassociation-for.html | Brooklyn Group Planning Benefit As Country Fair;Association for Mental Health Will Gain at Sept. 26 Event | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/susan-r-kroner-anda-lieutenant-marry-in-easton-estudent-at-hollins.html | Susan R. Kroner Anda Lieutenant Marry in Easton; Estudentâ€šÃ„Ã´Student at Hollins Becomes the Bride of Charles S. Preusse | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/a-saint-walks-the-floors-of-hell-the-hero-of-a-new-novel-carries-a.html | A SAINT WALKS THE FLOORS OF HELL; The Hero of a New Novel Carries a Candle Through the Darkness of Stalin's World; INCOGNITO. By Petru Dumitriu. Translated by Norman Denny from the French, â€šÃ„Ã"hoogÃ‑Ã‰u nito.â€šÃ„Ã´ 471 pp. New York: The Macmillan Company. $5.95. | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/education-myths-and-facts-busing-and-neighborhood-school-analyzed.html | EDUCATION MYTHS AND FACTS; Busing and Neighborhood School Analyzed in Integration Fecal | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/american-motors-shows-65-models-a-larger-ambassador-and-classic.html | AMERICAN MOTORS SHOWS â€šÃ„Ã¶5 MODELS, A Larger Ambassador and Classic Make Debuts | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/queens-projects-authorized.html | Queens Projects Authorized | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/otisdiehlhenn.html | Otisâ€šÃ„Ã¶Diehlhenn | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/scoffs-at-far-east-role.html | Scoffs at Far East Role | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/narragansett-brewing-co-gets-haffenreffer-brands.html | Narragansett Brewing Co. Gets Haffenreffer Brands | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/eight-die-in-canadian-fire-another-razes-tenements.html | Eight Die in Canadian Fire; Another Razes Tenements | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/the-wheels-behind-the-wheels.html | The Wheels Behind the Wheels | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/jets-turn-back-broncos-306-before-52663-here-jim-turners-three.html | Jets Turn Back Broncos, 30â€šÃ„Ã¶6, Before 52,663 Here; Jim Turner's Three Field Goals Lead New York Attack | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/new-items-in-shops-products-to-speed-up-or-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up Or Simplify Work | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/the-isles-of-greezeby-sea-and-air.html | THE ISLES OF GREEZEâ€šÃ„Ã¶BY SEA AND AIR | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/losers-in-cup-test-to-compete-today-in-special-contest.html | Losers in Cup Test To Compete Today In Special Contest | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/florence-thayer-attended-by-six-at-her-marriage-1957-debutante-is.html | Florence Thayer Attended by Six At Her Marriage; 1957 Debutante Is Wed to Lewis E. Darby in Whitefield, N. H. | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/letters-houdini-camping-vacations.html | LETTERS; HOUDINI; CAMPING VACATIONS | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/rialto-gossip-six-scheduled-shows-will-touch-on-war.html | RIALTO GOSSIP; Six Scheduled Shows Will Touch on War | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/key-posts-taken-troops-enter-capital-without-violencepolice.html | KEY POSTS TAKEN; Troops Enter Capital Without Violenceâ€šÃ„Ã¶Police Disarmed | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/behind-the-nuclear-weapon-debate.html | BEHIND THE NUCLEAR WEAPON DEBATE | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/the-consumer-fallacy.html | THE CONSUMER FALLACY | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/gary-paper-for-johnson.html | Gary Paper For Johnson | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/ohio-state-gymnast-dies.html | Ohio State Gymnast Dies | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/masonry-stoop-cement-blocks-used-to-form-new-steps.html | MASONRY STOOP; Cement Blocks Used To Form New Steps | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/if-creeping-inflation-begins-to-run-with-a-battle-for-stable-prices.html | If â€šÃ„Ã´Creeping Inflationâ€šÃ„Ã´ Begins to Run; With a battle for stable prices in the offing, an expert considers the ways of controlling inflation and some of the reasons for utilizing them. | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/son-to-the-john-l-nevs.html | Son to the John L. Nevs | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/susan-lane-is-bride-of-rev-r-a-perless.html | Susan Lane Is Bride Of Rev. R. A. Perless | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/nancy-eisen-betrothed-to-michael-neuman.html | Nancy Eisen Betrothed To Michael Neuman | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/jazy-tops-tulloh-in-5000-meters-loss-costs-briton-olympic.html | JAZY TOPS TULLOH IN 5,000 METERS; Loss Costs Briton Olympic Tripâ€šÃ„Ã¶Soviet Mark Set | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/us-and-un-give-crash-wong-aid-join-with-regime-to-help.html | U.S. AND U.N. GIVE â€šÃ„Ã´CRASHâ€šÃ„Ã´ CONGO AID; Join With Regime to Help Rebelâ€šÃ„Ã´Ravaged Areas | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/600500-embezzlement-is-laid-to-business-aide.html | $600,500 Embezzlement Is Laid to Business Aide | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/goldwater-aided-by-miss-kellems-tv-appearances-planned-by-longtime.html | GOLDWATER AIDED BY MISS KELLEMS; TV Appearances Planned by Longtime Crusader | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/funeral-service-tuesday-for-harvey-e-valentine.html | Funeral Service Tuesday For Harvey E. Valentine | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/south-battered-as-storm-revives-florida-and-georgia-fighting-new.html | SOUTH BATTERED AS STORM REVIVES; Florida and Georgia Fighting New Winds and Rain | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/us-sees-no-trend-in-chrysler-pact-believes-other-industries-will-no.html | U.S. SEES NO TREND IN CHRYSLER PACT; Believes Other Industries Will Not Follow Suit | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/engagements.html | Engagements | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/government-as-patron-of-the-arts-it-is-pleasant-for-the-artist-to.html | Government as Patron of the Arts; It is pleasant for the artist to find himself recognized as a national asset, but there are dangers in official sponsorship and uncritical goodwill. | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/child-to-the-kaltmans.html | Child to the Kaltmans | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/6-win-100000-each-in-new-hampshire-sweeps.html | 6 Win $100,000 Each in New Hampshire Sweeps | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/alla-breve-97348985.html | ALLA BREVE | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/economic-spotlight.html | Economic Spotlight | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/for-september-list-of-prefrost-chores.html | FOR SEPTEMBER; List of Preâ€‹Ââ€‹Frost Chores Includes Taking-cuttings, Lifting Bulbs | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/george-naylor-2d.html | GEORGE NAYLOR 2d | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/letters-to-the-times-toward-reforms-in-italy-democrats-seen.html | Letters To The Times; Toward Reforms in Italy; Democrats Seen Pursuing Goal of a Pluralistic Society | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/for-younger-readers-thaddeus-lowed-uncle-sams-first-airman-by-lydel.html | For Younger Readers; THADDEUS LOWED: Uncle Sam's First Airman. By Lydel Sims. 223 pp. New York: G. P. Putnam's Sons. $3.50.; For Ages 12 to 16. | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/martin-avery-snyder-weds-susan-church-in-bryn-mawr.html | Martin Avery Snyder Weds Susan Church in Bryn Mawr | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/what-constitutes-12meter-boat-takes-long-windy-explanation-yacht.html | What Constitutes 12â€‹Ââ€‹Meter Boat Takes Long, Windy Explanation; Yacht Design Arrived at by a Complex Formula of Many Measurements That Balance and Counterbalance | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/how-to-get-to-races.html | How to Get to Races | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/polish-official-deplores-big-vodka-consumption.html | Polish Official Deplores Big Vodka Consumption | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/khrushchev-plea-in-bonn-forecast-premier-expected-to-seek-gains-for.html | KHRUSHCHEV PLEA IN BONN FORECAST; Premier Expected to Seek Gains for East Germany | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/florence-mccabe-married.html | Florence McCabe Married | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/david-mulliken-fiance-of-martha-l-wheelock.html | David Mulliken Fiance of Martha L. Wheelock | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/between-conqueror-and-conquered-was-agrippas-daughter-by-howard.html | Between Conqueror and Conquered Was; AGRIPPA'S DAUGHTER. By Howard Fast. 371 pp. New York: Doubleday & Co. $4.95. | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/carter-bottjer-bride-of-michael-b-howard.html | Carter Bottjer Bride Of Michael B. Howard | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/soviet-stresses-china-rift-issuf-likens-dispute-to-breach-in-first.html | SOVIET STRESSES CHINA RIFT ISSUF; Likens Dispute to Breach in First International | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/cushing-says-mass-at-the-fair-leads-a-band-and-makes-quips.html | Cushing Says Mass at the Fair, Leads a Band and Makes Quips | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/westchester-unit-of-jewish-council-plans-jewel-ball-benefit-at.html | Westchester Unit Of Jewish Council Plans Jewel Ball; Benefit at Plaza Oct. 17 Will Raise Funds for 4 Community Projects | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/church-aides-on-african-survey.html | Church Aides on African Survey | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/for-younger-readers.html | For Younger Readers | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/of-raymonda-weddings-and-ballets.html | OF RAYMONDA, WEDDINGS, AND BALLETS | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/policy-decision-us-seeks-stable-regime-while-keeping-military.html | POLICY DECISION; U.S. Seeks Stable Regime While Keeping Military Status Quo | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/democrats-form-a-keating-group-opposed-to-â€‹Ââ€‹power-crahâ€‹â€‹Ââ€‹â€‹â€‹.html | DEMOCRATS FORM A KEATING GROUP; Opposed to â€‹Ââ€‹Power Crahâ€‹â€‹Ââ€‹â€‹â€‹Vidal Among Leaders | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/ann-litchfield-married-in-bedford-bride-of-dr-peter-schofield.html | Ann Litchfield Married in Bedford; Bride of Dr. Peter Schofield, Oxford Graduate of '59 | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/kurds-send-envoy-to-seek-nassar-aid.html | KURDS SEND ENVOY TO SEEK NASSER AID | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/the-nation.html | THE NATION | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/preliminary-details-listed-for-parley-on-distribution.html | Preliminary Details Listed For Parley on Distribution | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/aaron-helwitz.html | AARON HELWITZ | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/aec-extends-its-contract-at-gaseous-diffusion-plant.html | A.E.C. Extends its Contract At Gaseous Diffusion Plant | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/fashion-show-scheduled.html | Fashion Show Scheduled | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/use-of-radiation-on-insects-hailed-experts-report-success-in-the.html | USE OF RADIATION ON INSECTS HAILED; Experts Report Success in the Eradication of Pests | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/volume-on-war-backs-churchill-disputes-charges-that-he-interfered.html | VOLUME ON WAR BACKS CHURCHILL; Disputes Charges That He Interfered With Generals | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/student-loans-aid-600000-in-6-years.html | STUDENT LOANS AID 600,000 IN 6 YEARS | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/aussies-advance-stolle-beats-ralston-osuna-to-gain-final-with.html | AUSSIES ADVANCE; Stolle Beats Ralston, Osuna to Gain Final With Emerson | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/dr-irma-drooz-dies-at-50-psychiatrist-and-author.html | Dr. Irma Drooz Dies at 50; Psychiatrist and Author | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/asias-changing-alignments.html | Asia's Changing Alignments | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/maryland-faces-a-bitter-battle-over-baltimores-3-house-seats.html | Maryland Faces a Bitter Battle Over Baltimore's 3 House Seats | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/arabella-symington-wed-to-edward-nathan-dane.html | Arabella Symington Wed To Edward Nathan Dane | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/garry-george-winne-marries-judy-zipser.html | Garry George Winne Marries Judy Zipser | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/battle-of-insurers-near-final-round.html | Battle of Insurers Near Final Round | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/violent-protest-in-uruguay-marks-cubans-departure.html | Violent Protest in Uruguay Marks Cubans' Departure | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/letters-houdini-readers-note-a-mixup-on-magicians-in-the-article-on.html | LETTERS; HOUDINI; Readers Note a Mixâ€šÃ„Ã´Up on Magicians In the Article on Soundâ€šÃ„Ã´andâ€šÃ„Ã´Light | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/motorcyclist-killed-on-coast.html | Motorcyclist Killed on Coast | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/thant-sees-kyprianou.html | Thant Sees Kyprianou | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/dinner-dance-to-aid-hospital-fund-on-l-l.html | Dinner Dance to Aid Hospital Fund on L. L | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/howard-connects-stottlemyre-triumphs-on-richardsons-hit-after-2-out.html | HOWARD CONNECTS; Stottlemyre Triumphs on Richardson's Hit After 2 Out in 9th | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/sports-news.html | Sports News | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/scope-is-shifting-for-world-credit-tacit-consensus-emerging-on-need.html | SCOPE IS SHIFTING FOR WORLD CREDIT; Tacit Consensus Emerging on Need for Managing Monetary Liquidity; FUND DEBATE ASSESSED; Changes in System Weighed as I.M.F. and Bank End Meetings in Tokyo | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/6-groups-challenging-himalayas-in-nepal.html | 6 Groups Challenging Himalayas in Nepal | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/glee-club-sets-a-supper-dance-here-for-oct-30-mendelssohn-group-to.html | Glee Club Sets A Supper Dance Here for Oct. 30; Mendelssohn Group to Raise Funds for 2 of Its Services | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/2-ingham-brothers-will-take-brides.html | 2 Ingham Brothers Will Take Brides | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/home-warns-laborite-victory-would-imperil-british-security.html | Home Warns Laborite Victory Would Imperil British Security | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/rift-laid-to-aid-dispute.html | Rift Laid to Aid Dispute | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/exploring-the-depths.html | Exploring the Depths | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/letters-backlash.html | Letters; â€šÃ„Ã²BACKLASHâ€šÃ„Ã´ | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/outdoor-art-show-set-in-new-canaan.html | Outdoor Art Show Set in New Canaan | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/nancy-goldner-wed-to-david-kershaw.html | Nancy Goldner Wed To David Kershaw | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/eyes-on-saigon.html | Eyes on Saigon | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/demingmiller.html | Demingâ€šÃ„Ã¬Miller | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/son-to-mrs-williams-3d.html | Son to Mrs. Williams 3d | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/club-to-mark-50th-year.html | Club to Mark 50th Year | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/yugoslav-appointed-by-un.html | Yugoslav Appointed by U.N. | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/johnson-facing-louisiana-fight-goldwater-gains-support-of.html | JOHNSON FACING LOUISIANA FIGHT; Goldwater Gains Support of Lieutenant Governor | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/miss-campbell-1960-debutante-is-future-bride-betrothed-to-robert-b.html | Miss Campbell, 1960 Debutante, Is Future Bride; Betrothed to Robert B. Herbert Jr., Princeton Graduate, Class of '64 | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/inside-vienna-the-lost-city-by-john-gunther-594-pp-new-york-and.html | Inside Vienna; THE LOST CITY. By John Gunther. 594 pp. New York and Evanston: Harper & Row. $5.95. | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/sweater-sales-termed-strong-variety-of-styles-moving-buying-offices.html | SWEATER SALES TERMED STRONG; Variety of Styles Moving, Buying Offices Report | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/news-notes-classroom-and-campus.html | NEWS NOTES: CLASSROOM AND CAMPUS | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/warren-findings-are-due-in-days-report-on-kennedy-slaying-may-be.html | WARREN FINDINGS ARE DUE IN â€šÃ„Ã²DAYSâ€šÃ„Ã´; Report on Kennedy Slaying May Be Issued Sept. 27 | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/ombudsman-at-work.html | Ombudsman at Work | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/a-lusty-man-was-will-nothing-like-the-sun-a-story-of-shakespeares.html | A Lusty Man Was Will; NOTHING LIKE THE SUN: A Story of Shakespeare's Loveâ€šÃ„Ã´life. By Anâ€šÃ¢Â¬Â¢hony Burgess. 234 pp. New York: W. W. Norton & Co. $3.95. | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/alla-breve-97348984.html | ALLA BREVE | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/lynda-bird-johnson-visits-the-hermitage-at-nashville.html | Lynda Bird Johnson Visits The Hermitage at Nashville | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/relaguerre-jr-and-linda-filley-married-in-troy-lehigh-graduate-weds.html | R.E.Laguerre Jr. And Linda Filley Married in Troy; Lehigh Graduate Weds Student at Wheelock â€šÃ„Ã¬ 6 7 Attend Bride | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/british-furor-over-filth.html | BRITISH FUROR OVER â€šÃ„Ã²FILTHâ€šÃ„Ã´ | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/throngs-hail-democrat.html | Throngs Hail Democrat | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/mrs-richard-wilhelm.html | MRS. RICHARD WILHELM | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/mary-ferrari-is-bride-of-donald-brizzolara.html | Mary Ferrari Is Bride Of Donald Brizzolara | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/jersey-sailor-is-victor-in-national-comet-class.html | Jersey Sailor Is Victor In National Comet Class | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/old-tens-popup-34-silver-certificates-arouse-collectors.html | OLD TENS POPUP; '34 Silver Certificates Arouse Collectors | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/dusseldorf-taking-on-a-japanese-accent.html | Dusseldorf Taking On A Japanese Accent | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/arkansas-gazettes-view.html | Arkansas Gazette's View | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/india-said-to-be-buying-soviet-tanks-and-migs-35-jets-and-parts-to.html | India Said to Be Buying Soviet Tanks and MIG's; 35 Jets and Parts to Build More Reported in Arms Deal With Moscow | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/us-paper-output-rate-up.html | U.S. Paper Output Rate Up | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/sims-team-takes-north-shore-golf.html | SIM'S TEAM TAKES NORTH SHORE GOLF | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/future-greek-queen-greets-the-people.html | FUTURE GREEK QUEEN GREETS THE PEOPLE | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/miss-nichols-wed-to-d-a-dickneider.html | Miss Nichols Wed To D. A. Dickneider | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/prison-paintings-of-siqueiros-draw-leftists-and-art-lovers.html | Prison Paintings of Siqueiros Draw Leftists and Art Lovers | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/manhattans-johnny-appleseed-harvests-the-smiles-of-children.html | Manhattan's Johnny Appleseed Harvests the Smiles of Children | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/the-watusi-opens-new-l1-station-hicksville-youths-dance-at-railroad.html | THE WATUSI OPENS NEW L.I. STATION; Hicksville Youths Dance at Railroad Ceremony | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/somerville-aide-is-named.html | Somerville Aide Is Named | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/june-goldman-engaged.html | June Goldman Engaged | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/permissions.html | Permissions | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/task-forces-for-peace.html | Task Forces for Peace | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/mrs-thomas-wed-to-david-ehrlich.html | Mrs. Thomas Wed To David Ehrlich | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/new-uniforms-for-path.html | New Uniforms for PATH | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/gentzlinger-captures-lead-in-star-class-sail-series.html | Gentzlinger Captures Lead In Star Class Sail Series | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/weed-retains-cup-for-us-in-sailing.html | WEED RETAINS CUP FOR U.S. IN SAILING | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/chemical-plant-started.html | Chemical Plant Started | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/scottish-terrier-is-vigtor-in-show.html | SCOTTISH TERRIER IS VIGTOR IN SHOW | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/rangers-sign-neilson-ingarfield.html | Rangers Sign Neilson, Ingarfield | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/antiques-show-at-freeport.html | Antiques Show at Freeport | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/4-are-attendants-of-miss-young-at-her-nuptials-enstudent-at-hawaii.html | 4 Are Attendants Of Miss Young At Her Nuptials; Endô,Ã,Â°Student at Hawaii Wed in Princeton to Charles M. White | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/judith-mason-betrothed.html | Judith Mason Betrothed | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/blairstarr.html | Blairô§Ã‚Âˆ‰Starr | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/a-walk-and-a-talk-with-anouilh.html | A Walk and a Talk With Anouilh | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/sandys-lauds-pact-on-south-rhodesia.html | SANDYS LAUDS PACT ON SOUTH RHODESIA | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/journalism-group-elects.html | Journalism Group Elects | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/linda-marsh-married-to-david-mckechnie.html | Linda Marsh Married To David McKechnie | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/miss-carolyn-ann-walstrom-engaged-to-sherman-kelsey.html | Miss Carolyn Ann Walstrom Engaged to Sherman Kelsey | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/us-officials-chagrined-at-success-of-the-revolt-early-reports.html | U.S. Officials Chagrined At Success of the Revolt; Early Reports Indicate a Resurgence of Rightist Dai Viet Movementô§Ã,Â®Embassy Forewarned of Coup | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/judith-kleinman-fiancee.html | Judith Kleinman Fiancee | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/4-indian-soldiers-slain.html | 4 Indian Soldiers Slain | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/johnson-cautious-on-strife.html | Johnson Cautious on Strife | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/editor-in-chief-is-elected-for-columbia-law-review.html | Editor in Chief Is Elected For Columbia Law Review | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/largely-ignored-the-avantgarde-is-very-busy-but-is-scorned-by-the.html | LARGELY IGNORED; The Avantô§Ã,Â°Garde Is Very Busy, But Is Scorned by the Establishment | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/soviet-denies-air-violation.html | Soviet Denies Air Violation | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/joan-gorman-engaged-to-john-mckenna-jr.html | Joan Gorman Engaged To John McKenna Jr. | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/a-health-service-will-raise-funds-at-st-regis-fete-hearts-and.html | A Health Service Will Raise Funds At St. Regis Fete; Hearts and Diamonds Ball Sept. 24ô§Ã,Â®Aides Will Be Honored | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/russianborn-skipper-of-england-won-for-us.html | Russianô§Ã,Â°Born Skipper Of England Won for U.S. | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/new-general-tire-project.html | New General Tire Project | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/kean-and-rodgers-triumph-in-manhasset-bay-sailing.html | Kean and Rodgers Triumph In Manhasset Bay Sailing | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/13-latin-newsmen-at-seminar-here.html | 13 LATIN NEWSMEN AT SEMINAR HERE | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/us-women-lacrosse-victors.html | U.S. Woman Lacrosse Victors | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/helen-osborn-bride-of-andrew-g-braun.html | Helen Osborn Bride Of Andrew G. Braun | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/johnson-gaining-corn-belt-vote-farmers-voice-wariness-of-goldwaters.html | JOHNSON GAINING CORN BELT VOTE; Farmers Voice Wariness of Goldwater's Philosophy | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/beth-m-tauder-affianced.html | Beth M. Tauder Affianced | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/the-churchs-imperfections-are-the-cross-of-christâ€¦-â°-the-chair-of.html | The Church's Imperfections Are the Cross of Christâ€¦â°; THE CHAIR OF PETER: A History of the Papacy. By Friedrich Gontard. Translated by A. J. and E. F. Peeler from the German, â€¦â€¢Die Pâ€¡Ã¤pste.â€¦â€¢ IIÃ—â€¦â€° lustrated. 629 pp. New York: Holt, Rinehart & Winston. $12.50. | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/deitch-in-lincoln-center-post.html | Deitch in Lincoln Center Post | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/soviet-trade-shifting-pattern-in-the-noncommunist-world.html | SOVIET TRADE â€¦â° SHIFTING PATTERN IN THE NONâ€¦â°COMMUNIST WORLD | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/camera-news-notes.html | CAMERA NEWS NOTES | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/venturi-with-69-sets-series-page.html | VENTURI, WITH 69, SETS SERIES PAGE | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/lieut-d-e-glass-and-linda-levitt-will-be-married-naval-medical.html | Lieut. D. E. Glass And Linda Levitt Will Be Married; Naval Medical Officer and U. of Michigan Alumna Affianced | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/marriage-in-brussels-for-michelle-gros-jean.html | Marriage in Brussels For Michelle Gros jean | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/grace-line-orders-six-bow-thrusters.html | GRACE LINE ORDERS SIX BOW THRUSTERS | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/tell-a-storyget-a-play-its-a-handy-notion-but-will-it-work-to-have.html | TELL A STORYâ€¦â°GET A PLAY; It's a Handy Notion, But Will It Work to Have Talkers Retail Incidents to Writerâ€¦â°â€¢Craftsman? | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/joseph-boland-85-aviation-pioneer.html | JOSEPH BOLAND, 85, AVIATION PIONEER | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/support-in-fort-worth.html | Support in Fort Worth | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/politics-discounted-in-india-in-murder-of-solicitor-general.html | Politics Discounted In India in Murder Of Solicitor General | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/buddhist-power-grows-in-south-vietnam-they-have-created-a-structure.html | BUDDHIST POWER GROWS; In South Vietnam They Have Created a Structure That Draws the Loyalty of Many Persons | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/exmayor-freese-of-norwalk-dies-socialist-served-five-terms-between.html | EXâ€¦â°â€¢MAYOR FREESE OF NORWALK DIES; Socialist Served Five Terms Between 1947 and 1959 | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/grape-festival-time-in-the-finger-lakes-area.html | GRAPE FESTIVAL TIME IN THE FINGER LAKES AREA | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/the-arctic-and-the-mandiscovery-the-autobiography-of-vilhjalmar.html | The Arctic And the Man;DISCOVERY. The Autobiography of Vilhjalmur Stefansson. Illustrated. 411 pp. New York: McGrawâ€¦â°â€¢Hill Book Company. $7.50. | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/susan-r-yerkes-1960-debutante-delaware-bride-alumna-of-bradford-is.html | Susan R. Yerkes, 1960 Debutante, Delaware Bride; Alumna of Bradford Is Wed in Wilmington to W. V. Kreswatch Jr. | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/paperbacks-in-review.html | Paperbacks in Review | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/miller-vs-humphrey-vice-presidency-once-an-appendage-with-little.html | MILLER VS. HUMPHREY; Vice Presidency, Once an Appendage With Little Function, Now Has Taken On More Importance | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/the-misses-walker-honored-in-syosset.html | The Misses Walker Honored in Syosset | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/species-tulips-are-tiny-gems.html | SPECIES TULIPS ARE TINY GEMS | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/argentine-deputies-act-to-stop-banning-peronists-and-reds.html | Argentine Deputies Act to Stop Banning Peronists and Reds | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/adolphi-freshman-class-of-625-largest-in-history.html | Adolphi Freshman Class Of 625 Largest in History | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/9-dartmouth-men-canoe-1550-miles-down-the-danube.html | 9 Dartmouth Men Canoe 1,550 Miles Down the Danube | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/bay-state-nuptials-for-elisabeth-bailey.html | Bay State Nuptials For Elisabeth Bailey | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/taylor-speeds-return-to-saigon-via-hawaii.html | Taylor Speeds Return To Saigon Via Hawaii | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/seaway-will-reconstruct-locks-for-2way-passage.html | Seaway Will Reconstruct Locks for 2â€¦â°â€¢Way Passage | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/teachers-walkout-ends-in-illinois-city.html | TEACHERS' WALKOUT ENDS IN ILLINOIS CITY | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/boxun-takes-worlds-playground-stakes-by-312-lengths-at-atlantic.html | Boxun Takes World's Playground Stakes by 31/2 Lengths at Atlantic City; CHAMBERS RIDES MONTPELIER COLT; Whistling Kettle Runnerâ€¦â°â€¢Up in 7â€¦â°â€¢Furlong Featureâ€¦â°â€¢Native Charger Fourth | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/syncom-3-now-hovering-on-station-over-pacific.html | Syncom 3 Now Hovering On Station Over Pacific | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/uncle-sam-is-really-needed-a-growing-federal-role-in-local-affairs.html | Uncle Sam Is Really Needed; A growing Federal role in local affairs is not only necessary, the author argues, but is desirable for the general welfare. | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/yates-resigns-un-post.html | Yates Resigns U.N. Post | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/world-of-music-once-in-four-years.html | WORLD OF MUSIC: ONCE IN FOUR YEARS | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/anne-c-flynt-of-alexandria-plans-nuptials-wellesley-alumna-and.html | Anne C. Flynt Of Alexandria Plans Nuptials; Wellesley Alumna and Robert Amory 3d Engaged to Wed | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/alla-breve.html | ALLA BREVE | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/th-law.html | â€‹Â‹THâ€‹Â‹ LAWâ€‹Â‹Â® | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/maureen-quinn-to-marry.html | Maureen Quinn to Marry | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/different-voices-different-tones-my-fathers-house-by-william.html | Different Voices, Different Tones; MY FATHER'S HOUSE. By Wilâ€‹â€°iam Goodreau. 84 pp. New York: Atheneum. Cloth, $3.95. Paper, $1.95.; A CHANGE OF VIEW. By Philip Legler. 54 pp. Lincoln: University of Nebraska Press. $3.; WESTERN TIME: A Traditional Poem. By Keith Wright. 44 pp. New York: Orford University Press. $2.40.; SELECTED POEMS. By Derek Walâ€‹â€°cott. 85 pp. New York: Farrar, Straus & Co. $4. | | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/liberals-mapping-ardent-campaign-antipathy-to-coldwater-is-seen.html | LIBERALS MAPPING ARDENT CAMPAIGN; Antipathy to Coldwater Is Seen Spurring Party | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/library-group-to-begin-drive-for-books-oct-1-merchant-marine-unit.html | Library Group To Begin Drive For Books Oct. 1; Merchant Marine Unit Is Planning Its 43d Annual Campaign | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/elizabeth-hadams-is-prospective-bride.html | Elizabeth H.Adams Is Prospective Bride | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/once-lost-never-recaptured.html | â€‹Â‹Once Lost, Never Recapturedâ€‹Â‹Â | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/billmiddendorf.html | Billâ€‹Â‹Â®Middendorf | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/university-opens-building.html | University Opens Building | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/maurice-d-mbride.html | MAURICE D. M'BRIDE | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/joan-prince-betrothed-to-howard-ackerman.html | Joan Prince Betrothed To Howard Ackerman | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/dr-king-foresees-social-disruption-if-goldwater-wins.html | Dr. King Foresees â€‹Â‹Â'Social Disruptionâ€‹Â‹Â' If Goldwater Wins | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/fresh-water-fishing-rules-stay-unchanged-in-jersey.html | Fresh Water Fishing Rules Stay Unchanged in Jersey | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/lyn-narins-to-wed-marjorie-shapiro.html | Lyn Narins to Wed Marjorie Shapiro | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/the-past-is-vivid-in-ordzhonikidze-industry-bypasses-russian.html | THE PAST IS VIVID IN ORDZHONIKIDZE; Industry Bypasses Russian Gateway to Caucasus | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/character-study-magazine-debate-on-tvs-mr-novak-illuminates-a.html | CHARACTER STUDY; Magazine Debate on TV's â€‹Â‹Â'Mr. Novakâ€‹Â‹Â' Illuminates a Problem of Substance | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/tahoe-miss-and-miss-bardahl-triumph-in-cup-powerboat-heats-thompson.html | Tahoe Miss and Miss Bardahl Triumph in Cup Powerboat Heats; THOMPSON TAKES RACE ON POTOMAC; Averages 98 Miles an Hour in Tahoe Missâ€‹Â‹Â Thompson Scores in Second Trial | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/atomic-power-progress-in-reducing-the-cost-expected-to-speed-output.html | ATOMIC POWER; Progress in Reducing the Cost Expected to Speed Output | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/elizabeth-tyson.html | ELIZABETH TYSON | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/james-e-clark-weds-miss-anne-h-rogers.html | James E. Clark Weds Miss Anne H. Rogers | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/lieut-roger-brown-weds-phebe-turner.html | Lieut. Roger Brown Weds Phebe Turner | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/a-rockefeller-tours-arkansas-gop-candidate-putting-on-lively.html | A ROCKEFELLER TOURS ARKANSAS; G.O.P. Candidate Putting on Lively Statewide Drive | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/divisions-name-changed.html | Division's Name Changed | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/conference-on-genes-set.html | Conference on Genes Set | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/1776-peace-conference-that-failed-is-recalled.html | 1776 Peace Conference That Failed Is recalled | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/margaret-magie-1962-debutante-wed-in-midwest-senior-at-marlboro-is.html | Margaret Magie, 1962 Debutante, Wed in Midwest; Senior at Marlboro Is Married in Illinois to Lawrence Dunham 3d | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/wood-field-and-stream-a-plea-for-wildlife-management-that-would.html | Wood, Field and Stream; A Plea for Wildlife Management That Would Restore Big Game to East | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/menorah-home-to-gain.html | Menorah Home to Gain | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/jane-h-pitcher-becomes-bride-of-law-student-father-escorts-her-at.html | Jane H. Pitcher Becomes Bride Of Law Student; Father Escorts Her at Marriage in Hingham to Thomas Ackerman | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/gerber-triumphs-in-200mile-race-takes-class-a-honors-at-wisconsin.html | GERBER TRIUMPHS IN 200â€‹Â‹Â-MILE RACE; Takes Class A Honors at Wisconsin in Cobra Ford | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/the-week-in-finance-wage-settlement-by-chrysler-dispels-air-of.html | The Week in Finance; Wage Settlement by Chrysler Dispels Air of Caution and Spurs Stock Rally | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/s-l-klebanoff-fiance-of-miss-joy-cummings.html | S. L. Klebanoff Fiance Of Miss Joy Cummings | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/campaign-dialogue-candidates-are-said-to-be-paying-little-attention.html | Campaign Dialogue; Candidates Are Said To Be Paying Little Attention to Major Issues | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-13 | 1964-09-13 | https://www.nytimes.com/1964/09/13/archives/part-time-indian-scores.html | Part Time Indian Scores | True | | 1992-06-08 | RE0000582843 | B00000135575 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/frank-lynch-extas-aide-at-general-foods-corp-65.html | Frank Lynch, Exâ€‹Â‹Â Tax Aide At General Foods Corp., 65 | False | | 1992-06-08 | RE0000582847 | B00000135580 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/spahn-and-braves-kouted-by-reds-92.html | SPAHN AND BRAVES KOUTED BY REDS, 9â€¦Â‚Â2 | False | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/charles-e-daniel-builder-dies.html | Charles E. Daniel, Builder, Dies | False | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/dodgers-triumph-on-met-error-54.html | DODGERS TRIUMPH ON MET ERROR, 5â€¦Â‚Â4 | False | By JOSEPH DURSO; Special to The New York Times | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/cards-equal-record-in-routing-cubs-152.html | CARDS EQUAL RECORD IN ROUTING CUBS, 15â€¦Â‚Â2 | False | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/white-family-finds-harlem-friendly-place.html | White Family Finds Harlem Friendly Place | False | By GAY TALESE | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 0001-01-01 | https://www.nytimes.com/1964/09/14/aec-considering-meson-factory.html | A.E.C. CONSIDERING â€¦Â‚MESON FACTORYâ€¦Â‚Â | False | By JOHN W. FINNEY; Special to The New York Times | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 0001-01-01 | https://www.nytimes.com/1964/09/14/airlines-filling-excess-capacity.html | AIRLINES FILLING EXCESS CAPACITY | False | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/phils-beat-giants-41-on-3run-10th.html | Phils Beat Giants, 4â€¦Â‚Â‚1, on 3â€¦Â‚Â‚Run 10th | False | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/100000-paid-by-universal-for-rights-to-a-new-play.html | $100,000 Paid by Universal For Rights to a New Play | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/sweepstakes-cry-wait-till-next-year.html | Sweepstakes Cry: Wait Till Next Year | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/news-analysis-arab-balance-sheet-gains-toward-unity-made-at-egypt.html | News Analysis; Arab Balance Sheet, Gains Toward Unity Made at Egypt Parley, but Friction Was Obvious, Too | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/catholics-here-to-use-english-in-administering-6-sacraments.html | Catholics Here to Use English In Administering 6 Sacraments | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/advertising-campaign-is-wooing-tourists-to-jamaica.html | Advertising Campaign Is Wooing Tourists to Jamaica | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/erosion-in-the-un.html | Erosion in the U.N. | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/rambler-maker-still-confident-speculation-on-sales-slump-is.html | RAMBLER MAKER STILL CONFIDENT ; Speculation on Sales Slump Is Rebutted by Chairman | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/arthur-k-atkinson-eshead-of-wabash.html | ARTHUR K. ATKINSON, EXâ€¦Â‚ÂHEAD OF WABASH | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/gasboiler-shipments-rise.html | Gasâ€¦Â‚ÂBoiler Shipments Rise | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/berliners-promise-support-to-dr-king.html | BERLINERS PROMISE SUPPORT TO DR. KING | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/letters-to-the-times-highspeed-trains-in-us.html | Letters To The Times; Highâ€¦Â‚ÂSpeed Trains in U.S. | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/hilton-hotels-fills-post.html | Hilton Hotels Fills Post | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/horse-show-title-to-high-frontier-ward-acres-farms-horse-victor-at.html | HORSE SHOW TITLE TO HIGH FRONTIER; Ward Acres Farm's Horse Victor at Stony Brook | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/66foot-hopper-car-is-placed-in-service.html | 66â€¦Â‚ÂFOOT HOPPER CAR IS PLACED IN SERVICE | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/senators-down-tigers.html | Senators Down Tigers | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/judith-isradson-a-bride.html | Judith Isradson a Bride | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/blast-in-south-china-sea-kills-us-carrier-airman.html | Blast in South China Sea Kills U.S. Carrier Airman | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/polish-primate-arrives.html | Polish Primate Arrives | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/brooklyn-minister-warns-on-practices-of-extremism.html | Brooklyn Minister Warns On Practices of Extremism | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/h-alan-hoglund-weds-miss-kay-c-feinberg.html | H. Alan Hoglund Weds Miss Kay C. Feinberg | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/brabham-is-first-in-french-event-aussie-rallies-from-15th-in-auto.html | BRABHAM IS FIRST IN FRENCH EVENT; Aussie Rallies From 15th in Auto Raceâ€¦Â‚ÂAttwood 2d | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/ramos-triumphs-in-relief-of-ford-yields-2-hits-in-5-inningspeptone.html | RAMOS TRIUMPHS IN RELIEF OF FORD; Yields 2 Hits in 5 Inningsâ€¦Â‚ÂPeptone, Trosh Account for 4 Runs at Stadium | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/louisiana-awaits-governors-view-vtkeithen-expected-to-state.html | LOUISIANA AWAITS GOVERNOR'S VIEW; VfKeithen Expected to State Presidential Choice Soon | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/storm-speeds-up-and-heads-to-sea-forecasters-see-no-further-threat.html | STORM SPEEDS UP AND HEADS TO SEA; Forecasters See No Further Threat to East Coast | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/soviet-theaters-schedule-3-plays-from-us-authors.html | Soviet Theaters Schedule 3 Plays From U.S. Authors | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/white-throm-hails-rhodesian-premier.html | WHITE THROM HAILS RHODESIAN PREMIER | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/germany-planning-to-sell-stock-in-another-big-industry-group.html | Germany Planning to Sell Stock In Another Big Industry Group | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/vietnams-politics-a-year-of-delicate-maneuvering-and-frequent-jolts.html | Vietnam's Politics: A Year of Delicate Maneuvering and Frequent Jolts for the U.S.; STABILITY ENDED WITH DIEM'S FALL; Washington Has Supported General Khanh as Leader Likeliest to Rout Reds | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/judaism-denounced-in-moldavian-tract.html | JUDAISM DENOUNCED IN MOLDAVIAN TRACT | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/sweeps-scored-in-6-of-7-events-as-olympic-canoe-trials-finish.html | Sweeps Scored in 6 of 7 Events As Olympic Canoe Trials Finish | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/israel-elfenbein-rabbi-and-author-hebrew-scholar-and-aide-of.html | ISRAEL ELFENBEIN, RABBI AND AUTHOR; Hebrew Scholar and Aide of Zionist Organization Dies | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/warning-for-wilson.html | Warning for Wilson | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/henry-w-walden-dentist-aviator-flier-of-first-successful-us.html | HENRY W. WALDEN, DENTIST, AVIATOR; Flier of First Successful U.S. Monoplane Is Dead at 80 | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/virginia-sea-trade-up.html | Virginia Sea Trade Up | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/barbara-korn-wed-to-richard-teiman.html | Barbara Korn Wed To Richard Teiman | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |