Exhibit D58

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/greeks-mail-annemarie-in-the-olympic-stadium.html | Greeks Mail Anneâ€šÄ„Â®Marie In the Olympic Stadium | True | | 1992-06-08 | RE0000592847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/tiant-galas-8th-victory.html | Tiant Galas 8th Victory | True | | 1992-06-08 | RE0000592847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/johnson-at-church-with-texas-guests.html | JOHNSON AT CHURCH WITH TEXAS GUESTS | True | | 1992-06-08 | RE0000592847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/adeewieder.html | Adeziâ€šÄ„Â®Wieder | True | | 1992-06-08 | RE0000592847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/new-york-gaelic-team-wins.html | New York Gaelic Team Wins | True | | 1992-06-08 | RE0000592847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/womens-vote-beats-reds-in-san-marino.html | WOMEN'S VOTE BEATS REDS IN SAN MARINO | True | | 1992-06-08 | RE0000592847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/peking-is-purgingchinese-backersof-soviet-policy-ideological.html | PEKING IS PURGINGCHINESE BACKERSOF SOVIET POLICY; Ideological Backsliding Lsisito Leading Red Figuresâ€šÄ„Â®Intellectuals Under Fire | True | | 1992-06-08 | RE0000592847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/debate-to-res-at-un.html | Debate to Res at U.N. | True | | 1992-06-08 | RE0000592847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/college-extends-deadline.html | College Extends Deadline | True | | 1992-06-08 | RE0000592847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/1year-maturities-are-88162461163.html | 1â€šÄ„Â®YEAR MATURITIES ARE $88,162,461,163 | True | | 1992-06-08 | RE0000592847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/saigon-unaware-at-uprisings-start.html | Saigon Unaware at Uprising's Start | True | | 1992-06-08 | RE0000592847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/plum-paces-detroit.html | Plum Paces Detroit | True | | 1992-06-08 | RE0000592847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/ford-talks-put-off-to-today-after-a-onehour-session.html | Ford Talks Put Off to Today After a Oneâ€šÄ„Â®Hour Session | True | | 1992-06-08 | RE0000592847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/rodriguez-gains-victory.html | Rodriguez Gains Victory | True | | 1992-06-08 | RE0000592847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/karen-marsh-is-wed.html | Karen Marsh Is Wed | True | | 1992-06-08 | RE0000592847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/oak-brook-takes-polo-open.html | Oak Brook Takes Polo Open | True | | 1992-06-08 | RE0000592847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/nancy-jaques-bride-of-david-lippincott.html | Nancy Jaques Bride Of David Lippincott | True | | 1992-06-08 | RE0000592847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/hilsman-suggests-usforgo-vietnam-totalvictory-idea.html | Hilsman Suggests U.S Forgo Vietnam Totalâ€šÄ„Â®Victory Idea | True | | 1992-06-08 | RE0000592847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/soviet-harnle-will-open-film-festival-here-tonight.html | Soviet â€šÄ„Â®Harnleâ€šÄ„Â® Will Open Film Festival Here Tonight | True | | 1992-06-08 | RE0000592847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/journalism-group-elects-1.html | Journalism Group Elects 1 | True | | 1992-06-08 | RE0000592847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/dr-vincas-tercijonas.html | DR. VINCAS TERCIONAS | True | | 1992-06-08 | RE0000592847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/republicans-in-san-franciscos-suburbs-are-swinging-to-johnson.html | Republicans in San Francisco's Suburbs Are Swinging to Johnson | True | | 1992-06-08 | RE0000592847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/red-china-in-320th-warning.html | Red China in 320th â€šÄ„Â®Warningâ€šÄ„Â® | True | | 1992-06-08 | RE0000592847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/narcotics-raiders-seize-8-in-artists-apartment.html | Narcotics Raiders Seize 8 In Artist's Apartment | True | | 1992-06-08 | RE0000592847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/spirits-dampen-in-mining-town-speculative-frenzy-over-metals-yields.html | Spirits Dampen in Mining Town; Speculative Frenzy Over Metals Yields to a Calmer Life | True | | 1992-06-08 | RE0000592847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/nassers-allies-pressing-faisal-arabs-seek-saudi-approval-of.html | NASSER'S ALLIES PRESSING FAISAL; Arabs Seek Saudi Approval of Compromise on Yemen | True | | 1992-06-08 | RE0000592847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/anchorage-joltad-by-tremor.html | Anchorage Joltad by Tremor | True | | 1992-06-08 | RE0000592847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/landon-k-thorne-76-banker-developer-of-bonbright-dies-yachtsman.html | Landon K. Thorne, 76, Banker, Developer of Bonbright, Dies; Yachtsman Pursued Active Sports as Recreation From His Days on Yale Crew | True | | 1992-06-08 | RE0000592847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/mrs-david-acken.html | MRS. DAVID ACKEN | True | | 1992-06-08 | RE0000592847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/red-sox-top-angels-43.html | Red Sox Top Angels, 4â€šÄ„Â®3 | True | | 1992-06-08 | RE0000592847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/weekly-overthecounter-list.html | Weekly Overâ€šÄ„Â®theâ€šÄ„Â®Counter List | True | | 1992-06-08 | RE0000592847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/new-chief-for-home-loan-board-sought-to-replace-memurray-john-e.html | New Chief for Home Loan Board Sought to Replace McMurray; John E. Horne, an Alabama Democrat, Is Supported for Regulatory Post | True | | 1992-06-08 | RE0000592847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/cuban-junior-nine-wins-96.html | Cuban Junior Nine Wins, 9â€šÄ„Â®6 | True | | 1992-06-08 | RE0000592847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/letters-to-the-times-nassersupported-yemen-our-policy-in.html | Letters to the Times; Nassersâ€šÄ„Â®Supported Yemen; Our Policy in Recognizing Puppet Regime Is Questioned | True | | 1992-06-08 | RE0000592847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/tv-an-opening-winner-happy-idea-fine-actors-and-good-script-meet-in.html | TV: An Opening Winner; Happy Idea, Fine Actors and Good Script Meet in â€šÄ„Â®The Rogues,â€šÄ„Â® N.B.C. Series | True | | 1992-06-08 | RE0000592847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/brendi-grant-bride-of-morton-drosnes.html | Brendi Grant Bride Of Morton Drosnes | True | | 1992-06-08 | RE0000592847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/patriot-kick-tops-raiders-17-to-14-cappelletti-boots-a-48yard-field.html | PATRIOT KICK TOPS RAIDERS, 17 TO 14; Cappelletti Boots a 48â€šÄ„Â®Yard Field Goal in 4th Period | True | | 1992-06-08 | RE0000592847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/coup-collapses-in-saigon-khanh-forces-in-power-us-pledges-full.html | COUP COLLAPSES IN SAIGON KHANH FORCES IN POWER; U.S. PLEDGES FULL SUPPORT; DISSIDENTS QUIT; Agree to Help Regimeâ€šÄ„Â®Premier Returns to the Capital | True | | 1992-06-08 | RE0000592847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/bohlen-in-brittany-rita.html | Bohlen in Brittany Rita | True | | 1992-06-08 | RE0000592847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/border-dispute-intensifies.html | Border Dispute Intensifies | True | | 1992-06-08 | RE0000592847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/stock-prices-slip-in-london-market.html | Stock Prices Slip in London Market | True | | 1992-06-08 | RE0000592847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/cbs-to-present-hollow-crown-british-stage-production-to-be-filmed.html | C.B.S. TO PRESENT â€šÄ„Â®HOLLOW CROWNâ€šÄ„Â®; British Stage Production to Be Filmed for â€šÄ„Â®65 Showing | True | | 1992-06-08 | RE0000592847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/jersey-police-plan-program.html | Jersey Police Plan Program | True | | 1992-06-08 | RE0000592847 | B00000135580 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/union-to-hear-2-senators.html | Union to Hear 2 Senators | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/howland-bancroft-mining-consultant.html | HOWLAND BANCROFT, MINING CONSULTANT | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/moscow-says-opium-trade-aids-pekings-antisoviet-activities.html | Moscow Says Opium Trade Aids Peking's Antiâ€šÃ„Ã´Soviet Activities | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/us-chutist-dies-in-germany.html | U.S. Chutist Dies in Germany | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/tv-an-opening-winner-90minute-show-opens-world-war-i-series.html | TV: An Opening Winner; 90â€šÃ„Ã´Minute Show Opens World War I Series | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/pesthy-maintains-his-lead-in-olympic-pentathlon-trial.html | Pesthy Maintains His Lead In Olympic Pentathlon Trial | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/nuptials-for-janet-lang.html | Nuptials for Janet Lang | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/bellhop-turned-millionaire-30-heads-a-columbia-film-division-don.html | Bellhop Turned Millionaire, 30, Heads a Columbia Film Division; Don Kirshner, President of Mask Unit, Made Fortune by Publishing Hit Tunes | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/athens-awaits-makarios.html | Athens Awaits Makarios | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/2-livestock-yards-blasted-in-strike.html | 2 LIVESTOCK YARDS BLASTED IN STRIKE | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/news-analysis-bold-democratic-goal-campaign-theme-is-not-just.html | News Analysis; Bold Democratic Goal; Campaign Theme Is Not Just Victory, But a Landslide of 2â€šÃ„Ã´toâ€šÃ„Ã´1 Proportions | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/marcy-friedman-wed-to-richard-d-matlow.html | Marcy Friedman Wed To Richard D. Matlow | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/bleecker-st-food-shops-present-a-touch-of-italy.html | Bleecker St. Food Shops Present a Touch of Italy | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/letters-to-the-times-queens-park-garage-opposed.html | Letters to The Times; Queens Park Garage Opposed | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/us-greets-guests-at-bulgarian-fair.html | U.S. GREETS GUESTS AT BULGARIAN FAIR | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/miller-says-keating-will-get-mis-vote.html | MILLER SAYS KEATING WILL GET MIS VOTE | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/sanders-of-fordham-takes-12-12mile-run-at-new-haven.html | Sanders of Fordham Takes 12 1/2â€šÃ„Ã´Mile Run at New Haven | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/lefkowitz-to-study-new-cruise-rules.html | LEFKOWITZ TO STUDY NEW CRUISE RULES | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/linda-gleason-vassar-alumna-to-be-married-fiancee-of-thomas-w.html | Linda Gleason, Vassar Alumna, To Be Married; Fiancee of Thomas W. Botsford Jr., Who Is Dartmouth Graduate | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/gi-aids-wounded-east-german-over-berlin-wall-amid-gunfire-american.html | G.I. Aids Wounded East German Over Berlin Wall Amid Gunfire; American Tosses Tearâ€šÃ„Ã´Gas Grenade and Holds Off Red Guards With Pistol | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/thomson-mckinnon-appoints-new-partner.html | Thomson & McKinnon. Appoints New Partner | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/newport-society-turns-out-for-the-americas-cup-ball-contending.html | Newport Society Turns Out for the America s Cup Ball; Contending Yachts' Owners Are Guests at Drexels' Home | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/gasattack-victim-is-on-critical-list.html | GASâ€šÃ„Ã´ATTACK VICTIM IS ON CRITICAL LIST | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/silent-vigil-held-to-support-school-integration-demonstrators-face.html | Silent Vigil Held to Support School Integration; Demonstrators Face Queens Building to Be Used by Children Who Boycott | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/tribute-paid-to-einstein-by-society-at-princeton.html | Tribute Paid to Einstein By Society at Princeton | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/pollen-count.html | Pollen Count | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/labors-lead-over-tories-dwindles-poll-finds.html | Labor's Lead Over Tories Dwindles, Poll Finds | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/bridal-for-susan-goetz.html | Bridal for Susan Goetz | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/graham-and-peale-scored-by-glenesk-as-matinee-idols.html | Graham and Peale Scored by Glenesk As â€šÃ„Ã²Matinee Idolsâ€šÃ„Ã´ | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/penalty-lightened-in-ferryboat-crash.html | PENALTY LIGHTENED IN FERRYBOAT CRASH | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/revolt-in-saigon.html | Revolt in Saigon | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/browns-set-back-redskins-27-to-13-fumbles-help-clevelandrams-top.html | BROWNS SET BACK REDSKINS, 27 TO 13; Fumbles Help Clevelandâ€šÃ„Ã´Rams Top Steelers, 26â€šÃ„Ã´14 | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/speech-in-middletown.html | Speech in Middletown | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/church-called-aid-to-needy-nations.html | CHURCH CALLED AID TO NEEDY NATIONS | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/supply-tightens-in-steel-market-shortages-are-seen-in-cold-and.html | SUPPLY TIGHTENS IN STEEL MARKET; Shortages Are Seen in Cold and Hotâ€šÃ„Ã´Rolled Sheetâ€šÃ„Ã´âˆšÃ¥Order Rate Is Brisk; AUTO BUYING IS FACTOR; Car Concerns Hold to Their Plans for Buildâ€šÃ„Ã´Up of Stock in Late October | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/humphrey-scores-crisis-allegation-asks-goldwater-to-retract-shoddy.html | HUMPHREY SCORES CRISIS ALLEGATION; Asks Goldwater to Retract 'shoddy' Political TalkâˆšÃ¥Ã„Ã¬ | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/scottish-terrier-wins-5th-prize-in-nine-days-at-reading-show.html | Scottish Terrier Wins 5th Prize In Nine Days at Reading Show | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/shipyard-manager-is-named.html | Shipyard Manager Is Named | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/miss-millss-76-for-289-captures-golf-in-oregon.html | Miss Mills's 76 for 289 Captures Golf in Oregon | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/bank-moves-millions-along-west-48th-st.html | BANK MOVES MILLIONS ALONG WEST 48TH ST. | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/new-integration-program-of-public-schools-will-be-put-into-effect.html | New Integration Program of Public Schools Will Be Put Into Effect Here Today; PUPIL TRANSFERS STIR CONTROVERSY; Compulsory Shifts Will Affect About 13,000 of 1,056,000 in System | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/books-of-the-times-end-papers-america-votes-richard-m-scammon.html | Books of The Times; End Papers; AMERICA VOTES. Richard M. Scammon, edÂ–ï‰itor. Univorsity of Pittsburgh Press. 456 pages. $12.50. | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/miss-smimoff-triumphs-in-presidents-cup-regatta.html | Miss Smimoff Triumphs In President's Cup Regatta | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/miss-beth-s-pessen-bride-of-michael-shub.html | Miss Beth S. Pessen Bride of Michael Shub | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/wholesale-goods-display-stability-business-upturn-is-linked-to.html | WHOLESALE GOODS DISPLAY STABILITY; Business Upturn is Linked to Steady Price Index | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/oil-imports-show-rise-in-first-half.html | OIL IMPORTS SHOW RISE IN FIRST HALF | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/carrier-opposes-audit-by-agency-alcoa-takes-the-maritime-commission.html | CARRIER OPPOSES AUDIT BY AGENCY; Alcoa Takes the Maritime Commission to Court | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/la-guardia-death-to-be-noted.html | La Guardia Death to Be Noted | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/laoss-premier-back-in-paris.html | Laos's Premier Back in Paris | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/bills-trounce-chiefs-3417.html | Bills Trounce Chiefs, 34â€šÂ„Â#17 | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/vatican-ii-resumes.html | Vatican II Resumes | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/pathe-acquires-french-film.html | Pathe Acquires French Film | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/walter-hy-man-to-coproduce-dore-scharys-one-by-one.html | Walter Hyman to Coâ€šÂ„Â"Produce Dore Schary's â€šÂ„Â"One by Oneâ€šÂ„Â' | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/columbia-scores-in-newport-race-nefertiti-american-eagle-and.html | COLUMBIA SCORES IN NEWPORT RACE; Nefertiti, American Eagle and Easterner Trail | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/topics.html | Topics | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/leftists-march-in-london.html | Leftists March in London | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/pike-mailed-on-view-questioning-trinity.html | PIKE MAILED ON VIEW QUESTIONING TRINITY | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/swift-and-union-sign-pact.html | Swift and Union Sign Pact | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/broadway-team-selects-2-shows-feuer-and-martin-to-present-van.html | BROADWAY TEAM SELECTS 2 SHOWS; Feuer and Martin to Present Van Heusenâ€šÂ„Â"Cahn Musicals | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/soviet-expanding-asbestos-output-canada-is-being-challenged-as-the.html | SOVIET EXPANDING ASBESTOS OUTPUT; Canada Is Being Challenged as the No. 1 Producer | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/nopco-plant-being-closed.html | Nopco Plant Being Closed | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/moscow-says-saigon-events-show-us-policy-as-rotten.html | Moscow Says Saigon Events Show U.S. Policy as â€šÂ„Â"Rottenâ€šÂ„Â' | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/books-of-the-times-a-novel-about-englands-closed-politics.html | Books of The Times; A Novel About England's â€šÂ„Â"Closedâ€šÂ„Â' Politics | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/world-social-work-parley-begins-sessions-in-athens.html | World Social Work Parley Begins Sessions in Athens | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/garagemen-protest-attack-by-dicarlo.html | GARAGEMEN PROTEST ATTACK BY DICARLO | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/pirates-top-colts-behind-cardwell.html | PIRATES TOP COLTS BEHIND CARDWELL | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/heads-dartmouth-fund.html | Heads Dartmouth Fund | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/loyal-air-chief-known-as-an-outspoken-pilot.html | Loyal Air Chief Known As an Outspoken Pilot | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/mrs-kenneth-ives.html | MRS. KENNETH IVES | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/institute-to-aid-dry-cargo-ships-shift-in-emphasis-is-seen-in.html | INSTITUTE TO AID DRY CARGO SHIPS; Shift in Emphasis Is Seen in Appointment to Board | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/musik-town-hall-recital-philippa-duke-schuyler-plays-works-for-piano.html | Musik: Town Hall Recital; Philippa Duke Schuyler Plays Works for Piano Inspired by Her African Tours | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/us-listings-seen-for-japan-issues-nations-securities-likely-to.html | U.S. LISTINGS SEEN FOR JAPAN ISSUES; Nation's Securities Likely to Fiâ€šÂ„Â"Enter Market Here as a Result of Talks; TO AVOID IMPACT OF TAX; Financiers Meet Privately to Find Solution to Curbs of Equalization Levy | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/teachers-are-urged-to-spur-integration.html | TEACHERS ARE URGED TO SPUR INTEGRATION | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/jets-cant-hear-their-signals-for-the-music-in-their-ears.html | Jets Can't Hear Their Signals For the Music in Their Ears | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/hansgen-scores-in-500mile-race-road-america-honors-go-to-ferrari.html | HANSGEN SCORES IN 500â€šÂ„Â"MILE RACE; Road America Honors Go to Ferrariâ€šÂ„Â#Cobraâ€šÂ„Â"Ford 2d | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/letters-to-the-times-loevingers-work-praised-former-division-head.html | Letters to The Times; Loevinger's Work Praised; Former Division Head Comments on Antitrust Cases Filed | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/freberick-ford-72-oak-ridge-exaide.html | FREBERICK FORD, 72, OAK RIDGE EXâ€šÂ„Â"AIDE | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/fair-pays-tribute-to-grandfathers-george-jessel-and-mickey-walker.html | FAIR PAYS TRIBUTE TO GRANDFATHERS; George Jessel and Mickey Walker Preside as Old and Young Are Hailed; IRISH DAY ALSO MARKED; Pipers, Band, Soprano and Tenor Perform at Bowlâ€šÂ„Â#Pavilion Joins Fete | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/keating-on-east-side.html | Keating on East Side | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/uprising-creates-a-new-gop-issue-but-administration-believes.html | UPRISING CREATES A NEW G.O.P. ISSUE; But Administration Believes Vietnam Military Situation Rules Out Policy Shift | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/managing-the-money-federal-reserve-faces-difficult-task-in-keeping.html | Managing the Money; Federal Reserve Faces Difficult Task In Keeping Cash Flow at Steady Level | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/pope-bids-council-bring-the-church-closer-to-world-he-asks-prayer.html | POPE BIDS COUNCIL BRING THE CHURCH CLOSER TO WORLD; He Asks Prayer for Success of Vital Third Session, Which Opens Today | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/longo-renews-bid.html | Longo Renews Bid | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/m-c-honeywell-industrialist-89-exd63âââ¢d-head-of-temperature-regulating.html | M. C. HONEYWELL, INDUSTRIALIST, 89; Exd63âââ¢d Head of Temperature Regulating Company Dies | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/wolffelickman.html | Wolfâââ¢Felickman | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/two-lead-in-italy-to-succeed-segni-fanfani-and-leone-emerge-as.html | TWO LEAD IN ITALY TO SUCCEED SEGNI; Fanfani and Leone Emerge as Probable Contenders | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/indonesia-said-to-mass-troops-on-malaysian-border-in-borneo.html | Indonesia Said to Mass Troops; On Malaysian Border in Borneo | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/bill-to-promote-safer-car-urged-legislative-committee-will-open.html | BILL TO PROMOTE SAFER CAR URGED; Legislative Committee Will Open Hearings This Week on State Proposal; SPENO SCORES INDUSTRY; Cites 11 Per Cent Increase in Road Deaths in Yearâââ¢Other Bills Planned | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/budget-group-elects-two.html | Budget Group Elects Two | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/man-in-the-news-challenger-in-saigon-lam-van-phat.html | Man in the News; Challenger in Saigon Lam Van Phat | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/coin-collectors-gather-in-jersey-7000-attend-bourse-where-each.html | COIN COLLECTORS GATHER IN JERSEY; 7,000 Attend Bourse, Where Each Attempts to Outfox the Other on Deals | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/sports-of-mr-times-the-rugbyplaying-sailor.html | Sports of Mr Times; The Rugbyâââ¢Playing Sailor | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/letters-to-the-times-storm-kingsap-backed.html | Letters to The Times; Storm King Plant Backed | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/cawley-sets-world-mark-in-400m-hurdles-californian-runs-distance.html | Cawley Sets World Mark in 400â¢Meter Hurdles; CALIFORNIAN RUNS DISTANCE IN 0:49.1; Triumphs in Olympic Trialsâ¢Hara. Ryan Make U.S. Team as Beatly Fails | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/crisis-in-cyprus-troubles-church-fate-of-orthodox-patriarch-in.html | CRISIS IN CYPRUS TROUBLES CHURCH; Fate of Orthodox Patriarch in Turkey Uncertain | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/city-negro-chiefs-of-gop-in-revolt-district-leaders-refuse-to-back.html | CITY NEGRO CHIEFS OF G.O.P. IN REVOLT; District Leaders Refuse to Back Goldwaterâ¢Keating Gets Unanimous Support | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/soviet-aid-linked-to-indias-drift-arms-deal-viewed-as-effort-to-end.html | SOVIET AID LINKED TO Iâ¢DIA'S 'DRIFT'â¢; Arms Deal Viewed as Effort to End Swing Toward West | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/rout-of-chicago-led-by-hornung-packer-star-marks-return-with-three.html | ROUT OF CHICAGO LED BY HORNUNG; Packer Star Marks Return With Three Field Goals, One on Rare Free Kick | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/airline-appoints-head-of-customer-services.html | Airline Appoints Head Of Customer Services | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/folden-elected-to-head-lockheed-shipbuilding.html | Folden Elected to Head Lockheed Shipbuilding | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/west-pakistan-government-jails-an-opposition-leader.html | West Pakistan Government Jails an Opposition Leader | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/israel-condemns-arab-conference-seeks-world-repudiation-of-threats.html | ISRAEL CONDEMNS ARAB CONFERENCE; Seeks World Repudiation of â¢Threats of Aggressionâ¢ | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/booksauthors.html | Booksâ¢Authors | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/the-planning-commissions-role.html | The Planning Commission's Role | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/ryon-is-both-awed-and-pleased-by-his-olympic-track-success.html | Ryon Is Both Awed and Pleased By his Olympic Track Success | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/mexican-civil-pilots-refuse-landings-at-guadalajara.html | Mexican Civil Pilots Refuse Landings at Guadalajara | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/brooklyn-crowds-engulf-kennedy-tens-of-thousands-greet-campaign.html | BROOKLYN CROWDS ENGULF KENNEDY; Tens of Thousands Greet Campaign Motorcade | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/two-newspapers-for-johnson.html | Two Newspapers for Johnson | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/lema-wins-world-series-of-golf-by-5-strokes-with-138-venturi-second.html | Lema Wins World Series of Golf by 5 Strokes With 138; VENTURI SECOND IN $75,000 EVENT; Nichols Cards 147 to 148 for Palmer in 268â¢Day Tourney â¢Lemma Earns $50,000 | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/catholic-priest-conducts-a-retreat-for-protestants.html | Catholic Priest Conducts A Retreat for Protestants | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/manor-offering-planned.html | Manor Offering Planned | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/excitement-mounts.html | Excitement Mounts | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/bridge-lightners-slam-double-is-essentially-defensive.html | Bridge: Lightner's Slam Double Is Essentially Defensive | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/chess-an-overlooked-double-attack-cost-lombardy-a-top-award.html | Chess: An Overlooked Double Attack Cost Lombardy a Top Award | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/polish-women-set-record-with-0442-in-400-relay.html | Polish Women Set Record With 0:44.2 in 400 Relay | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/us-strives-to-help-keep-khanh-as-vietnam-leader.html | U.S. Strives to Help Keep Khanh as Vietnam Leader | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/colortv-tubs-delivered.html | Colorâ¢TV Tubs Delivered | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/david-t-samson-59-civil-engineer-dies.html | DAVID T. SAMSON, 59, CIVIL ENGINEER, DIES | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/gurkha-troops-attack.html | Gurkha Troops Attack | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/chous-absence-a-puzzle.html | Chou's Absence a Puzzle | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/compromise-is-offered-in-u-n-on-peaceforce-assessments.html | Compromise Is Offered in U. N. On Peaceâ€‹â€‹â€‹Force Assessments | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/foyts-dodge-sets-record-in-250-mile-langhorne-race.html | Foyt's Dodge Sets Record in 250 Mile Langhorne Race | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/ten-children-killed-in-blaze-at-home-one-leaps-to-safety.html | Ten Children Killed In Blaze at Home; One Leaps to Safety | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/polish-official-deplores-big-vodka-consumption.html | Polish Official Deplores Big Vodka Consumption | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/design-emphasis-is-put-on-homes-not-clothes.html | Design Emphasis Is Put On Homes, Not Clothes | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/turkish-bus-crash-kills-11.html | Turkish Bus Crash Kills 11 | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/police-hunting-stolen-auto-with-poison-pellets-inside.html | Police Hunting Stolen Auto With Poison Pellets Inside | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/world-swim-mark-set-by-gottvalles-of-france.html | World Swim Mark Set By Gottvalles of France | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/poll-gives-edge-to-johnson-64-of-women-60-of-wien.html | Poll Gives Edge to Johnson: 64% of Women, 60% of Wien | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/ashe-named-winner-of-johnston-trophy.html | Ashe Named Winner Of Johnston Trophy | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/canadian-dollar-shows-stability-revaluation-seems-unlikely-as.html | CANADIAN DOLLAR SHOWS STABILITY; Revaluation Seems Unlikely as Pressure on Currency Is Evenly Balanced | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/new-jerseyan-aids-democrats.html | New Jerseyan Aids Democrats | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/woolen-industry-gets-a-museum.html | Woolen Industry Gets a Museum | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/tarshis-will-enter-talks-between-met-and-musicians.html | Tarshis Will Enter Talks Between Met and Musicians | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/bankcontrol-measure-is-signed-by-johnson.html | Bankâ€‹â€‹â€‹Control Measure Is Signed by Johnson | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/silver-trophies-make-hard-day-on-courts-worthwhile-emerson-and-miss.html | Silver Trophies Make Hard Day on Courts Worthwhile; Emerson and Miss Bueno Easily Capture U.S. Tennis Titles at Forest Hills; STOLLE IS BEATEN BY 6â€‹â€‹â€‹4, â€‹â€‹â€‹6â€‹â€‹â€‹1, 6â€‹â€‹â€‹1, 6â€‹â€‹â€‹4; Miss Bueno Keeps Crown by Ousting Mrs. Graebner in 25 Minutes, 6â€‹â€‹â€‹1, 6â€‹â€‹â€‹0 | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/pamela-osborn-1960-debutante-planning-bridal-bradford-graduate-and.html | Pamela Osborn, 1960 Debutante, Planning Bridal; Bradford Graduate and Charles McVeigh 3d, a Student, Engaged | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/2-art-courses-offered.html | 2 Art Courses Offered | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/korea-truce-unit-to-meet.html | Korea Truce Unit to Meet | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/exrep-otoole-of-brooklyn-dies-democrat-in-house-16-years-later-was.html | EXâ€‹â€‹â€‹REP. O'TOOLE OF BROOKLYN DIES; Democrat, in House 16 Years, Later Was State Official | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/miss-america-title-leaves-arizonan-sobbing-but-happy.html | Miss America Title Leaves Arizonan Sobbing but Happy | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/blast-kills-carrier-crewman.html | Blast Kills Carrier Crewman | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/letters-to-the-times-social-security-for-mds-majority-in-profession.html | Letters to The Times; Social Security for M.D.'s; Majority in Profession Favor Coverage, Physician Says | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/vietnams-faiths-underlie-rising-buddhistcatholic-disputes-sharpened.html | VIETNAM'S FAITHS UNDERLIE RISING; Buddhistâ€‹â€‹â€‹Catholic Disputes Sharpened Under Diem | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/music-notes.html | MUSIC NOTES | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/algeria-pushes-for-heavy-vote.html | ALGERIA PUSHES FOR HEAVY VOTE | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/coup-lasted-24-hours.html | Coup Lasted 24 Hours | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/philadelphia-story-speedy-offense-brawny-defense-safetyman-blitz.html | Philadelphia Story: Speedy Offense, Brawny Defense; SAFETYMAN BLITZ SHACKLES TITTLE; Giant Ace Fumbles 3 Times â€‹â€‹â€‹Burroughs Stands Out â€‹â€‹â€‹Snead Paces Attack | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/maryland-doctors-score-hospital-pay.html | MARYLAND DOCTORS SCORE HOSPITAL PAY | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/javits-still-avoids-backing-goldwater.html | JAVITS STILL AVOIDS BACKING GOLDWATER | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/rabbi-contends-arab-students-foster-sentiment-against-israel.html | Rabbi Contends Arab Students Foster Sentiment Against Israel | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/new-haven-sends-fairfield-to-a-63-setback-in-polo.html | New Haven Sends Fairfield To a 6â€‹â€‹â€‹3 Setback in Polo | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/gen-paiva-is-off-to-rio.html | Gen. Paiva Is Off to Rio | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/envoy-called-home-for-talks-is-thrust-into-new-role-as-walker-of.html | Envoy, Called Home for Talks, Is Thrust Into New Role as Walker of Beagles | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/us-stresses-food-at-austrian-exhibit.html | U.S. Stresses Food At Austrian Exhibit | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/leaders-send-messages-as-pugwash-talks-open.html | Leaders Send Messages As Pugwash Talks Open | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/europeans-split-on-spaaks-plan-dutch-and-french-reaction-to-unity.html | EUROPEANS SPLIT ON SPAAK'S PLAN; Dutch and French Reaction to Unity Steps Negative | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/marine-union-denies-pact-for-national-bargaining-says-reports-of.html | Marine Union Denies Pact for National Bargaining; Says Reports of Agreement at Conference on West Coast Are False | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/new-shows-raise-matinee-prices-625-top-for-wednesday-s-set-for-ben.html | NEW SHOWS RAISE MATINEE PRICES; $6.25 Top for Wednesdays Set for â€‹â€‹â€‹Ben Franklinâ€‹â€‹â€‹ | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/saltonstall-has-surgery.html | Saltonstall Has Surgery | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/chapman-hyams-3d-officer-of-timespicayune-company.html | Chapman Hyams 3d, Officer Of Timesâ€šÃ„Â¹Picayune Company | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/un-airlifts-food-to-cyprus-village.html | U.N. Airlifts Food to Cyprus Village | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/new-offices-keep-pace-with-needs-survey-finds-construction-barely.html | NEW OFFICES KEEP PACE WITH NEEDS; Survey Finds Construction Barely Meets Demand | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/johnson-presses-liberals-in-senate-on-districting.html | Johnson Presses Liberals In Senate on Districting | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/personal-finance-ignoring-dunning-mail.html | Personal Finance: Ignoring Dunning Mail | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/vikings-triumph-over-colts-3424-tarkenton-and-unitas-star-lions.html | VIKINGS TRIUMPH OVER COLTS, 34â€šÃ„Â¹24; Tarkenton and Unitas Star â€šÃ„Â¹Lions Beat 49ers, 26â€šÃ„Â¹17 | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/greenwich-gets-radio-station.html | Greenwich Gets Radio Station | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/remcomrol-study-begins-in-syracuse.html | REMâ€šÃ„Â¹COMROI STUDY BEGINS IN SYRACUSE | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/kingfrey.html | Kingâ€šÃ„Â¹Frey | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/charles-drives-in-4.html | Charles Drives In 4 | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/storm-at-seoul-takes-high-toll-hundreds-are-killed-or-hurt-as-rain.html | STORM AT SEOUL TAKES HIGH TOLL; Hundreds Are Killed or Hurt as Rain Triggers Landslides | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/schools-in-city-will-open-today-despite-boycott-trucks-and.html | SCHOOLS IN CITY WILL OPEN TODAY DESPITE BOYCOTT; >Trucks and Handbills Are Used in Appeals for and Against Pupil Taskâ€šÃ„Â¹p; OFFICIALS STAND FIRM; Assert Pairing and Busing Program for Integration Will Be Carried Out | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/deaths.html | Deaths | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/william-rainey-theater-man-dies-founded-the-cherry-lanewith-voice.html | WILLIAM RAINEY, THEATER MAN, DIES; Founded the Cherry Laneâ€šÃ„Â¹With Voice of America | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/wall-fabric-made-for-easy-appliance.html | Wall Fabric Made For Easy Appliance | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/two-fumbles-costly.html | Two Fumbles Costly | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/letters-to-the-times-to-free-city-of-pigeons.html | Letters to The Times; To Free City of Pigeons | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/our-city-meets-a-test.html | Our City Meets a Test | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-14 | 1964-09-14 | https://www.nytimes.com/1964/09/14/archives/leslie-gurfein-is-bride-of-michael-a-heckler.html | Leslie Gurfein Is Bride Of Michael A. Heckler | True | | 1992-06-08 | RE0000582847 | B00000135580 | | | |
| 1964-09-15 | 0001-01-01 | https://www.nytimes.com/1964/09/15/firestone-shifts-dividend-policy.html | FIRESTONE SHIFTS DIVIDEND POLICY | False | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 0001-01-01 | https://www.nytimes.com/1964/09/15/tv-abcs-new-adventure-and-comedy-shows.html | TV: A.B.C.'s New Adventure and Comedy Shows | False | By JACK GOULD | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/index-of-commodity-prices-shows-0-2-advance-to-99-7.html | Index of Commodity Prices Shows 0.2 Advance to 99.7 | False | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 0001-01-01 | https://www.nytimes.com/1964/09/15/man-space-trip-postponed-to-1965.html | 2â€šÃ„Â¹MAN SPACE TRIP POSTPONED TO 1965 | False | Special to The New York Times | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 0001-01-01 | https://www.nytimes.com/1964/09/15/employe-of-burnham-admits-theft-of-600500.html | Exâ€šÃ„Â¹Employe of Burnham Admits Theft of $600,500 | False | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/ginsberg-medalist-by-stroke-with-68.html | GINSBERG MEDALIST BY STROKE WITH 68 | False | Special to The New York Times | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/drive-on-vietcong-put-off-in-wake-of-uprising.html | Drive on Vietcong Put Off in Wake of Uprising | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/excerpts-from-rusks-talk-on-vietnam-and-us-relations-with-communist.html | Excerpts From Rusk's Talk on Vietnam and U.S. Relations With Communist Bloc | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/lord-raglan-79-dies-in-wales-a-soldier-author-and-historian.html | Lord Raglan, 79, Dies in Wales; A Soldier, Author and Historian; Exâ€šÃ„Â¹Grenadier Guards Officer Eladed Slave Traders â€šÃ„Â¹Aâ€šÃ„Â¹Attacked literary Myrlhs | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/klm-starts-cargo-service.html | KLM Starts Cargo Service | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/vice-president-named-by-american-express.html | Vice President Named By American Express | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/prince-sidamonistoff-dead-engineer-eurassian-officer.html | Prince Sidamonâ€šÃ„Â¹Istoff Dead; Engineer, Exâ€šÃ„Â¹Russian Officer | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/khanh-back-at-the-helm-lauds-younger-officers.html | Khanh, Back at the Helm, Lauds Younger Officers | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/union-of-c-bies-backed-by-mayor-he-gives-blessing-to-drive-to.html | UNION OF C BIES BACKED BY MAYOR; He Gives Blessing to Drive to Organize 30,000 Men | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/big-board-begins-stuiy-to-envision-future-of-wall-st.html | Big Board Begins Stuiy to Envision Future of Wall St. | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/5year-term-given-in-5-million-fraud.html | 5â€šÃ„Â¹YEAR TERM GIVEN IN $5 MILLION FRAUD | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/deficit-reduced-for-city-stores-retail-chain-reports-sales-running.html | DEFICIT REDUCED FOR CITY STORES; Retail Chain Reports Sales Running Ahead of 1963 | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/henry-guild-73-paper-executive-ehead-of-brightwater-co-dies-in.html | HENRY GUILD, 73, PAPER EXECUTIVE; Exâ€šÃ„Â¹Head of Brightwater Co. Dies in North Adams | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/pupil-in-the-news-pupil-who-stayd-home-ann-marie-dark.html | Pupil in the News; Pupil Who Stayed Home; Ann Marie Dark | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/bridge-some-asbury-contestants-fail-to-solve-bid-problems.html | Bridge: Some Asbury Contestants Fail to Solve Bid Problems | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/trinity-will-need-lots-of-luck-eleven-appears-to-have-little.html | Trinity Will Need Lots of Luck; Eleven Appears to Have Little Eloâ€šÃ„Â¹Aâ€šÃ„Â¹Wesleyan Strong | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/frankfurt-event-draws-bookmen-us-concerns-will-seek-and-sell-new.html | FRANKFURT EVENT DRAWS BOOKMEN; U.S. Concerns Will Seek and Sell New Titles | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/us-protests-sharply-to-soviet-over-shooting-at-the-berlin-wall.html | U.S. Protests Sharply to Soviet Over Shooting at the Berlin Wall | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/lindsay-pledges-fight-for-keating-and-senator-in-turn-lauds-him-at.html | LINDSAY PLEDGES FIGHT FOR KEATING; And Senator, in Turn, Lauds Him at East Side Club | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/miss-orcutts-83-leads-by-2-shots-three-share-second-place-in.html | MISS ORCUTT'S 83 LEADS BY 2 SHOTS; Three Share Second Place in Metropolitan Senior Golf | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/american-in-tie-for-first-in-womens-chess-tourney.html | American in Tie for First In Women's Chess Tourney | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/6-finance-concerns-raise-commercial-paper-rates.html | 6 Finance Concerns Raise Commercial Paper Rates | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/mrs-goldwater-will-avoid-politics.html | Mrs. Goldwater Will Avoid Politics | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/3-show-premieres-delayed.html | 3 Show Premieres Delayed | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/jewish-seminary-here-hails-ednai-jeshurun-rabbi.html | Jewish Seminary Here Hails EdéÃ¼Ã°Bnai Jeshurun Rabbi | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/scientists-at-parley-discuss-atom-issue.html | SCIENTISTS AT PARLEY DISCUSS ATOM ISSUE | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/yale-class-urged-to-shun-rashness-brewster-warns-freshman-not-to.html | YALE CLASS URGED TO SHUN RASHNESS; Brewster Warns Freshman Not to Let Recklessness Parade as Courage; STRESSES MORAL DUTY; He Cautions New Students to Distinguish Conviction From Exaggeration | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/2-negroes-enter-university.html | 2 Negroes Enter University | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/article-3--no-title.html | Article 3 -- No Title | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/6-mideast-nations-delay-oil-meeting.html | 6 MIDEAST NATIONS DELAY OIL MEETING | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/us-weapons-research-is-scored-as-wasteful.html | U.S. Weapons Research Is Scored as Wasteful | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/housing-official-shifted-in-inquiry-authority-reassigns-an-aide.html | HOUSING OFFICIAL SHIFTED IN INQUIRY; Authority Reassigns an Aide Accused in Assault | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/court-fight-pushed-by-conservatives.html | COURT FIGHT PUSHED BY CONSERVATIVES | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/support-for-johnson.html | Support for Johnson | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/absenteeism-100-at-unpaired-school.html | Absenteeism 100% At Unpaired School | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/treasury-bill-rates-advance-to-highest-in-nearly-6-months.html | Treasury Bill Rates Advance To Highest in Nearly 6 Months | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/william-flinn-83-arms-enthusiast.html | WILLIAM FLINN, 83, ARMS ENTHUSIAST | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/philharmonic-picks-ten-more-soloists.html | PHILHARMONIC PICKS TEN MORE SOLOISTS | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/theater-contract-raises-pay-of-wardrobe-workers.html | Theater Contract Raises Pay of Wardrobe Workers | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/mobilization-for-youth-sets-up-structure-with-2-codirectors.html | Mobilization for Youth Sets Up Structure With 2 Coé9Ã¼Ã°Directors | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/metals-deamd-grows-in-london-worlds-industrial-gains-spur.html | METALS DEAMD GROWS IN LONDON; World's Industrial Gains Spur Nonferrous Trade | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/high-soviet-aide-joins-call-for-freer-rein-on-factories.html | High Soviet Aide Joins Call For Freer Rein on Factories | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/occidental-petroleum-plans-to-buy-a-land-developer.html | Occidental Petroleum Plans To Buy a Land Developer | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/morris-of-bears-gets-surgery.html | Morris of Bears Gets Surgery | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/henri-bendel-appoints-top-financial-officer.html | Henri Bendel Appoints Top Financial Officer | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/un-cost-put-at-2-million.html | U.N. Cost Put at $2 Million | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/theater-by-ben-jonson-revival-of-alchemist-staged-at-the-gate.html | Theater: By Ben Jonson; Revival of éÃ¼Ã¬Alchemistéâ¼Ã¬Ã¨ Staged at the Gate | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/james-s-appell.html | JAMES S. APPELL | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/new-fiber-for-hose-placed-on-market.html | NEW FIBER FOR HOSE PLACED ON MARKET | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/fashion-house-is-inspired-by-california-colors.html | Fashion House Is Inspired by California Colors | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/th-i-halted-for-season.html | T.Ã©9Ã¼Ã°H. I. Halted for Season | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/city-displays-drill-used-for-checking-pavement-quality.html | City Displays Drill Used for Checking Pavement Quality | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/young-tenor-gives-town-hall-recital.html | YOUNG TENOR GIVES TOWN HALL RECITAL | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/2-hospital-employes-held-up.html | 2 Hospital Employes Held Up | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/news-analysis-numbers-game-boycotts-figures-are-held.html | News Analysis; Numbers Game Again; Boycott's Figures Are Held Impressive Since Many Backed the Few Affected | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/richard-tkent-42-headed-new-england-candy-maker.html | Richard T. Kent, 42, Headed New England Candy Maker | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/rock-island-sees-rise-in-64-profit-says-holders-acting-quickly-to.html | ROCK ISLAND SEES RISE IN éÃ¼Ã´64 PROFIT; Says Holders Acting Quickly to Union Pacific Offer | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/norways-trade-deficit-up.html | Norway's Trade Deficit Up | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/books-of-the-times-young-french-paratrooper-in-the-algerian-wars.html | Books of The Times; Young French Paratrooper in the Algerian Wars | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/sports-of-the-times-digit-dialing.html | Sports Of The Times; Digit Dialing | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/jordan-marsh-picks-official.html | Jordan Marsh Picks Official | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/l-n-road-sells-415-million-issue.html | L. & N. ROAD SELLS $4.15 MILLION ISSUE | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/prices-are-revised-on-varied-products.html | PRICES ARE REVISED ON VARIED PRODUCTS | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/hotelman-seeking-to-sell-2-holdings-in-las-vegas.html | Hotelman Seeking to Sell 2 Holdings in Las Vegas | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/congo-rebel-base-hit-by-mercenaries.html | CONGO REBEL BASE HIT BY MERCENARIES | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/building-contracts-in-state-decline-in-latest-month.html | Building Contracts in State Decline in Latest Month | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/british-protest-to-argentina.html | British Protest to Argentina | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/aparicio-bats-in-tidebreaking-run-his-sacrifice-fly-in-9therrors-in.html | APARICIO BATS IN TIEâ€š,Â¯BREAKING RUN; Hits Sacrifice Fly in 9thâ€š,Â¯Errors in Last 2 innings Help Baltimore to Rally | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/barclays-bank-dco-opens-park-ave-branch-british-units-vice-chairman.html | Barclays Bank D.C.O. Opens Park Ave. Branch; British Unit's Vice Chairman Flies From London to Dedicate 1,400th Office | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/canal-to-close-dec-15.html | Canal to Close Dec. 15 | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/indian-reds-expel-prochinese-group.html | INDIAN REDS EXPEL PROâ€š,Â¯CHINESE GROUP | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/2-in-philadelphia-held-in-riot-case-face-charges-of-instigating.html | 2 IN PHILADELPHIA HELD IN RIOT CASE; Face Charges of Instigating Outbreaks on Aug. 29â€š,Â¯30 | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/georgian-in-gop-asks-end-to-say-s-party-cannot-afford-ku.html | GEORGIAN IN G.O.P. ASKS END TO HATE; Says Party â€šÃ¤,Â¯Cannot Afford'â€šÃ¤,Â¯ â€šÃ¤,Â¯Ku Kluxers'â€šÃ¤,Â¯ or â€šÃ¤,Â¯Birchites'â€šÃ¤,Â¯ | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/letters-to-the-times-one-bright-spot.html | Letters to The Times; One Bright Spot | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/transit-reforms-in-massachusetts-hailed-by-official.html | Transit Reforms in Massachusetts Hailed by Official | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/uar-and-saudis-in-yemen-accord-will-seek-end-of-civil-warboth.html | U.A.R. AND SAUDIS IN YEMEN ACCORD; Will Seek End of Civil Warâ€š,Â¯Both Reported Agreeing to End Intervention | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/rochefeller-case-goes-to-the-judge-ruling-due-about-oct-1-on.html | ROCHEFELLER CASE GOES TO THE JUDGE; Ruling Due About Oct. 1 on Custody of 4 Childrenâ€š,Â¯Both Sides See Victory | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/zambri-leads-by-4-strokes-in-jersey-assistantpro-golf.html | Zambri Leads by 4 Strokes In Jersey Assistantâ€š,Â¯Pro Golf | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/profit-rise-shown-by-florida-power.html | PROFIT RISE SHOWN BY FLORIDA POWER | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/margaret-king-investment-aide-is-future-bride-betrothed-to-edward-j.html | Margaret King, Investment Aide, Is Future Bride; Betrothed to Edward J. FitzPatrick, Fordham Law School Alumnus | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/paytv-expansion-snagged-by-delay-143-salesmen-are-laid-offcoast.html | PAYâ€š,Â¯TV EXPANSION SNAGGED BY DELAY; 143 Salesmen Are Laid Offâ€š,Â¯Coast System's Fees Gain | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/state-department-names-its-new-press-officer.html | State Department Names Its New Press Officer | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/death-toll-may-be-421-in-south-korea-storm.html | Death Toll May Be 421 In South Korea Storm | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/communists-set-back-in-san-marino-voting.html | Communists Set Back In San Marino Voting | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/london-stocks-steady-in-quiet-trading-as-investors-watch-election.html | London Stocks Steady in Quiet Trading as Investors Watch Election Developments; DECLINES SHOWN IN PARIS MARKET; Prices in Milan Hold Firm and in Canada Continue to Register New Gain | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/as-defeat-red-sox-76.html | A's Defeat Red Sox. 7â€š,Â¯6 | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/bogota-is-host-to-airline-head-colombias-president-greets-iata.html | BOGOTA IS HOST TO AIRLINE HEAD; Colombia's President Greets I.A.T.A. Delegations | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/pakistan-head-to-visit-soviet.html | Pakistan Head to Visit Soviet | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/fruehauf-plant-burns.html | Fruehauf Plant Burns | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/food-campaign-aimed-at-parents.html | Food Campaign Aimed at Parents | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/gas-cloud-hospitalizes-342-in-a-japanese-city.html | Gas Cloud Hospitalizes 342 in a Japanese City | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/p-bertram-harkins.html | P. BERTRAM HARKINS | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/george-norgan.html | GEORGE NORGAN | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/copies-of-european-couture-present-challenge-to-some-of-the.html | Copies of European Couture Present Challenge to Some of the Originals; Designs Offer Big Selection In All Styles | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/st-clair-of-49ers-sidelined-for-season-by-odd-injury.html | St. Clair of 49ers Sidelined For Season by Odd Injury | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/johnson-presents-harmon-air-awards.html | JOHNSON PRESENTS HARMON AIR AWARDS | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/shop-has-focus-on-large-sizes.html | Shop Has Focus On Large Sizes | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/us-offers-plan-on-un-financing-proposes-special-committee-on-costs.html | U.S. OFFERS PLAN ON U.N. FINANCING; Proposes Special Committee on Costs of Peaceâ€š,Â¯Keeping | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/letters-to-the-times-kennedy-for-senate-his-experience-lauded-by.html | Letters to The Times; Kennedy for Senate; His Experience Lauded by Author of â€šÃ¤,Â¯Presidential Power'â€šÃ¤,Â¯ | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date Effective | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/wba-plans-tournament.html | W.B.A. Plans Tournament | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/nkomo-wans-home-on-rhodesia-move.html | NKOMO WANS HOME ON RHODESIA MOVE | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/busing-of-pupils-opposed-by-california-school-chief.html | Busing of Pupils Opposed By California School Chief | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/exports-of-wheat-reported-heading-for-new-heights.html | Exports of Wheat Reported Heading For New Heights | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/union-dispute-balks-show.html | Union Dispute Balks Show | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/indian-red-calls-shastri-administration-chaotic.html | Indian Red Calls Shastri Administration â€ÂChaoticâ€Â | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/bucks-county-playhouse-sold-by-ellis-to-associate-producer.html | Bucks County Playhouse Sold By Ellis to Associate Producer | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/pirates-beat-dodgers-72-on-schofields-key-double.html | Pirates Beat Dodgers, 7â€Â2, On Schofield's Key Double | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/sukarno-describes-credo.html | Sukarno Describes Credo | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/chase-and-chemical-banks-to-open-three-new-units.html | Chase and Chemical Banks To Open Three New Units | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/s-e-c-postpones-filing-deadlines-extends-to-mid65-date-for.html | S. E. C. POSTPONES FILING DEADLINES; Extends to Midâ€Â65 Date for Registration Statements for Unlisted Stocks | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/british-election-is-set-for-oct-15-home-will-propose-to-queen-today.html | BRITISH ELECTION IS SET FOR OCT, 15; Home Will Propose to Queen Today the Dissolution of Parliament Sept. 25 | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/trongali-scores-knockout.html | Trongali Scores Knockout | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/trial-system-called-key-to-strong-us-track-team-plan-put-5-stars-on.html | 2â€ÂA...â€ÂTrial System Called Key to Strong U.S. Track Team; PLAN PUT 5 STARS ON OLYMPIC SQUAD; Giegengack Cites 28 Chance for Hayes, Carr, Larrabee, Hardin and Hansen | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/jalico-2930-triumphs-at-aqueduct-endymion-second-3-lengths-behind.html | Jalico, $29.30, Triumphs at Aqueduct; ENDYMION SECOND, 3 LENGTHS BEHIND; Ferraro's Aboard Victor in Turf Eventâ€Â...â€ÂThe Ibex and Royal Ascot Out of Money | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/mrs-ilma-l-sands.html | MRS. ILMA L. SANDS | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/computers-find-work-to-do-in-machine-tools-publishing-and-steel.html | Computers Find Work to Do in Machine Tools, Publishing and Steel; Computersâ€Â...â€Âcontrolled drill press, left, being aligned for use. Sperry Canada, Ltd., developed the computer unit. At right is paper tape of a manuscript, which can be fed into an RCA 301 computer, which prints out the copy .; Three hisatries Report Airmoes In Mechanization | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/jews-to-open-yom-kippur-today-marking-end-to-high-holy-days.html | Jews to Open Yom Kippur Today, Marking End to High Holy Days | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/commodities-soybean-futures-prices-again-advance-to-high-marks-for.html | Commodities: Soybean Futures Prices Again Advance to High Marks for Season; EARLY DROP LAID TO PROFIT TAKING; Speculators Resume Buying as Temperatures Fall, Causing Frost Worry | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/wassersuggoodman.html | Wassersugâ€Â...â€ÂGoodman | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/photographers-win-awards-for-pictures-of-the-city-photo-exhibits.html | Photographers Win Awards for Pictures of the City; PHOTO EXHIBITS SET BY PORT AUTHORITY | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/poll-in-california-shows-johnson-with-2to1-lead.html | Poll in California Shows Johnson With 2â€Âtoâ€Â1 Lead | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/school-day-calm-in-jackson-miss-39-negro-pupils-enter-white.html | SCHOOL DAY CALM IN JACKSON, MISS.; 39 Negro Pupils Enter White Classesâ€Â...â€ÂBoycott Fails | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/savings-banks-elect-new-trustees.html | Savings Banks Elect New Trustees | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/output-of-steel-climbs-for-week-production-increases-11-for-sixth.html | OUTPUT OF STEEL CLIMBS FOR WEEK; Production Increases 1.1% for Sixth Straight Rise | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/executive-is-elected-by-anchor-hocking.html | Executive Is Elected By Anchor Hocking | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/turks-drop-plan-to-convoy-food-cyprus-to-allow-aid-ship-to-dock-at.html | TURKS DROP PLAN TO CONVOY FOOD; Cyprus to Allow Aid Ship to Dock at Famagusta | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/nagas-agree-to-discuss-dispute-with-indian-regime.html | Nagas Agree to Discuss Dispute with Indian Regime | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/2-million-suit-by-jockey-filed-against-colts-owner.html | $2 Million Suit by Jockey Filed Against Colt's Owner | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/2-hurricanes-move-on-atlantic-courses.html | 2 HURRICANES MOVE ON ATLANTIC COURSES | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/rabin-restored-to-apparel-jobs-named-westbury-chairman-after.html | RABIN RESTORED TO APPAREL JOBS; Named Westbury Chairman After Dispute on Loans | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/machinists-seek-space-pact-gams-will-press-for-security-to-counter.html | MACHINISTS SEEK SPACE PACT GAMS; Will Press for Security to Counter Decline in Jobs | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/puerto-rico-to-send-27member-squad-to-olympic-games.html | Puerto Rico to Send 27â€Â...â€ÂMember Squad To Olympic Games | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/how-to-get-to-cup-races.html | How to Get to Cup Races | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/insurance-reports.html | INSURANCE REPORTS | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/pan-am-renews-jakarta-run.html | Pan Am Renews Jakarta Run | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/robert-percival-60-brooklyn-surgeon.html | ROBERT PERCIVAL, 60, BROOKLYN SURGEON | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/turkey-shelves-plan.html | Turkey Shelves Plan | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/humphrey-warns-of-global-losses-says-goldwater-would-end-us.html | HUMPHREY WARNS OF GLOBAL LOSSES; Says Goldwater Would End U.S. Bipartisan Policy | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/royals-sign-robertson.html | Royals Sign Robertson | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/advertising-topleld-liaison-is-stressed.html | Advertising Topâ€¦Â¨Level Liaison Is Stressed | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/test-boring-me-in-channel-study-scientists-seek-data-on.html | TEST BORING ME IN CHANNEL STUDY; Scientists Seek Data on Tunnelâ€¦Â¨Building Methods | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/rusk-rebuts-miller-on-tariffcut-talks.html | RUSK REBUTS MILLER ON TARIFFâ€¦Â¨CUT TALKS | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/districting-accord-is-near-among-liberals-in-senate.html | Districting Accord Is Near Among Liberals in Senate | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/playland-at-rye-wins-extension-westchester-board-agrees-to-keep.html | PLAYLAND AT RYE WINS EXTENSION; Westchester Board Agrees to Keep Amusement Park Under Present Form; COUNTY RAISES PASSED; 5% Increase Is Approved for 3,700 Employesâ€¦Â¨Water Plan Set Up | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/rhodesia-postponed.html | Rhodesia Postponed | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/wood-field-and-stream-big-game-plentiful-varied-amid-beauty-of-the.html | Wood, Field and Stream; Big Game Plentiful, Varied Amid Beauty of the Rocky Mountains in Colorado | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/us-12det-41-to-take-cup-sail-but-british-are-eager-to-prove-odds.html | U.S. 12â€¦Â¨METER 4â€¦1 TO TAKE CUP SAIL; But British Are Eager to Prove Odds Unwarranted | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/stuart-fastofsky-concert-violinist.html | STUART FASTOFSKY, CONCERT VIOLINIST | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/canada-dollar-shows-strength-british-pound-remains-steady.html | Canada Dollar Shows Strength; British Pound Remains Steady | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/soviet-plans-call-for-team-of-341-athletes-at-olympics.html | Soviet Plans Call for Team Of 341 Athletes at Olympics | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/cone-mills-official-retires.html | Cone Mills Official Retires | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/citys-puerto-rican-voters-appear-heavily-projohnson-but-gop.html | City's Puerto Rican Voters Appear Heavily Proâ€¦Â¨Johnson, but G.O.P. Believes It Can Cut the Margin | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/fight-goldwater-union-head-urges-fitzgerald-of-ue-sees-social-gains.html | FIGHT GOLDWATER UNION HEAD URGES; Fitzgerald of U.E. Sees Social Gains in Jeopardy | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/12meter-skippers-are-set-for-americas-cup-duel-constellation-and.html | 12â€¦Â¨Meter Skippers Are Set for America's Cup Duel; Constellation and Sovereign to Begin Competition Today for America's Cup; WEATHER REMAINS PRIMARY CONCERN; Rough Seas Prevent Patrol Rehearsal â€¦Â¨ Moderating Winds Are Forecast | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/two-coast-club-wrestlers-gain-us-olympic-berths.html | Two Coast Club Wrestlers Gain U.S. Olympic Berths | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/the-pound-in-trouble-reasons-being-sought-for-difficulties-behind.html | The Pound in Trouble; Reasons Being Sought for Difficulties Behind Sterling's Fall to 78â€¦Â¨Year Low | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/brooklyn-busing-runs-on-schedule-trips-take-ten-minutesothers-are.html | BROOKLYN BUSING RUNS ON SCHEDULE; Trips Take Ten Minutesâ€¦Â¨Others Are Delayed | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/italy-is-warned-of-red-strength-ruling-christian-democrats-split-on.html | ITALY IS WARNED OF RED STRENGTH; Ruling Christian Democrats Split on Countermeasures | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/johnson-princeton-is-found-ineligible.html | JOHNSON, PRINCETON, IS FOUND INELIGIBLE | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/westchester-grasps-at-straws.html | Westchester Grasps at Straws | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/thurso-sold-to-maclaren.html | Thurso Sold to Maclaren | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/ikeda-reported-to-be-better.html | Ikeda Reported to Be Better | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/johnson-and-goldwater-open-television-campaigns-with-both-planning.html | Johnson and Goldwater Open Television Campaigns, With Both Planning Big Outlays | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/republicans-name-an-executive-panel.html | REPUBLICANS NAME AN EXECUTIVE PANEL | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/art-painters-and-sculptors-prints-100-contemporaries-on-display.html | Art; Painters' and Sculptors' Prints; 100 Contemporaries on Display Today | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/critic-at-large-the-tall-blue-lettuce-an-annual-oddity-flourishes.html | Critic at Large; The Tall, Blue Lettuce, an Annual Oddity, Flourishes Amid Drought and Disaster | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/rests-case-against-ss-aide.html | Rests Case Against SS Aide | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/susan-sykes-engaged-to-p-j-mcgovern-jr.html | Susan Sykes Engaged To P. J. McGovern Jr. | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/anticastro-raid-on-ship-reported-but-exiles-may-have-struck-spanish.html | ANTIâ€¦Â¨CASTRO RAID ON SHIP REPORTED; But Exiles May Have Struck Spanish Vessel Off Cuba | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/lla-local-told-to-end-color-line.html | I.L.A. LOCAL TOLD TO END COLOR LINE | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/burgess-of-pirates-sold-to-white-sox-for-cash.html | Burgess of Pirates Sold To White Sox for Cash | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/fourway-merger-mars-completion.html | FOURâ€¦Â¨WAY MERGER MARS COMPLETION | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/market-backs-0ff-after-8day-rise-profit-taking-trims-key-averages.html | MARKET BACKS 0FF AFTER 8â€¦Â¨DAY RISE; Profit Taking Trims Key Averages as 605 Issues Decline and 478 Gain; VOLUME IS 5.37 MILLION; Steels and Some Auto, Rail and Nonferrous Metal Shares Resist Slide | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/pope-paul-urges-council-to-wen-bishops-powers-but-as-3d-session.html | POPE PAUL URGES COUNCIL TO WEN BISHOPS' POWERS; But as 3d Session Starts He Warns Against infringing the Pontiff's Supremacy | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/dutch-skipper-is-slain-on-his-bridge-off-japan.html | Dutch Skipper Is Slain On His Bridge Off Japan | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/seaton-named-to-committee-for-kennedy-arts-center.html | Seaton Named to Committee For Kennedy Arts Center | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/lamula-quits-gop-post-to-campaign-across-state.html | Lamula Quits G.O.P. Post To Campaign Across State | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/dutch-students-buffing-way-home-2-in-wooden-clogs-shine-shoes-to.html | Dutch Students Buffing Way Home; 2 in Wooden Clogs Shine Shoes To Earn Fare to Netherlands | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/wagner-proposes-bigworksprogram.html | WAGNER PROPOSES BIGWORKSPROGRAM | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/4-steelers-receive-xrays.html | 4 Steelers Receive Xâ€šÃ„Â¨Rays | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/suffolk-officials-say-taxes-in-1965-will-rise-sharply.html | Suffolk Officials Say Taxes in 1965 Will Rise Sharply | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/cronrito-to-take-election-tv-role-cbs-will-use-anchor-man-sidelined.html | CRONRITO TO TAKE ELECTION TV ROLE; C.B.S. Will Use Anchor Man Sidelined at Convention | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/joseph-m-toonkel.html | JOSEPH M. TOONKEL | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/german-exports-seen-continuing-to-increase.html | German Exports Seen Continuing to Increase | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/browns-sign-bettridge-for-65.html | Browns Sign Bettridge for '65 | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/52-rangers-open-drills-in-canada-most-appear-to-be-in-shapehowell.html | 52 RANGERS OPEN DRILLS IN CANADA; Most Appear to Be in Shapeâ€šÃ„Â¨Howell Impresses Coach | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/us-asks-leaders-in-vietnam-to-put-disputes-on-ice-rusk-says-they.html | U.S. ASKS LEADERS IN VIETNAM TO PUT DISPUTES â€šÃ„Â¨ON ICEâ€šÃ„Â¨; Rusk Says They Have Been Urged to Get On With Task of Defeating the Reds; >MANY PROBLEMS REMAIN; But Washington Finds Basis for Solace in the Collapse of Coup Against Khanh | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/alouettes-put-2-on-waivers.html | Alouettes Put 2 on Waivers | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/south-african-teacher-charged-in-bomb-death.html | South African Teacher Charged in Bomb Death | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/congress-delays-poverty-outlay-funds-to-activate-law-are-still-to.html | CONGRESS DELAYS POVERTY OUTLAY; Funds to Activate Law Are Still to Be Appropriated | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/lamont-suit-will-test-law-permitting-red-mail-ban.html | Lamont Suit Will Test Law Permitting Red Mail Ban | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/text-of-popes-address-at-opening-of-ecumenical-councils-third.html | Text of Pope's Address at Opening of Ecumenical Council's Third Session | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/paper-backs-goldwater.html | Paper Backs Goldwater | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/midblock-crossings.html | Midâ€šÃ„Â¨Block Crossings | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/eshkol-has-eye-surgery.html | Eshkol Has Eye Surgery | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/booksauthors.html | Booksâ€šÃ„Â¨Authors | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/vatican-aides-hold-talks-in-budapest.html | VATICAN AIDES HOLD TALKS IN BUDAPEST | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/gammon-hints-at-a-long-boycott.html | GAMMON HINTS AT A LONG BOYCOTT | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/city-traffic-gives-kennedy-an-issue-candidate-vows-aid-after-being.html | CITY TRAFFIC GIVES KENNEDY AN ISSUE; Candidate Vows Aid After Being Caught in Tieâ€šÃ„Â¨Up | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/westbury-lists-10race-program-extra-event-scheduled-for-next.html | WESTBURY LISTS 10â€šÃ„Â¨RACE PROGRAM; Extra Event Scheduled for Next Monday's Card | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/film-festival-regal-soviet-hamletcapacity-crowd-fills-philharmonic.html | Film Festival: Regal Soviet 'Hamlet'.Capacity Crowd Fills Philharmonic Hall | True | By Bosley Crowther | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/chicagoshannon-jet-mark-set.html | Chicagoâ€šÃ„Â¨Shannon Jet Mark Set | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/calhoun-official-winner-as-protest-is-withdrawn.html | Calhoun Official Winner As Protest Is Withdrawn | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/john-marshall.html | JOHN MARSHALL | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/property-claims-denied-by-texas-gulf-sulphur.html | Property Claims Denied By Texas Gulf Sulphur | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/food-news-the-flavor-of-truffles.html | Food News: The Flavor Of Truffles | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/mistrial-ordered-in-hoffa-jury-case.html | MISTRIAL ORDERED IN HOFFA JURY CASE | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/reagan-aids-goldwater.html | Reagan Aids Goldwater | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/us-interestequalization-tax-pares-canadas-capital-inilow.html | U.S. Interestâ€šÃ„Â¨Equalization Tax Pares Canada's Capital Inilow | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/crown-declared-tont-by-wba-ring-group-penalizes-clay-for-making.html | CROWN DECLARED TONT BY W.B.A; Ring Group Penalizes Clay for Making Banned Rematch â€šÃ„Â¨3d Bout Ruled Out | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/phillips-petroleum-elects.html | Phillips Petroleum Elects | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/oidsmobiles-1965-line-introduces-the-delta-88-rear-fenders-rise-and.html | Oldsmobile's 1965 Line Introduces the Delta 88; Rear Fenders Rise and Roofs Slope in All Large Models â€šÃ„Â¨Minor Changes in Fâ€šÃ„Â¨'85 | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/l-i-u-honors-korean.html | L. I. U. Honors Korean | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/sidelights-fund-managers-get-warning.html | Sidelights; Fund Managers Get Warning | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/february-boycott-cost-15-million-in-lost-state-aid.html | February Boycott Cost $1.5 Million In Lost State Aid | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/equestrian-to-wed-miss-helen-sharp.html | Equestrian to Wed Miss Helen Sharp | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/the-imf-at-bay.html | The I.M.F. at Bay | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date Effective | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/morse-denounces-us-policy.html | Morse Denounces U.S. Policy | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/letters-to-the-times-to-help-right-new-york.html | Letters to The Times; To Help Right New York | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/johnsons-foreign-policy-favored-harris-poll-shows.html | Johnson's Foreign Policy Favored, Harris Poll Shows | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/letters-to-the-times-combat-record-of-aspirants.html | Letters to The Times; Combat Record of Aspirants | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/general-dynamics-joins-in-french-space-venture.html | General Dynamics Joins in French Space Venture | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/johnson-daughter-arrives-in-athens.html | JOHNSON DAUGHTER ARRIVES IN ATHENS | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/observer-gomwaters-risky-move-with-the-gloves.html | Observer; GoMwater's Risky Move With the Gloves | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/30-receive-freedom-medal-at-the-white-house-they-are-praised-by.html | 30 Receive Freedom Medal at the White House; They Are Praised by Johnson as He Confers the Highest Civilian Recognition | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/moses-upbraids-foes-of-the-fair-sharpshooters-attacked-in-address.html | MOSES UPBRAIDS FOES OF THE FAIR; â€šÃ„Ã²Sharpshootersâ€šÃ„Ã´ Attacked in Address to Publishers | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/legion-to-hear-mcnamara-in-place-of-the-president.html | Legion to Hear McNamara In Place of the President | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/coach-at-villanova-keeps-morale-high-with-water-break.html | Coach at Villanova Keeps Morale High With Water Break | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/turkish-alert-reported.html | Turkish Alert Reported | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/exrepresentative-says-miller-offered-him-a-job-proposal-mentioned.html | Exâ€šÃ„Ã²Representative Says Miller Offered Him a Job; Proposal Mentioned in Book as â€šÃ„Ã²Direct Lobbyingâ€šÃ„Ã´ | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/a-new-ford-offer-is-made-to-union.html | A NEW FORD OFFER IS MADE TO UNION | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/steinstein.html | Steinâ€šÃ„Ã®Stein | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/in-the-nation-the-root-issue-in-the-dirksen-proposal.html | In The Nation; The Root Issue in the Dirksen Proposal | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/dockmen-in-texas-held-overbusy-longshoremen-in-galveston-said-to.html | DOCKMEN IN TEXAS HELD OVERBUSY; Longshoremen in Galveston Said to Like Pace and Pay | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/2-youths-seized-in-bronx-shootings-of-2-hospital-aides.html | 2 Youths Seized In Bronx Shootings of 2 Hospital Aides | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/gop-citizens-chief-rails-big-response.html | G.O.P. CITIZENS CHIEF RAILS BIG RESPONSE | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/colt-executive-resigns.html | Colt Executive Resigns | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/musical-planned-off-broadway.html | Musical Planned Off Broadway | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/a-birth-and-a-death-on-fleet-street.html | A Birth and a Death on Fleet Street | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/yugoslav-crash-kills-attache.html | Yugoslav Crash Kills Attache | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/14-in-queens-seek-change-in-school-challenge-their-assignment-in.html | 14 IN QUEENS SEEK CHANGE IN SCHOOL; Challenge Their Assignment in Junior High Shift | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/contract-awards.html | CONTRACT AWARDS | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/protests-over-food-prices-lead-to-273-arrests-in-india.html | Protests Over Food Prices Lead to 273 Arrests in India | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/tandy-corp-elects-president.html | Tandy Corp. Elects President | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/the-speakers-opportunity.html | The Speaker's Opportunity | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/care-offers-cyprus-aid.html | CARE Offers Cyprus Aid | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/pupil-transfers-flow-smoothly-negro-parents-express-joy-as-children.html | PUPIL TRANSFERS FLOW SMOOTHLY; Negro Parents Express Joy as Children Shift Schools Under Integration Plan | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/a-road-fund-inquiry-pledged-in-alabama.html | A ROAD FUND INQUIRY PLEDGED IN ALABAMA | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/hearing-requested-by-rail-dissidents.html | HEARING REQUESTED BY RAIL DISSIDENTS | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/pupils-in-orange-continue-boycott-of-three-schools.html | Pupils in Orange Continue Boycott of Three Schools | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/fischer-quintuplets-mark-first-birthday.html | Fischer Quintuplets Mark First Birthday | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/son-to-the-john-connors.html | Son to the John Connors | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/us-trust-takes-longterm-lease-3-floors-at-37-wall-street-added-to.html | U.S. TRUST TAKES LONGâ€šÃ„Ã²TERM LEASE; 3 Floors at 37 Wall Street Added to Present Space | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/letters-to-the-times-for-integrated-housing-sponsors-committed-to.html | Letters to The Times; For Integrated Housing Sponsors Committed to Race Equality, Appropriate Sites Urged | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/civil-defense-sirens-will-be-tested-today.html | Civil Defense Sirens Will Be Tested Today | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/deangelis-appeals-contempt-sentence.html | DeAngelis Appeals Contempt Sentence | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/about-pro-football-eagles-coach-took-big-gamble-and-giant-coach-had.html | About Pro Football; Eagles' Coach Took Big Gamble And Giant Coach Had to Take It | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/7th-aveproperty-sold-to-investor-buildings-at-141st-street-assessed.html | 7TH AVE.PROPERTY SOLD TO INVESTOR; Buildings at 141st Street Assessed at $218,000 | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/truman-says-gop-would-ruin-policy.html | TRUMAN SAYS G.O.P. WOULD RUIN POLICY | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/national-industries-elects.html | National Industries Elects | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/spellmans-trip-to-rome-delayed-by-virus-illness.html | Spellman's Trip to Rome Delayed by Virus Illness | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/mrs-benenson-bride-of-richard-lewisohn.html | Mrs. Benenson Bride Of Richard Lewisohn | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/film-houses-plan-display-cleanup-city-receives-pledge-from-times.html | FILM HOUSES PLAN DISPLAY CLEANâ€‹Â"UP; City Receives Pledge From Times Square Theaters | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/attack-on-cattle-ship-cited.html | Attack on Cattle Ship Cited | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/275638-p-pas-stay-home-in-integration-boycott-tot-i-175000-over.html | 275,638 P PAS STAY HOME IN INTEGRATION BOYCOTT; TOT I, 175,000 OVER NORMAL; PROTEST ASSAILED; Donovan Calls for an Inquiryâ€‹Â,â€‹Tatâ€‹Â,â€‹Up to Continue Today | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/sheila-huntington-heydt-is-married-1960-debutante-wed-to-john.html | Sheila Huntington Heydt Is Married; 1960 Debutante Wed to John Greenough Lewis Jr. Here | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/newportens-don-their-sea-garb-for-cup-races-key-item-is-wool-socks.html | Newportens Don Their Sea Garb For Cup Races; Key Item Is Wool Socks (and Seasick Pills), Says Mrs. Vanderbilt | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/beattie-to-fight-wipperman.html | Beattie to Fight Wipperman | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/18-soviet-fighterbombers-said-to-arrive-in-algiers.html | 18 Soviet Fighterâ€‹Â,â€‹Bombers Said to Arrive in Algiers | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/bronx-boy-17-held-in-kicking-teacher.html | BRONX BOY, 17, HELD IN KICKING TEACHER | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/saturday-evening-post-breaks-tradition-to-endorse-johnson.html | Saturday Evening Post Breaks Tradition to Endorse Johnson | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/big-dallas-issue-is-offered-here-group-gets-125-million-in.html | BIG DALLAS ISSUE IS OFFERED HERE; Group Gets $12.5 Million in Improvement Bonds | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/ballet-kirov-brings-2-swans-to-met-in-dual-role-miss-makarova-takes.html | Ballet: Kirov Brings 2 Swans to Met in Dual Role; Miss Makarova Takes Role of Odette | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/humphrey-opposes.html | HUMPHREY OPPOSES | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/german-galled-intrue-victim-soviet-mustardgas-attack-linked-to.html | GERMAN GALLED INTRUE VICTIM; Soviet Mustardâ€‹Â,â€‹Gas Attack Linked to Espionage Duel | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/phillies-turn-back-colts-41-increase-lead-to-612-games.html | Phillies Turn Back Colts, 4â€‹Â,â€‹1, Increase Lead to 61/2 Games | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/the-boycotts.html | The Boycott's â€‹Â,â€‹'Successâ€‹Â,â€‹' | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/kenneth-h-dunshee-historian-of-firemen-and-their-perils-dies.html | Kenneth H. Dunshee, Historian Of Firemen and Their Perils, Dies | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/samson-h-koe.html | SAMSON H. KOE | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/stock-prices-fall-on-american-list-as-volume-eases.html | Stock Prices Fall On American List As Volume Eases | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/quake-wakens-hawaii-town.html | Quake Wakens Hawaii Town | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/4-tie-at-71-in-amateur-golf-qualifying-updegraff-smith-among.html | 4 Tie at 71 in Amateur Golf Qualifying; UPDEGRAFF, SMITH AMONG LEADERS; Tutweiler, Greenwood Also Match Par at Clevelandâ€‹Â,â€‹Â®Beman Shoots a 74 | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/bonds-us-securities-dip-slightly-again-as-trading-lags-prices-are.html | Bonds: U.S. Securities Dip Slightly Again as Trading Lags; PRICES ARE FIRM IN OTHER ISSUES; Investment Bankers Are Set for Large Volume That Is Slated Today | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/indonesia-tells-un-she-is-at-war-against-colonialism-and-not.html | Indonesia Tells U.N. She Is at War Against Colonialism and Not Malaysia | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/car-makers-push-65model-output-industry-steps-up-volume-as-debuts.html | CAR MAKERS PUSH '65â€‹Â,â€‹MODEL OUTPUT; Industry Steps Up Volume as Debuts Approach | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/cardinal-mcintyre-collapses-at-rome-council-opening.html | Cardinal McIntyre Collapses at Rome Council Opening | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/music-notes.html | MUSIC NOTES | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/fulbright-foresees-riots-if-gop-wins.html | FULBRIGHT FORESEES RIOTS IF G.O.P. WINS | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/last-major-obstacle.html | â€‹Â,â€‹'Last Major Obstacleâ€‹Â,â€‹' | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/critic-of-estimate-board-is-denied-a-special-court.html | Critic of Estimate Board Is Denied a Special Court | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/miss-judith-carole-lister-fiancee-of-stanley-elowitch.html | Miss Judith Carole Lister Fiancee of Stanley Elowitch | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/hockey-center-quits-for-golf.html | Hockey Center Quits for Golf | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/many-debutantes-will-be-honored-at-a-waldorf-tea-event-today-will.html | Many Debutantes Will Be Honored At a Waldorf Tea; Event Today Will Fete Those Who Will Bow at Ball on Dec. 21 | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/prof-paul-krynine-authority-on-rocks.html | PROF. PAUL KRYNINE, AUTHORITY ON ROCKS | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/esso-tanker-launching-set.html | Esso Tanker Launching Set | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/pennsy-will-sell-big-rail-holdings-to-dispose-of-425million-in.html | PENNSY WILL SELL BIG RAIL HOLDINGS; To Dispose of $425Million in Stock in Norfolk & Western and Wabash Railroads; PRELUDE TO A MERGER; Norfolk & Western Now Able Stock of Wabash Line and Norfolk & Western | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/frank-a-drescher.html | FRANK A. DRESCHER | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/7-killed-in-bolivian-fighting.html | 7 Killed in Bolivian Fighting | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-15 | 1964-09-15 | https://www.nytimes.com/1964/09/15/archives/pilots-form-club-to-back-aviator-named-goldwater.html | Pilots Form Club to Back Aviator Named Goldwater | True | | 1992-06-08 | RE0000582851 | B00000135584 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/school-boycott-eases-oh-2d-day.html | SCHOOL BOYCOTT EASES OH 2D DAY | False | By LEONARD BUDER | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 0001-01-01 | https://www.nytimes.com/1964/09/16/segregation-in-1882-recalled-at-ps-1.html | SEGREGATION IN 1882 RECALLED AT P. S. 1 | False | | 1992-06-08 | RE0000582854 | B00000137867 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-16 | 0001-01-01 | https://www.nytimes.com/1964/09/16/june-havoc-series-will-open-on-oct-18.html | JUNE HAVOC SERIES WILL OPEN ON OCT. 18 | False | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 0001-01-01 | https://www.nytimes.com/1964/09/16/giles-and-greenwood-pace-u-s-amateur-golf-qualifiers-with-143-totals.html | Giles and Greenwood Pace U. S. Amateur Golf Qualifiers With 143 Totals | False | By LINCOLN A. WERDEN; Special to The New York Times | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 0001-01-01 | https://www.nytimes.com/1964/09/16/white-sox-win-in-10th-32.html | White Sox Win in 10th, 3â€šÃ„Â¬#2 | False | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 0001-01-01 | https://www.nytimes.com/1964/09/16/melody-rubin-fiancee-of-joseph-r-pascal-2d.html | Melody Rubin Fiancee Of Joseph R. Pascal 2d | False | Special to The New York Times | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/index-of-commodity-prices-edges-0-1-lower-to-99-6.html | Index of Commodity Prices Edges 0.1 Lower to 99.6 | False | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/3-to-play-off-tie-in-womens-golf-at-century-oct-2.html | 3 to Play Off Tie In Women's Golf At Century Oct. 2 | False | Special to The New York Times | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/sherman-pratt-sportsman-dies.html | Sherman Pratt, Sportsman, Dies | False | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/advertising-promoting-use-of-magazines.html | Advertising: Promoting Use of Magazines | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/jackson-of-the-cubs-posts-no-20-with-6to1-triumph-over-reds.html | Jackson of the Cubs Posts No. 20 With 6â€šÃ„Â¬to6â€šÃ„Â¬1 Triumph Over Reds | | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/bronx-democrats-name-lawyer-to-seek-judgeship.html | Bronx Democrafs Name Lawyer to Seek Judgeship | | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/yielding-to-soviet-barred-by-erhard.html | YIELDING TO SOVIET BARRED BY ERHARD | | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/letters-to-the-times-uruguays-break-with-cuba.html | Letters to The Times; Uruguay's Break with Cuba | | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/bowles-rebuffs-criticism-in-india-of-kashmir-map.html | Bowles Rebuffs Criticism; In India of Kashmir Map | | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/all-winds-blow-britons-no-good-sovereign-makes-headway-too-late-on.html | ALL WINDS BLOW BRITONS NO GOOD; Sovereign Makes Headway Too Late on Last Leg | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/south-african-entry-opposed.html | South African Entry Opposed | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/gop-forms-study-group-for-advice-on-economy.html | G.O.P. Forms Study Group For Advice on Economy | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/johnson-fills-health-post.html | Johnson Fills Health Post | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/hanoi-involvement-proved.html | Hanoi Involvement â€šÃ„Â¬"Provedâ€šÃ„Â¬ | | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/bonds-marketing-of-a-quarter-of-a-billion-dollars-of-new-issues.html | Bonds: Marketing of a Quarter of a Billion Dollars of New Issues Dominates Session; RECENT OFFERINGS TAKE A BACK SEAT; Treasurys, Corporates and Municipals Change Little as Turnover Is Light | | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/metropolitan-elects-new-museum-head.html | Metropolitan Elects New Museum Head | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/j-victor-skiff-56-conservationist-deputy-state-commissioner.html | J. VICTOR SKIFF 56, CONSERVATIONIST; Deputy State Commissioner Diesâ€šÃ„Â¬Renamed in 1959 | | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/deaths.html | Deaths | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/yemeni-royalist-aide-asks-us-to-hold-cairo-to-pact.html | Yemeni Royalist Aide Asks; U.S. to Hold Cairo to Pact | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/mc-duban-to-wed-miss-roberta-rosen.html | M.C. Duban to Wed Miss Roberta Rosen | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/vietnamese-reds-call-for-offensive.html | VÃ· Ã¸?etnamese Reds Call for Offensive | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/tito-spurs-talks-with-soviet-bloc-visits-reported-to-include-secret.html | TITO SPURS TALKS WITH SOVIET BLOC; Visits Reported to Include Secret Meeting on Brioni | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/50c-dividend-set-by-nickel-plate-road-announces-payment-linked-to.html | 50C DIVIDEND SET BY NICKEL PLATE; Road Announces Payment Linked to Merger Plan | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/jane-lysaght-engaged-to-john-j-degange-jr.html | Jane Lysaght Engaged To John J. DeGange Jr. | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/mkeithen-declares-a-neutral-position.html | M'KEITHEN DECLARES; A NEUTRAL POSITION | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/propeking-groups-formed-by-communists-in-france.html | Proâ€šÃ„Â¬"Peking Groups Formed By Communists in France | | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/iraq-and-uar-set-political-merger.html | IRAQ AND U.A.R. SET POLITICAL MERGER | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/vail-g-tooker-exmanager-of-long-island-ferry-line.html | Vail G. Tooker, Exâ€šÃ„Â¬"Manager Of Long Island Ferry Line | | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/tarrytown-urging-us-to-cancel-law-for-a-gould-shrine.html | Tarrytown Urging U.S. to Cancel Law For a Gould Shrine | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/kings-highway-bank-elects.html | Kings Highway Bank Elects | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/faster-to-walk.html | Faster to Walk | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/banda-criticized-on-malawi-rule-his-charge-of-plot-called-coverd.html | BANDA CRITICIZED ON MALAWI RULE; His Charge of Plot Called Coverâ€šÃ„Â¬"Up for Problems | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/psychiatric-unit-will-raise-funds-at-a-flea-market-silver-hill.html | Psychiatric Unit Will Raise Funds At a Flea Market; Silver Hill Foundation's Clinic in New Canaan To Benefit Saturday | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/transit-workers-accord.html | Transit Workers Accord | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/official-is-named-at-federation-bank.html | Official Is Named At Federation Bank | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/fotochrome-rises-in-lively-trading-on-american-list.html | Fotochrome Rises In Lively Trading On American List | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/thomas-moran-62-importexport-aide.html | THOMAS MORAN, 62, IMPORTâ€¢Â°EXPORT AIDE | True | | 1992-06-08 | RE0000592854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/export-drive-urged-by-president-of-ge.html | EXPORT DRIVE URGED BY PRESIDENT OF G.E. | True | | 1992-06-08 | RE0000592854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/dance-antonio-rosario-and-the-ballets-de-madrid-spanish-troupe.html | Dance: Antonio, Rosario and the Ballets de Madrid; Spanish Troupe Returns After Nine Years; Big Show Has Precision, Color and Brilliance | True | | 1992-06-08 | RE0000592854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/collinswagner.html | Collinsâ€¢Â®Wagner | True | | 1992-06-08 | RE0000592854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/letters-to-the-times-school-board-defended-pairing-of-eight-schools.html | Letters to The Times; School Board Defended; Pairing of Eight Schools Out of 850; Held Sound Experiment | True | | 1992-06-08 | RE0000592854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/humphreys-asian-policy-is-criticized-in-pakistan.html | Humphrey's Asian Policy Is Criticized in Pakistan | True | | 1992-06-08 | RE0000592854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/slaughterers-get-pistols.html | Slaughterers Get Pistols | True | | 1992-06-08 | RE0000592854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/dr-alfred-blalock-dead-at-65-developed-blue-baby-surgery.html | Dr. Alfred Blalock Dead at 65; Developed â€¢Â°Blue Babyâ€¢Â° Surgery; Exâ€¢Â°Department Head at Johns Hopkins Performed Pioneer Operation There in 1944 | True | | 1992-06-08 | RE0000592854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/detective-faces-shooting-inquiry-hes-suspended-for-using-excessive.html | DETECTIVE FACES SHOOTING INQUIRY; He's Suspended for Using 'Excessive Force'â€¢Â° on Civilian | True | | 1992-06-08 | RE0000592854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/argentine-inheritance.html | Argentine 'Inheritance' | True | EUGENE ARCHER | 1992-06-08 | RE0000592854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/osborne-discloses-london-ban-on-new-play-a-patriot-for-me.html | Osborne Discloses London Ban On New Play, â€¢Â°A Patriot for Meâ€¢Â° | True | | 1992-06-08 | RE0000592854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/warning-linked-to-china-rift.html | Warning Linked to China Rift | True | | 1992-06-08 | RE0000592854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/voughts-estate-aircraft-heir-spent-last-months-in-alimony-jail.html | VOUGHT'S ESTATE Aircraft Heir Spent Last Months in Alimony Jail | True | | 1992-06-08 | RE0000592854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/stock-prices-dip-in-heavy-trading-autos-and-steels-are-firm-but-key.html | STOCK PRICES DIP IN HEAVY TRADING; Autos and Steels Are Firm, but Key Averages Ease From Record Levels; VOLUME IS 5.69 MILLION; G.M. Breaks Through to Its Historic High of 100â€¢Â°â€¢Â°472 Issues Rise and 660 Fall | True | | 1992-06-08 | RE0000592854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/kennedy-promises-to-assist-bingham-in-bronx-campaign.html | Kennedy Promises To Assist Bingham In Bronx Campaign | True | | 1992-06-08 | RE0000592854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/speed-and-secrecy-urged-as-council-debate-opens.html | Speed and Secrecy Urged as Council Debate Opens | True | | 1992-06-08 | RE0000592854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/naacp-gives-wilkins-title-of-executive-director.html | N.A.A.C.P. Gives Wilkins Title of Executive Director | True | | 1992-06-08 | RE0000592854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/deputy-warns-india-to-side-with-west.html | DEPUTY WARNS INDIA TO SIDE WITH WEST | True | | 1992-06-08 | RE0000592854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/a-soda-fountain-built-for-home.html | A Soda Fountain Built for Home | True | | 1992-06-08 | RE0000592854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/the-police-and-minorities.html | The Police and Minorities | True | | 1992-06-08 | RE0000592854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/jonathan-logan-maps-common-market-entry.html | Jonathan Logan Maps; Common Market Entry | True | | 1992-06-08 | RE0000592854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/union-backing-expected.html | Union Backing Expected | True | | 1992-06-08 | RE0000592854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/federal-mortgage-group-resumes-shortterm-notes.html | Federal Mortgage Group Resumes Shortâ€¢Â°Â°Term Notes | True | | 1992-06-08 | RE0000592854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/conservatives-lose-appeal-on-electors.html | CONSERVATIVES LOSE APPEAL ON ELECTORS | True | | 1992-06-08 | RE0000592854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/cardinal-spellman-resting-on-cape-cod-after-surgery.html | Cardinal Spellman Resting On Cape Cod After Surgery | True | | 1992-06-08 | RE0000592854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/new-laws-urged-by-boycott-group-pat-will-ask-protection-for.html | NEW LAWS URGED BY BOYCOTT GROUP; P.A.T. Will Ask Protection for Neighborhood Schools | True | | 1992-06-08 | RE0000592854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/us-envoy-to-chile-resigns.html | U.S. Envoy to Chile Resigns | True | | 1992-06-08 | RE0000592854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/many-buses-run-behind-schedule-times-ars-revised-to-get-pupils-to.html | MANY BUSES RUN BEHIND SCHEDULE; Times Ars Revised to Get Pupils to Paired Schools | True | | 1992-06-08 | RE0000592854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/state-publishers-elect.html | State Publishers Elect | True | | 1992-06-08 | RE0000592854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/negro-woman-is-confirmed-in-rights-commission-post.html | Negro Woman Is Confirmed In Rights Commission Post | True | | 1992-06-08 | RE0000592854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/fairgoers-eager-for-a-tv-tryout-react-in-varying-ways-as-their-own.html | FAIRGOERS EAGER FOR A TV TRYOUT; React in Varying Ways as Their own.html | True | | 1992-06-08 | RE0000592854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/makarios-offers-peace-measures-lifts-siege-and-tells-thant-he-may.html | MAKARIOS OFFERS PEACE MEASURES; Lifts Siege and Tells Thant He May Declare Amnesty for Turkish Cypriotes | True | | 1992-06-08 | RE0000592854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/johnson-gaining-support-of-many-traditionally-republican.html | Johnson Gaining Support of Many Traditionally Republican Businessmen in Northeast and Midwest | True | | 1992-06-08 | RE0000592854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/railsafety-inquiry-opens.html | Railâ€¢Â°Â°Safety Inquiry Opens | True | | 1992-06-08 | RE0000592854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/khanh-purges-5-officers.html | Khanh Purges 5 Officers | True | | 1992-06-08 | RE0000592854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000592854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/kings-point-eleven-to-try-i-formation-in-tough-schedule.html | Kings Point Eleven To Try I Formation In Tough Schedule | True | | 1992-06-08 | RE0000592854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/book-of-the-times-end-papers-sixpence-in-her-shoe-by-phyllis.html | Book of The Times; End Papers; SIXPENCE IN HER SHOE. By Phyllis McGinâ€¢-ff¼ley. 281 page. Macmillan. $4.95. | True | | 1992-06-08 | RE0000592854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/capital-aroused-by-sayre-sermon-national-cathedrals-dean-critical.html | CAPITAL AROUSED BY SAYRE SERMON; National Cathedral's Dean Critical of Both Candidates | True | | 1992-06-08 | RE0000592854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/utility-in-jersey-places-big-issue-public-service-sells-bonds-for.html | UTILITY IN JERSEY PLACES BIG ISSUE; Public Service Sells Bonds for $60 Million Here | True | | 1992-06-08 | RE0000592854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/egyptian-premier-arrives-in-soviet.html | EGYPTIAN PREMIER ARRIVES IN SOVIET | True | | 1992-06-08 | RE0000592854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/ring-unit-bans-clay-liston.html | Ring Unit Bans Clay, Liston | True | | 1992-06-08 | RE0000592854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/norway-buys-2d-un-bond.html | Norway Buys 2d U.N. Bond | True | | 1992-06-08 | RE0000592854 | B00000137867 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/sidelights-bear-is-tracked-in-bulls-maze.html | Sidelights; Bear Is Tracked In Bull's Maze | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/rail-strike-is-set-by-shop-workers-walkout-set-for-thursday.html | RAIL STRIKE IS SET BY SHOP WORKERS; Walkout Set for Thursday â€¦ â‰ President May Act | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/paper-bids-qeen-drop-canada-trip.html | Paper Bids Qeen Drop Canada Trip | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/anarchy-at-the-top.html | Anarchy at the Top | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/racial-covenant-in-deed-is-linked-to-johnsons-miller-charges.html | Racial Covenant in Deed Is Linked to Johnsons; Miller Charges Restrictive Clause Was Inserted When Lots in Texas Were Sold | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/letters-to-the-times-brom-history.html | Letters to the Times; Brom History | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/williams-j-brennan-sr.html | WILLIAM J. BRENNAN SR. | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/bill-on-baby-selling-gains.html | Bill on Babyâ€¦ â€˜Selling Gains | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/cadillac-unveils-a-finless-line-for-1965-but-retains-its-basic.html | Cadillac Unveils a Finless Line for 1965 but Retains Its Basic Styling CADILLAC TO DROP TAIL FINS FOR '65; Division's Fleetwood Model to Be Larger Than Others | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/prince-ritually-affianced.html | Prince Ritually Affianced | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/manufacturing-profits-advance-as-industry-sales-show-gains.html | Manufacturing Profits Advance As Industry Sales Show Gains | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/vice-president-named-by-gibbonsholly.day.html | Vice President Named By Gibbonsâ€¦ â€˜Holly.day | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/heller-to-place-notes.html | Heller to Place Notes | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/no-comment-by-senator.html | No Comment by Senator | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/jersey-police-group-elects.html | Jersey Police Group Elects | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/brazil-explains-reason-for-withholding-coffee.html | Brazil Explains Reason For Withholding Coffee | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/us-seen-keeping-monetary-students-foresee-federal-support-for-a.html | U.S. SEEN KEEPING; Monetary Students Foresee Federal Support for a Further Expansion; ST. LOUIS STUDY CITED; Reserve Board Aide Backs View and Says Agency Helps Loosen Credit | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/banks-appeal-dismissed.html | Banks's Appeal Dismissed | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/grace-is-producing-new-polyethylene.html | GRACE IS PRODUCING NEW POLYETHYLENE | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/morgan-guaranty-trust-names-vice-president.html | Morgan Guaranty Trust Names Vice President | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/scoff-law-freed-in-legal-tangle-judge-acts-after-defense-lawyer.html | SCOFF LAW FREED IN LEGAL TANGLE; Judge Acts After Defense Lawyer Claims 2â€¦ â€˜Year Statute of Limitations; CODE LOOPHOLE FEARED But Appeals Court Ruled in 1954 That Valid Summons Has No Time Limit | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/the-date-is-oct-15.html | The Date Is Oct. 15 | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/moscow-claims-a-superweapon-khrushchev-asserts-device-could-destroy.html | MOSCOW CLAIMS A SUPERWEAPON; Khrushchev Asserts Device Could Destroy Mankind | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/methodist-is-critical.html | Methodist Is Critical | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/2-yearlings-join-army-first-team-dietzel-promotes-barofsky-back-and.html | 2 YEARLINGS JOIN ARMY FIRST TEAM; Dietzel Promotes Barofsky, Back, and Schwartz, End | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/tug-seeks-abandoned-slip.html | Tug Seeks Abandoned Slip | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/wedding-on-oct-24-for-sheila-odonnell.html | Wedding on Oct. 24 For Sheila O'Donnell | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/child-to-mrs-b-r-newman.html | Child to Mrs. B. R. Newman | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/news-analysis-progress-on-yemen-egyptiansaudi-decision-to-seek.html | News Analysis; Progress on Yemen; Egyptianâ€¦ â€˜Saudi Decision to Seek Peace Is Called Recognition of Arab Realities | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/sac-to-stage-exercise.html | SAC to Stage Exercise | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/5-to-start-in-beldame-today-tosmah-choice-in-75000-stakes-shoemaker.html | 5 to Start in Beldame Today; TOSMAH CHOICE IN $75,000 STAKES; Shoemaker, Here to Ride Castle Forbes, Defends Sole in Chicago Race | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/small-concerns-raise-share-of-defense-work.html | Small Concerns Raise Share of Defense Work | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/charles-francis-smith-to-wed-jane-sweeney.html | Charles Francis Smith To Wed Jane Sweeney | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/housing-group-names-executives.html | Housing Group Names Executives | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/erich-uhlmann-radiologistm-dies-authority-on-research-and-treatment.html | ERICH UHLMANN, RADIOLOGISTM, DIES; Authority on Research and Treatment of Cancer | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/letters-to-the-times-understanding-world-peril.html | Letters to the Times; Understanding World Peril | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/miss-barbara-marcino-fiance-of-clifton-lando.html | Miss Barbara Marcino Fiance of Clifton Lando | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/american-in-turkey-to-get-bail-if-us-gives-pledge.html | American in Turkey to Get Bail if U.S. Gives Pledge | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/rhodesia-to-query-blacks-on-regime.html | RHODESIA TO QUERY BLACKS ON REGIME | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/norway-bids-un-act-on-indonesia-urges-that-council-deplore.html | NORWAY BIDS U.N. ACT ON INDONESIA; Urges That Council â€¦ â€˜Deploreâ€¦ â€˜ Troopâ€¦ â€˜Drop in Malaysia | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/e-f-johnson-stock-offered.html | E. F. Johnson Stock Offered | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/collins-aikman-shows-profit-dip.html | Collins & Aikman Shows Profit Dip | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/winds-ravage-vietnam-coast.html | Winds Ravage Vietnam Coast | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/buster-keaton-in-rail-film.html | Buster Keaton in Rail Film | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/40000-paid-for-swaps-colt.html | $40,000 Paid for Swaps Colt | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/soviet-grain-harvest-already-over-63-yield.html | Soviet Grain Harvest Already Over '63 Yield | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/bonus-interest-set-by-bank-for-savings.html | BONUS INTEREST SET BY BANK FOR SAVINGS | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/mrs-roger-b-hull.html | MRS. ROGER B. HULL | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/senate-job-gives-keating-busy-day-he-uses-trip-to-capital-to-speak.html | SENATE JOB GIVES KEATING BUSY DAY; He Uses Trip to Capital to Speak on Many Causes | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/camilleri-gets-final-berth-on-us-olympic-mat-squad.html | Camilleri Gets Final Berth On U.S. Olympic Mat Squad | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/coordinator-is-named-for-artists-for-johnson.html | Coordinator Is Named For â€ŠÂ "Artists for Johnsonâ€ŠÂ " | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/woodall-industries-chief-quits-dividend-omitted-as-profits-fall.html | Woodall Industries Chief Quits; Dividend Omitted as Profits Fall | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/turks-send-food-today.html | Turks Send Food Today | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/official-at-african-pavilion-arrested-in-noise-dispute.html | Official at African Pavilion Arrested in Noise Dispute | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/us-unaware-of-weapon.html | U.S. Unaware of Weapon | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/business-failures-show-decline-from-1963-week.html | Business Failures Show Decline From 1963 Week | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/commonwealth-oil-elects-director.html | Commonwealth Oil Elects Director | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/the-proceedings-in-the-un.html | The Proceedings; In the U.N. | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/sbburbs-propose-tight-park-rulesofficials-would-put-more-curbs-on.html | SBURBS PROPOSE TIGHT PARK RULESâ€ŠÂ â€Š Officials Would Put More Curbs on Nonresidents | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/peyton-place-returns-in-cleaner-version.html | â€ŠÂ â€Š"Peyton Placeâ€ŠÂ â€Š" Returns in Cleaner Version | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/secondary-distribution-sold.html | Secondary Distribution Sold | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/front-to-open-office-in-peking.html | Front to Open Office in Peking | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/raritan-bay-to-be-tinted-red-in-hunt-for-sources-of-pollution.html | Raritan Bay to Be Tinted Red In Hunt for Sources of Pollution | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/jc-penney-rents-to-ore-company-10year-lease-of-34th-floor-in-new.html | J.C. PENNEY RENTS TO ORE COMPANY; 10â€ŠÂ â€Š Year Lease of 34th Floor in New Building Signed | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/state-issue-sold-for-park-lands-30-million-of-bonds-won-by-chase.html | STATE ISSUE SOLD FOR PARK LANDS; $30 Million of Bonds Won by Chase Bank Group | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/letters-to-the-times-power-project-for-alaska-alternative-to.html | Letters to The Times; Power Project for Alaska; Alternative to Rampart Dam, Closer to Large Centers, Proposed | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/customs-court-nominee-is-backed.html | Customs Court Nominee Is Backed | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/health-care-test-dropped-in-house-a-plan-to-bind-conferees-on.html | HEALTH CARE TEST DROPPED IN HOUSE; A Plan to Bind Conferees on Social Security Is Shelvedâ€ŠÂ â€Š Compromise Hinted | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/two-houses-sold-on-west-70th-st-investor-purchases-5story-apartment.html | TWO HOUSES SOLD ON WEST 70TH ST; Investor Purchases 5â€ŠÂ â€Š Story Apartment Buildings | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/foreign-affairs-can-chaos-be-frozen-for-two-months.html | Foreign Affairs; Can Chaos Be Frozen for Two Months? | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/2500-truck-drivers-walk-out-in-jersey.html | 2,500 TRUCK DRIVERS WALK OUT IN JERSEY, | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/aec-plans-to-end-radioisotope-sale.html | A.E.C. PLANS TO END RADIOISOTOPE SALE | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/calories-add-up.html | Calories Add Up | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/computers-used-to-unsnarl-airlineticket-snags.html | Computers Used to Unsnarl Airlineâ€ŠÂ â€Š Ticket Snags | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/freeport-is-about-to-see-wish-come-true-long-island-village-pins.html | Freeport Is About to See Wish Come True; Long Island Village Pins Job Hopes on Industrial Park | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/cuba-and-albania-sign-pact-for-scientific-cooperation.html | Cuba and Albania Sign Pact For Scientific Cooperation | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/chinese-warn-banda.html | Chinese Warn Banda | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/man-in-the-news-an-interested-joiner-arthur-ambry-houghton-jr.html | Man in the News; An Interested Joiner Arthur Ambry Houghton Jr. | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/about-motorcar-sports-shelby-team-favored-worlds-title-is-in-sight.html | About Motorcar Sports; Shelby Team Favored; World's Title Is in Sight for Team | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/terrys-secret-4846-a-1-shot-takes-104695-coast-dash.html | Terry's Secret, 48â€ŠÂ â€Š-â€ŠÂ â€Š1 Shot, Takes $104,695 Coast Dash | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/ahnydride-price-is-raised.html | Ahnydride Price Is Raised | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/plan-set-to-lift-federal-aid-for-exploration-to-be-increased.html | PLAN SET TO LIFT; Federal Aid for Exploration to Be Increasol Sharply â€ŠÂ â€Š Imports Lagging | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/food-news-meats-get-tailoring.html | Food News: Meats Get â€ŠÂ â€Š Tailoringâ€ŠÂ â€Š | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/commodities-copper-futures-are-firm-as-london-steps-up-its-buying.html | Commodities: Copper Futures Are Firm as London Steps Up Its Buying of Metal; TIGHTNESS RULES IN MAKET HERE; Talks at Kennecott Making No Progressâ€¦â€¦Wheat and Soybeans Show Gains | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/cambodia-rebuffing-us-envoy.html | Cambodia Rebuffing U.S. Envoy | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/detroit-publishers-meet-with-2-striking-unions.html | Detroit Publishers Meet With 2 Striking Unions | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/cardinal-mcintyre-gaining.html | Cardinal McIntyre Gaining | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/gibson-strikes-out-12.html | Gibson Strikes Out 12 | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/city-agency-votes-limit-on-garages-planning-body-approves-a-bill-to.html | CITY AGENCY VOTES LIMIT ON GARAGES; Planning Body Approves a Bill to Hold Accessory Lots to 50 Cars; VIOLATIONS ARE CITED; Instances Found of Owners Renting Space They Had Listed as Private | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/brussels-gets-johnson-group.html | Brussels Gets Johnson Group | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/house-unit-clears-park-bill.html | House Unit Clears Park Bill | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/emergency-called-in-rockland-blaze.html | EMERGENCY CALLED IN ROCKLAND BLAZE | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/trading-in-futures-is-boon-to-britain.html | Trading in Futures Is Boon to Britain | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/2-tuskegee-negroes-elected-over-whites.html | 2 Tuskegee Negroes Elected Over Whites | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/leon-laporte-fiance-of-joanne-caprioglio.html | Leon LaPorte Fiance Of Joanne Caprioglio | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/lease-expert-elevated-by-wm-white-sons.html | Lease Expert Elevated By Wm. White &Sons | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/laotian-proreds-offer-to-give-up-seized-positions-propose-a.html | LAOTIAN PROâ€¦â€¦REDS OFFER TO GIVE UP SEIZED POSITIONS; Propose a Withdrawal and Truce as Possible Step to International Parley; BID BREAKS STALEMATE; Neutralist Premier, Planning to Quit Paris, Stays Onâ€¦â€¦Rightist Also Hopeful | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/6-guerrillas-in-malaya-killed.html | 6 Guerrillas in Malaya Killed | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/degree-days-to-replace-thi-beginning-today.html | Degree Days to Replace T.H.I. Beginning Today | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/us-judge-rejects-attempt-to-thwart-cosnats-meeting.html | U.S. Judge Rejects Attempt to Thwart Cosnat's Meeting | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/dissident-said-to-hold-out.html | Dissident Said to Hold Out | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/dockers-to-vote-on-seniority-plan-scotto-seeks-boroughwide-system.html | DOCKERS TO VOTE ON SENIORITY PLAN; Scotto Seeks Boroughwide System in Brooklyn | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/constellation-wins-first-cup-race-by-a-mile.html | Constellation Wins First Cup Race by a Mile | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/hansberry-drama-drops-sahl-after-he-misses-rehearsals.html | Hansberry Drama Drops Sahl After He Misses Rehearsals | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/zenith-adds-2-new-tv-sets.html | Zenith Adds 2 New TV Sets | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/vatican-and-hungary-sign-accord-on-church-rights.html | Vatican and Hungary Sign Accord on Church Rights | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/sea-raider-indentity-unknown-to-us.html | SEA RAIDER INDENTITY UNKNOWN TO U.S. | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/robert-ml-jackson.html | ROBERT M'L. JACKSON | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/at-gunpoint-in-kokkina.html | At Gunpoint in Kokkina | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/uaw-threatens-chrysler-strike-sets-a-deadline-of-friday-in.html | U.A.W. THREATENS CHRYSLER STRIKE; Sets a Deadline of Friday in Officeâ€¦â€¦Worker Dispute | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/detroit-bank-sells-notes.html | Detroit Bank Sells Notes | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/patriarch-to-visit-britain.html | Patriarch to Visit Britain | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/funeral-held-in-jersey-for-harvey-e-valentine.html | Funeral Held in Jersey For Harvey E. Valentine | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/movie-version-of-book-on-bomb-introduced.html | Movie Version of Book on Bomb Introduced | True | By Bosley Crowther | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/six-sirens-fail-in-city-test.html | Six Sirens Fail in City Test | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/3-californians-selected-for-olympic-decathlon.html | 3 Californians Selected For Olympic Decathlon | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/building-contracts-decline-in-metropolitan-new-york.html | Building Contracts Decline in Metropolitan New York | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/oas-unit-leaves-for-haiti.html | O.A.S. Unit Leaves for Haiti | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/doris-adele-odonnell-affianced-to-dv-jellig.html | Doris Adele O'Donnell Affianced to D.V. Jellig | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/yugoslavia-names-team.html | Yugoslavia Names Team | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/boston-and-maine-corp-planning-to-refund-bonds.html | Boston and Maine Corp. Planning to Refund Bonds | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/bridge-a-neat-defensive-strategem-helps-win-tournament-event.html | Bridge: A Neat Defensive Strategem Helps Win Tournament Event | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/textile-industry-reflects-change-more-mills-found-working-in.html | TEXTILE INDUSTRY REFLECTS CHANGE; More Mills Found Working in Interdependent Way | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/state-gop-sees-johnson-sweep-shuns-goldwater-a-15-million-landslide.html | STATE G.O.P. SEES JOHNSON SWEEP; SHUNS GOLDWATER; A 1.5 Million Landslide Is Expectedâ€¦Â¢Candidates Are Urged to Stress Keating | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/mrs-walter-l-jacobs.html | MRS. WALTER L. JACOBS | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/canadian-dollar-remains-firm-british-pound-shows-slim-gain.html | Canadian Dollar Remains Firm; British Pound Shows Slim Gain | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/no-recollection-of-deeds.html | No Recollection of Deeds | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/nassau-will-investigate-charge-of-political-pressure.html | Nassau Will Investigate Charge of Political Pressure | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/beauty-of-mannequins-in-store-window-often-draws-its-pattern-from.html | Beauty of Mannequins in Store Window Often Draws Its Pattern From Real Life; Designers Capture a â€¦Â¢"Familiar Lookâ€¦Â¢' to Get Attention | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/clash-on-credits-looms.html | Clash on Credits Looms | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/paine-webber-fills-post.html | Paine, Webber Fills Post | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/neutrals-deplore-atomban-delay.html | Neutrals Deplore Atomâ€¦Â¢Ban Delay | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/ohio-girls-rush-beatles-and-police-interrupt-show.html | Ohio Girls Rush Beatles And Police Interrupt Show | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/hoffacase-inquiry-is-held-up-in-house.html | HOFFAâ€¦Â¢CASE INQUIRY IS HELD UP IN HOUSE | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/15-paintings-stolen-from-villa-in-rome.html | 15 PAINTINGS STOLEN FROM VILLA IN ROME | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/roland-cdavies-68-trade-organ-editor.html | ROLAND C.DAVIES, 68, TRADE ORGAN EDITOR | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/johnson-set-back-on-districts-plan-in-senate-42-to-40-absentees.html | JOHNSON SET BACK ON DISTRICTS PLAN IN SENATE, 42 TO 40; Absentees Blamed for Defeat of Liberals' Compromiseâ€¦Â¢Victory for Dirksen | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/olympic-village-in-tokyo-opened-living-quarters-for-athletes.html | OLYMPIC VILLAGE IN TOKYO OPENED; Living Quarters for Athletes Resemble a U.S. Suburb | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/waning-hurricane-turns-from-coast.html | WANING HURRICANE TURNS FROM COAST | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/wood-field-and-stream-after-rugged-17mile-mountain-trip-tenderfoot.html | Wood, Field and Stream; After Rugged, 17â€¦Â¢Mile Mountain Trip Tenderfoot Finds He's Still Intact | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/paramount-picks-new-studio-chief-koch-is-named-in-move-to-bolster.html | PARAMOUNT PICKS NEW STUDIO CHIEF; Koch Is Named in Move to Bolster Coast Operations | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/johnson-appeals-for-labors-vote-he-cites-economic-gains-to-machists.html | JOHNSON APPEALS FOR LABOR'S VOTE; He Cites Economic Gains to Machinists' Convention | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/army-captain-takes-lead-in-olympic-pentathlon-trials.html | Army Captain Takes Lead In Olympic Pentathlon Trials | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/spokesmen-for-british-and-american-yachts-criticize-patrolling-of.html | Spokesmen for British and American Yachts Criticize Patrolling of Course; SPECTATOR FLEET TROUBLES RIVALS; Wash Bothered Both Yachts on Second Weather Leg, Says Ridder of U. S. | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/president-hails-space-center-on-visit.html | President Hails Space Center on Visit | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/bay-meadows-racing-to-open.html | Bay Meadows Racing to Open | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/books-of-the-times-the-littleold-island-of-madagascar.html | Books of The Times; The Littleâ€¦Â¢"Known Island of Madagascar | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/some-achieve-greatness-metropolitan-owes-its-international-stature.html | Some Achieve Greatness; Metropolitan Owes Its International Stature to Initiative, Taste and Cash | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/john-lodge-says-taylor-made-shocking-admission.html | John Lodge Says Taylor Made Shocking Admission | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/marichal-limits-metst-o-4-hits-as-giants-register-31-victory.html | Marichal Limits Metst o 4 Hits As Giants Register 3â€¦Â¢Â¢'1 Victory | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/tito-and-radar-assail-chinese.html | Tito and Radar Assail Chinese | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/british-skipper-maintains-humor-scott-is-happy-his-craft-didnt-lose.html | BRITISH SKIPPER MAINTAINS HUMOR; Scott Is Happy His Craft Didn't Lose by More | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/coast-area-sells-60-million-issue-for-transit-unit.html | Coast Area Sells $60 Million Issue For Transit Unit | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/law-student-24-begins-a-teenagers-magazine.html | Law Student, 24, Begins A Teenâ€¦Â¢Â¢'Agers' Magazine | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/governor-to-join-goldwater-rally-rockefeller-will-introduce-senator.html | GOVERNOR TO JOIN GOLDWATER RALLY; Rockefeller Will Introduce Senator Upstate Sept. 25 | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/faa-turns-down-dc3-substitutes-says-designs-for-transport-are-not.html | F.A.A. TURNS DOWN DC3â€¦Â¢Â¢'3 SUBSTITUTES; Says Designs for Transport Are Not Worth U.S. Aid | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/kennedy-pledges-aid-to-northeast-tells-publishers-of-plans-if-he.html | KENNEDY PLEDGES AID TO NORTHEAST; Tells Publishers of Plans if He Goes to Senate | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/mrs-walter-howe-active-in-capitals-music-life.html | Mrs. Walter Howe, Active In Capital's Music Life | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/director-is-selected-by-scm-corporation.html | Director is Selected By SCM Corporation | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/gains-predicted-by-control-data-substantial-increase-over-63-profit.html | GAINS PREDICTED BY CONTROL DATA; Substantial Increase Over '63 Profit is Sighted. | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/washington-welcomes-move.html | Washington Welcomes Move | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/callisons-hit-decides.html | Callison's Hit Decides | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/oct-15-is-official-for-british-vote-home-announces-assent-of-queen.html | OCT. 15 IS OFFICIAL FOR BRITISH VOTE; Home Announces Assent of Queen to Dissolution | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/a-town-in-soviet-is-losing-its-men-lack-of-new-plants-drives-them.html | A TOWN IN SOVIET IS LOSING ITS MEN; Lack of New Plants Drives Them Out on Job Quest | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/li-aide-demands-hospital-insurance-for-all-sky-divers.html | L.I. Aide Demands Hospital Insurance For All Sky Divers | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/son-to-mrs-j-h-noyes-jr.html | Son to Mrs. J. H. Noyes Jr. | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/caroline-enters-a-school-in-city-mrs-kennedy-and-john-are-later.html | CAROLINE ENTERS A SCHOOL IN CITY; Mrs. Kennedy and John Are Later Jostled by Crowd | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/us-warns-europeans-red-bloc-is-exportpoor-moues-to-peruade-its-nato.html | U.S. Warns Europeans Red Bloc Is ExportâÂÂPoor; Moues to Peruade Its NATO; Partners Not to Extend LongâÂÂTerm Credits | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/congo-units-ret-ake-provinces-capital.html | CONGO UNITS RET AKE PROVINCE'S CAPITAL | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/president-is-elected-by-furniture-makers.html | President Is Elected, By Furniture Makers | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/contrition-marks-yom-kippur-rites-jews-pray-for-forgiveness-on-day.html | CONTRITION MARKS YOM KIPPUR RITES; Jews Pray for Forgiveness on Day of Atonement | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/mr-johnsons-bad-day.html | Mr. Johnson's Bad Day | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/german-offers-play-about-oppenheimer.html | GERMAN OFFERS PLAY ABOUT OPPENHEIMER | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/los-angeles-gets-six-runs-in-ninth-chance-scores-19th-victory-of.html | LOS ANGELES GETS SIX RUNS IN NINTH; Chance Scores 19th Victory of Year and 10th Shutout, Third Against New York | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/transport-news-pan-am-notes-gain-attributes-rise-in-traffic-to.html | TRANSPORT NEWS: PAN AM NOTES GAIN ; Attributes Rise in Traffic to Lower Fares and Rates | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/dominicans-enact-exit-tax.html | Dominicans Enact Exit Tax | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/sports-of-the-times-little-boy-blue.html | Sports of The Times; Little Boy Blue | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/japanese-flag-slur-deplored.html | Japanese Flag Slur Deplored | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/part-of-otis-property-leased.html | Part of Otis Property Leased | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/hearst-unit-calling-shares.html | Hearst Unit Calling Shares | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/ripples-of-tension-mark-dock-scene-as-yachts-depart.html | Ripples of Tension Mark Dock Scene As Yachts Depart | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/reid-names-aides-for-arts-center-westchester-committees-to-guide.html | REID NAMES AIDES FOR ARTS CENTER; Westchester Committees to Guide Cultural Plans | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/red-sox-defeat-as-80-on-2hitter-by-connolly.html | Red Sox Defeat A's, 8âÂÂ0, On 2âÂÂHitter by Connolly | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/goldwater-says-hed-curb-court-also-stresses-states-rights-in-swing.html | GOLDWATER SAYS HE'D CURB COURT Also Stresses States' Rights in Swing Through South | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/visits-to-mindszenty-reported.html | Visits to Mindszenty Reported | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/thurmond-to-bolt-democrats-today-south-carolinian-will-join-gop-and.html | THURMOND TO BOLT DEMOCRATS TODAY; South Carolinian Will Join G.O.P. and Aid GoldwaterâÂÂTo Tell Plans on TV | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/the-sacred-river.html | The Sacred River | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/freedomland-asks-court-help-in-solving-its-financial-troubles.html | Freedomland Asks Court Help In Solving Its Financial Troubles | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/turks-warned-on-ousters.html | Turks Warned on Ousters | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/431-are-graduated-from-pouce-course.html | 431 ARE GRADUATED FROM POUCE COURSE | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/dodgers-victors-oyer-pirates-53-fairly-willie-davis-shirley-get.html | DODGERS VICTORS OYER PIRATES, 5âÂÂ3, Fairly, Willie Davis, Shirley Get Three Hits Apiece | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/triple-by-rollins-sinks-baltomore-oriole-lead-cut-to-a-game-as.html | TRIPLE BY ROLLINS SINKS BALTOMORE; Oriole Lead Cut to a Game as White Sox Win and Go Past Yanks Into Second | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/ginsbergs-137-for-36-holes-wins-port-jefferson-open.html | Ginsberg's 137 for 36 Holes Wins Port Jefferson Open | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/mrs-f-huber-hoge.html | MRS. F. HUBER HOGE | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/scottish-citys-water-contaminates-whisky.html | Scottish City's Water âÂÂContaminates' Whisky âÂÂ | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/stock-prices-ease-in-trading-on-london-market-investors-react-to.html | Stock Prices Ease in Trading on London Market; INVESTORS REACT TO ELECTION DATE; Selling Pressure Develops in ParisâÂÂMixed Trend Is Shown in Milan | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/atlanta-goldwater-sings-dixebut-softly.html | Atlanta; Goldwater Sings âÂÂDixieâÂÂ âÂÂbut Softly | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/harry-hare-fiance-of-edda-drescher.html | Harry Hare Fiance of Edda Drescher | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/dutch-still-oppose-de-gaulle-concept.html | DUTCH STILL OPPOSE DE GAULLE CONCEPT | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/elegance-and-daring-blend-in-scassis-fall-collection.html | Elegance and Daring Blend In Scassi's Fall Collection | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/two-issues-of-notes-sold-by-city-housing-authority.html | Two Issues of Notes Sold By City Housing Authority | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/string-quartet-in-residence-is-established-at-hofstra-u.html | String Quartet in Residence Is Established at Hofstra U. | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/letters-to-the-times-vociferous-minority.html | Letters to The Times; Vociferous Minority | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-16 | 1964-09-16 | https://www.nytimes.com/1964/09/16/archives/us-names-mckinley-ralston-ashe-riessen-for-cup-tennis.html | U.S. Names McKinley, Ralston, Ashe, Riessen for Cup Tennis | True | | 1992-06-08 | RE0000582854 | B00000137867 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/red-sox-wallop-4-homers-in-routing-athletics-101.html | Red Sox Wallop 4 Homers In Routing Athletics, 10âÂÂ1 | False | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/ramos-clinches-boutons-victory.html | RAMOS CLINCHES BOUTON'S VICTORY | False | By LEONARD KOPPETT | 1992-06-08 | RE0000582856 | B00000137870 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-17 | 0001-01-01 | https://www.nytimes.com/1964/09/17/city-to-observe-landmark-week.html | CITY TO OBSERVE LANDMARK WEEK | False | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/gasoline-supply-registers-gains.html | GASOLINE SUPPLY REGISTERS GAINS | False | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/us-joins-britain-to-help-un-keep-force-in-cyprus.html | U.S. JOINS BRITAIN TO HELP U.N. KEEP FORCE IN CYPRUS | False | By THOMAS J. HAMILTON; Special to The New York Times | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/indians-turn-back-senators-by-31-32.html | INDIANS TURN BACK SENATORS BY 3â€‹Ã‚Â¹, 3â€‹Ã‚Â² | False | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 0001-01-01 | https://www.nytimes.com/1964/09/17/romney-to-join-goldwater-at-detroit-rally-sept-26.html | Romney to Join Goldwater At Detroit Rally Sept. 26 | False | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/white-sox-victors-and-tie-for-first.html | WHITE SOX VICTORS AND TIE FOR FIRST | False | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/landmark-mansion-on-79th-st-to-be-razed.html | Landmark Mansion on 79th St. to Be Razed | False | By THOMAS W. ENNIS | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/raritan-plastics-and-placon-inc.html | Raritan Plastics and Placon, Inc. | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/college-adds-journalism-unit.html | College Adds Journalism Unit | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/delaware-election-upheld.html | Delaware Election Upheld | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/peddler-is-slain-exofficer-held-sidewalk-doll-seller-shot-on.html | PEDDLER IS SLAIN; EXâ€‹Ã‚Â¹OFFICER HELD; Sidewalk Doll Seller Shot on Broadway Near 46th | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/tv-spread-of-the-eagle-on-wor-bbgs-shakespeare-program-opens.html | TV: â€‹Ã‚Â¹Spread of the Eagleâ€‹Ã‚Â¹ on WOR; B.B.G.'s Shakespeare Program Opens | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/treemoving-set-on-rikers-island-15000-in-nursery-to-be-replaced-by.html | TREEâ€‹Ã‚Â¹MOVING SET ON RIKERS ISLAND; 15,000 in Nursery to Be Replaced by Buildings | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/brig-to-be-shown-on-the-continent-becks-troupe-in-londonsets-tour.html | â€‹Ã‚Â¹BRIGâ€‹Ã‚Â¹ TO BE SHOWN ON THE CONTINENT; Beck's Troupe, in Londonâ€‹Ã‚Â¹â€°o Sets Tour of Up to 20 Lands | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/pan-am-airways-adds-a-director.html | Pan Am Airways Adds a Director | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/ticket-drive-aims-to-keep-indians-club-in-cleveland.html | Ticket Drive Aims to Keep Indians' Club in Cleveland | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/pushbutton-data-on-criminals-due-new-state-bureau-to-provide-facts.html | PUSHBUTTON DATA ON CRIMINALS DUE; New State Bureau to Provide Facts From Central File at the Whir of a Computer; PRESENT LAG IS CITED; Local Agencies Taking Part Could Rely on System and Give Up Recordsâ€‹Ã‚Â¹Keeping | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/illegal-traffic-in-opium-found-a-rising-peril-by-un-experts.html | Illegal Traffic in Opium Found A Rising Peril by U.N. Experts | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/patrolmans-use-of-force-censured.html | PATROLMAN'S USE OF FORCE CENSURED | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/orange-parents-own-school-whites-and-negroes-fail-to-upset.html | ORANGE PARENTS OWN SCHOOL; Whites and Negroes Fail to Upset Transfer Plan | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/hobby-of-pheasant-raising-is-a-way-of-life-for-hunter-pheasant-on.html | Hobby of Pheasant Raising Is a Way of Life for Hunter; Pheasant on Joe Cox's game farm in Pawling, N. Y., are in captivity but hardly know it. Mr. Cox, seen at right with one of his hunting dogs, raises game for shooting parties, restaurants and stores. It is one of his many diverse hobbies.; Game Farm Supplies the City Market; Birds Are Also Provided for Sporting Partiesâ€‹Ã‚Â¹â€°â€‹Recipes Offered | | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/david-braver-to-wed-miss-louise-lambert.html | David Braver to Wed Miss Louise Lambert | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/johnson-is-endorsed-by-electrical-union.html | JOHNSON IS ENDORSED BY ELECTRICAL UNION | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/cutter-raises-dividend.html | Cutter Raises Dividend | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/democracies-economic-aid-in-63-was-8145-million.html | Democraciesâ€‹Ã‚Â¹ Economic Aid in '63 Was $8,145 Million | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/taxfree-notes-sold-by-housing-agency.html | TAXâ€‹Ã‚Â¹FREE NOTES SOLD BY HOUSING AGENCY | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/li-girl-17-dies-in-car-crash.html | L.I. Girl, 17, Dies in Car Crash | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/rosenstock-to-conduct-falstaff-this-season.html | Rosenstock to Conduct â€‹Ã‚Â¹Falstaffâ€‹Ã‚Â¹ This Season | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/ogo-is-reported-partial-success-satellite-is-sending-data-despite.html | OGO IS REPORTED PARTIAL SUCCESS; Satellite Is Sending Data Despite Lack of Stability | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/columbia-law-fund-appoints-head.html | Columbia Law Fund Appoints Head | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/times-libel-case-on-in-birmingham-papers-attorney-defends-articles.html | TIMES LIBEL CASE ON IN BIRMINGHAM; Paper's Attorney Defends Articles as Not Malicious | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/kennedy-backed-on-plan-to-speak-for-northeast-mckeon-says-keating.html | Kennedy Backed on Plan to Speak for Northeast; McKeon Says Keating Lacks Understanding of Needs | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/soviet-jet-fighter-flies-15-miles-into-west-germany.html | Soviet Jet Fighter Flies 15 Miles Into West Germany | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/republicans-mount-their-biggest-drive-for-a-senator-here.html | Republicans Mount Their Biggest Drive for a Senator Here | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/free-radio-programs-offered-with-washington-report.html | Free Radio Programs Offered With â€‹Ã‚Â¹Washington Reportâ€‹Ã‚Â¹ | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/thurmond-given-praise-and-scorn.html | Thurmond Given Praise and Scorn | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/northern-rhodesia-leader-assails-critics-who-leave.html | Northern Rhodesia Leader Assails Critics Who Leave | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/eugene-blackford-greenwich-banker.html | EUGENE BLACKFORD, GREENWICH BANKER | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/miller-gives-views.html | Miller Gives Views | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/union-carbide-is-ordered-to-seek-project-licenses.html | Union Carbide Is Ordered To Seek Project Licenses | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/vice-president-named-by-celanese-chemical.html | Vice President Named By Celanese Chemical | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/state-funeral-for-tuomioja.html | State Funeral for Tuomioja | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/wood-field-and-stream-two-deer-hunters-find-sheep-herders-have.html | Wood, Field and Stream Two Deer Hunters Find Sheep Herders Have Driven Their Quarry Away | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/letters-to-the-times-price-rise-for-autos-effects-of-spending-for.html | Letters To The Times; Price Rise for Autos?; Effects of Spending for Promotion and Product Changes Considered | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/canadian-dollar-eases-slightly-british-pound-shows-no-trend.html | Canadian Dollar Eases Slightly; British Pound Shows No Trend | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/steels-pace-gain-in-rising-market-spurt-by-chrysler-adds-to.html | STEELS PACE GAIN IN RISING MARKET; Spurt by Chrysler Adds to Advanceâ€¦â€¦Savings and Loan Issues Sparkle; VOLUME IS 4.23 MILLION; Popular Averages Are Upâ€¦â€¦582 Issues Increase and 470 Decline | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/new-orleans-paper-endorses-johnson.html | NEW ORLEANS PAPER ENDORSES JOHNSON | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/vandals-open-a-dam-draining-jersey-lake.html | Vandals Open a Dam, Draining Jersey Lake | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/tosmah-scores-4length-victory-in-80850-beldame-at-aqueduct-miss.html | Tosmah Scores 4â€¦â€¦Length Victory in $80,850 Beldame at Aqueduct; MISS CAVANDISH 2D IN FIELD OF 5; Victory by TosmahCauses Minus Pool of $985.65 in Show Betting | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/dc9-built-for-executives.html | DC9â€¦â€¦9 Built for Executives | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/goldwater-again-urges-privately-owned-tva.html | Goldwater Again Urges Privately Owned T.V.A. | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/george-p-johansen-dies-at-78-headed-advertising-distributors.html | George P. Johansen Dies at 78; Headed Advertising Distributors | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/canada-and-us-implement-pact-ratify-plan-of-cooperation-for-the.html | CANADA AND U.S. IMPLEMENT PACT; Ratify Plan of Cooperation for the Columbia Basin | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/cooling-off-cyprus.html | Cooling Off Cyprus | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/vote-on-malaysia-due-in-un-today-envoys-fear-veto-by-soviet-in.html | VOTE ON MALAYSIA DUE IN U.N. TODAY; Envoys Fear Veto by Soviet in Support of Indonesia | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/roman-holiday-rehearsals.html | â€¦â€¦Roman Holidayâ€¦â€¦ Rehearsals | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/books-of-the-times-the-waves-of-the-bloomsbury-circle-washed-the.html | Books of The Times; The Waves of the Bloomsbury Circle Washed the World | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/11-felt-companies-are-cited-by-u-s-in-price-conspiracy.html | 11 Felt Companies Are Cited by U. S. In Price Conspiracy | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/electricity-output-46-over-63-level.html | ELECTRICITY OUTPUT 4.6% OVER â€¦â€¦'63 LEVEL | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/johnson-winning-support-of-jews-near-unanimity-is-found-in-opinion.html | JOHNSON WINNING SUPPORT OF JEWS; Near Unanimity Is Found in Opinion Sampling | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/school-shuffle-divides-teaneck-integration-plan-fought-in-town.html | SCHOOL SHUFFLE DIVIDES TEANECK; Integration Plan Fought in Town Without Ghetto | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/herald-tribune-appoints-new-editor-of-sunday-edition.html | Herald Tribune Appoints New Editor of Sunday Edition | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/partnership-with-canada.html | Partnership With Canada | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/moore-first-in-pentathlon-will-lead-olympic-team.html | Moore, First in Pentathlon, Will Lead Olympic Team | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/bobby-bauer-49-ethockey-star-member-of-kraut-line-dies-won-lady.html | BOBBY BAUER, 49, EXâ€¦â€¦HOCKEY STAR; Member of Kraut Line Dies â€¦â€¦Won Lady Byng Award | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/leftists-qualify-laos-truce-offer-control-commission-barred-from.html | LEFTISTS QUALIFY LAOS TRUCE OFFER; Control Commission Barred From Policing a Pullback of Troops Under Pact | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/snow-storm-hits-mcmurdo.html | Snow Storm Hits McMurdo | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/despair-of-demolition-plans-to-raze-79th-street-mansions-in-line.html | Despair of Demolition; Plans to Raze 79th Street Mansions In Line With City's Destructive Trend | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/a-woman-broadcaster-is-named-by-athletics.html | A Woman Broadcaster Is Named by Athletics | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/general-foods-corp-names-a-high-officer.html | General Foods Corp. Names a High Officer | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/yom-kippur-talks-stress-liberties-many-rabbis-discuss-civil-rights.html | YOM KIPPUR TALKS STRESS LIBERTIES; Many Rabbis Discuss Civil Rights at Services Here | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/incredible-deterrent.html | Incredible Deterrent | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/salty-belgian-23-pays-visit-to-fair-young-painter-sailed-solo-across.html | SALTY BELGIAN, 23, PAYS VISIT TO FAIR; Young Painter Sailed Solo Across the Atlantic | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/theron-t-chapman-illinois-publisher.html | THERON T. CHAPMAN ILLINOIS PUBLISHER | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/princeton-doubles-number-of-women-in-special-course.html | Princeton Doubles Number of Women In Special Course | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/freeman-replies.html | Freeman Replies | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/threats-on-goldwaters-life.html | Threats on Goldwater's Life | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/nepals-crown-prince-invested.html | Nepal's Crown Prince Invested | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/j-frank-honold-chase-bank-aide-vice-president-in-trust-department.html | J. FRANK HONOLD, CHASE BANK AIDE; Vice President in Trust Department Dies at 61 | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/theres-slight-applause-on-station-i-identification.html | There's Slight Applause On Station I Identification | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/london-zoo-seeks-to-mate-panda.html | London Zoo Seeks to Mate Panda | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/new-teacher-oath-voted-in-portland-ore-schools.html | New Teacher Oath Voted In Portland, Ore., Schools | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/bursteinwitmondt.html | Bursteinâ€³â€Witmondt | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/blood-knot-to-end-run.html | â€³â€Blood Knotâ€³â€ to End Run | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/nobody-waved-goodbye-is-shown-at-philharmonic-hall.html | 'Nobody Waved Good-bye' is Shown at Philharmonic Hall | True | BOSLEY CROWTHER | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/us-women-win-in-lacrosse.html | U.S. Women Win in Lacrosse | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/student-is-fiance-of-lynn-snedeker.html | Student Is Fiance Of Lynn Snedeker | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/adaptation-of-japanese-novel-is-engrossing-wecharacter-movie-at.html | Adaptation of Japanese Novel Is Engrossing;Two-Character Movie at Lincoln Center | True | By Bosley Crowther | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/court-backs-comsat-plan-for-meeting.html | Court Backs Comsat Plan for Meeting | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/afghans-improve-ties-with-britain-new-cordiality-reflected-in.html | AFGHANS IMPROVE TIES WITH BRITAIN; New Cordiality Reflected in London's Aid to Industry | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/eisenhower-will-appear-with-goldwater-in-film.html | Eisenhower Will Appear With Goldwater in Film | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/rev-charles-mazurek.html | REV. CHARLES MAZUREK | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/us-drops-job-corps-camp-protested-in-virginia.html | U.S. Drops Job Corps Camp Protested in Virginia | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/underground-blast-put-off.html | Underground Blast Put Off | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/us-scientist-honored.html | U.S. Scientist Honored. | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/braves-buy-southworth.html | Braves Buy Southworth | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/vice-president-named-for-irving-trust-co.html | Vice President Named For Irving Trust Co. | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/antisubmarine-drill-is-on.html | Antisubmarine Drill Is On | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/sports-of-the-times-a-long-way-to-go.html | Sports of The Times; A Long Way to Go | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/man-in-the-news-maverick-senator-james-strom-thurmond.html | Man in the News; Maverick Senator; James Strom Thurmond | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/italy-demands-jail-for-us-girl.html | Italy Demands Jail for U.S. Girl | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/pepsicola-bottlers-elect.html | Pepsiâ€³â€Cola Bottlers Elect | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/index-of-commodity-prices-edges-up-01-to-997-level.html | Index of Commodity Prices Edges Up 0.1 to 99.7 Level | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/deaths.html | Deaths | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/richard-kiley-in-new-musical.html | Richard Kiley in New Musical | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/ford-talks-face-strike-deadline-walkout-is-due-tomorrow-if-pact-is.html | FORD TALKS FACE STRIKE DEADLINE; Walkout Is Due Tomorrow if Pact Is Not Reached | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/florida-crash-fatal-to-six.html | Florida Crash Fatal to Six | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/navy-veterans-check-out-lifesaving-submarine-sea-tales-abound-in-mt.html | Navy Veterans Check Out Lifeâ€³â€Saving â€³â€Submarineâ€³â€ SEA TALES ABOUND IN MT. SINAI TANK; 3 Exâ€³â€Navy Divers Swap War Stories While Installing a Pressure Chamber | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/piano-care-fallstime-for-a-tuner.html | Piano Care: Fall's Time For a Tuner | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/state-gop-irks-goldwater-aide-white-deplores-pessimism-and-advice.html | STATE G.O.P. IRKS GOLDWATER AIDE; White Deplores Pessimism and Advice to Candidates on Tying Bid to Keating | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/pirates-triumph-over-dodgers-75.html | PIRATES TRIUMPH OVER DODGERS, 7â€³â€5 | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/two-latin-lands-renew-tie.html | Two Latin Lands Renew Tie | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/role-in-canonizing-urged-for-bishops.html | Role in Canonizing Urged for Bishops | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/french-unemployment-rises.html | French Unemployment Rises | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/museum-is-close-to-new-splendor-work-at-metropolitan-near-endbut.html | MUSEUM IS CLOSE TO NEW SPLENDOR; Work at Metropolitan Near Endâ€³â€Soviet May Exhibit | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/india-leaders-told-to-disclose-assets.html | INDIA LEADERS TOLD TO DISCLOSE ASSETS | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/a-new-chevrolet-offered-for-1965-fullfrequency-models-restyled.html | A NEW CHEVROLET OFFERED FOR 1965; Fullâ€³â€Sized Models Restyled â€³â€Record Sales Forecast | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/news-of-dogs-whippets-have-room-to-roam-on-200acre-long-island.html | News of Dogs; Whippets Have Room to Roam On 200â€³â€Acre Long Island Estate | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/calm-takes-wind-out-of-sails-of-group-of-businessman-too.html | Calm Takes Wind Out of Sails Of Group of Businessmen, Too | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/steelers-revise-startim-lineup-for-giant-football-game-sunday.html | Steelers Revise Startim Lineâ€³â€Up for Giant Football Game Sunday; STEHOUWER GETS TOP GUARD SPOT; Peaks Will Open at Fullback Against Giantsâ€³â€Johnson and Lemek Demoted | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/chief-for-accounting-named-by-us-steel.html | Chief for Accounting Named by U.S. Steel | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/nigerian-press-bill-worries-the-west.html | NIGERIAN PRESS BILL WORRIES THE WEST | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/booksauthors.html | Booksâ€‹Â‚Â®Authors | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/colby-to-honor-whitney.html | Colby to Honor Whitney | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/wallacerenews-appeal-to-north-governor-speaks-in-indian-a.html | WALLACERENEWS APPEAL TO NORTH; Governor Speaks in Indian a â€‹Â‚Â®In Wisconsin Today | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/colts-4run-5th-tops-phillies-65-attack-drives-out-bunning-brown.html | COLTS 4â€‹Â‚Â®RUN 5TH TOPS PHILLIES, 6â€‹Â‚Â®5; Attack Drives Out Bunning â€‹Â‚Â®Brown Cains Victory | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/the-bars-have-it-onraceless-day-pianist-plays-blue-ones-as-yacht.html | THE BARS HAVE IT ONRACELESS DAY; Pianist Plays Blue Ones as Yacht Fans Sip Breakfast | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/harbor-hails-hospital-ship-back-from-mercy-mission.html | Harbor Hails Hospital Ship, Back From Mercy Mission | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/st-louis-museum-gets-aide.html | St. Louis Museum Gets Aide | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/private-pilots-face-airuselike-ratings.html | PRIVATE PILOTS FACE AIRUSEâ€‹Â‚Â®LIKE RATINGS | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/child-to-mrs-biederman.html | Child to Mrs. Biederman | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/novak-upsets-beman-then-loses-to-ferrellin-us-amateur-golf.html | Novak Upsets Beman. Then Loses to Ferrellin U.S. Amateur Golf; DEFENDER BEATEN IN 4â€‹Â‚Â®ANDâ€‹Â‚Â®2 MATCH; Novak Is Ousted in Second Round, 1 Downâ€‹Â‚Â®Campbell and Patton Advance | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/civilian-review-for-police-opposed-by-grand-jurors.html | Civilian Review for Police Opposed by Grand Jurors | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/pacts-limits-noted-by-vaticans-paper.html | PACT'S LIMITS NOTED BY VATICAN'S PAPER | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/tito-limits-role-in-reds-conflict-appears-to-favor-analysis-of.html | TITO LIMITS ROLE IN REDS' CONFLICT; Appears to Favor â€‹Â‚Â®Analysisâ€‹Â‚Â® of Issues, Not Parleys | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/silver-dilemma-assessed.html | Silver Dilemma Assessed | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/rita-davis-engaged-to-robert-l-siegle.html | Rita Davis Engaged To Robert L. Siegle | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/yorkshire-to-arrive-tonight-for-cricket-matches-here.html | Yorkshire to Arrive Tonight For Cricket Matches Here | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/article-3--no-title.html | Article 3 -- No Title | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/federation-bank-elects.html | Federation Bank Elects | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/italys-centrists-support-regime-but-party-still-seems-split-as.html | ITALY'S CENTRISTS SUPPORT REGIME; But Party Still Seems Split as Conference Ends | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/where-now-on-schools.html | Where Now on Schools? | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/artist-group-opens-a-benefit-sale-here.html | ARTIST GROUP OPENS A BENEFIT SALE HERE | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/in-the-nation-substantial-issues-have-began-to-appear.html | In The Nation; Substantial Issues Have Began to Appear | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/letters-to-the-times-no-cambodian-aid-to-vietcong.html | Letters to The Times; No Cambodian Aid to Vietcong | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/president-is-elected-by-a-rochester-bank.html | President Is Elected By a Rochester Bank | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/new-director-elected-by-the-energy-fund.html | New Director Elected By the Energy Fund | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/award-is-voted-to-indian.html | Award Is Voted to Indian | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/mrs-kennedy-takes-son-on-a-carrousel.html | MRS. KENNEDY TAKES SON ON A CARROUSEL | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/hayden-stones-head-on-leaseways-board.html | Hayden, Stone's Head On Leaseway's Board | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/dr-james-neill-of-cornell-dies-professor-emeritus-headad.html | DR. JAMES NEILL OF CORNELL DIES; Professor Emeritus Headad Microbiology Department | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/news-analysis-new-force-in-saigon-khanh-captured-by-buddhists-now.html | News Analysis; New Force in Saigon; Khanh, â€‹Â‚Â®Capturedâ€‹Â‚Â® by Buddhists, Now Is Beholden to Young Officers, Too | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/mrsmayheroy80-exspeedwellhead.html | MRS.MAYHEROY,80, EXâ€‹Â‚Â®SPEEDWELLHEAD | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/engineer-held-in-slaying-of-wife-and-son-in-li-home.html | Engineer Held in Slaying Of Wife and Son in L.I. Home | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/stroud-resigns-as-head-of-basic-economy-corp.html | Stroud Resigns as Head Of Basic Economy Corp. | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/mary-moriarty-fiancee-of-dr-michael-j-cahill.html | Mary Moriarty Fiancee Of Dr. Michael J. Cahill | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/quaker-oats-profit-shows-slight-drop.html | Quaker Oats Profit Shows Slight Drop | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/big-issue-is-sold-by-los-angeles-group-here-wins-electric-bonds-for.html | BIG ISSUE IS SOLD BY LOS ANGELES; Group Here Wins Electric Bonds for $24 Million | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/film-arts-news-issued.html | Film Arts News Issued | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/increase-in-shares-approved-by-libby.html | INCREASE IN SHARES APPROVED BY LIBBY | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/observer-should-barry-be-told-all-about-vietnam.html | Observer; Should Barry Be Told All About Vietnam? | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/food-delivered-to-kokkina.html | Food Delivered to Kokkina | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/letters-to-the-times-architect-backs-plaza-building.html | Letters to The Times; Architect Backs Plaza Building | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/france-and-italy-slowing-imports-stabilization-not-sufficient-to.html | FRANCE AND ITALY SLOWING IMPORTS; Stabilization Not Sufficient to Stop German Surplus | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/powers-of-curia-likely-to-be-cut-but-dispute-with-bishops-is-termed.html | POWERS OF CURIA LIKELY TO BE CUT; But Dispute With Bishops Is Termed Oversimplified | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/10000-rodents-die-in-fire-at-li-pet-breeding-farm.html | 10,000 Rodents Die in Fire At L.I. Pet Breeding Farm | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/letters-to-the-times-con-edisons-smokestacks.html | Letters To The Times; Con Edison's Smokestacks | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/ballet-kirov-introduces-raymonda-title-role-is-danced-by-irina.html | Ballet: Kirov Introduces â€šÃ„Ã´Raymondaâ€šÃ„Ã´; Title Role Is Danced by Irina Kolpakova | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/stallard-strikes-out-10-man-as-mets-tame-giants-4-to-0-ties-team.html | Stallard Strikes Out 10 Man As Mets Tame Giants, 4 to 0; Ties Team Mark as Altman Bats In Three Runsâ€šÃ„Ã¶Charlie Smith Injured | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/c-w-post-is-building-for-another-winning-football-season.html | C. W. Post Is Building for Another Winning Football Season | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/jersey-hospital-expanding.html | Jersey Hospital Expanding | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/peter-a-ferguson.html | PETER A. FERGUSON | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/british-turn-down-argentina.html | British Turn Down Argentina | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/khanh-arrests-5-in-coup-attempt-acts-despite-earlier-stand-against.html | KHANH ARRESTS 5 IN COUP ATTEMPT; Acts Despite Earlier Stand Against Punishment | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/neva-rockefeller-engaged-to-wed-gerald-medearis-radcliffe-junior-to.html | Neva Rockefeller Engaged to Wed Gerald Medearis; Radcliffe Junior to Be Married to Harvard Graduate in June | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/anita-louise-to-costar.html | Anita Louise to Coâ€šÃ„Ã´Star | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/price-cuts-slated-by-crucible-steel.html | PRICE CUTS SLATED BY CRUCIBLE STEEL | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/bridge-doubling-of-partsores-in-duplicate-may-pay-off.html | Bridge: Doubling of Partâ€šÃ„Ã´Scores; In Duplicate May Pay Off | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/carol-w-rede.html | CAROL W. REDE | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/yearling-sold-for-21000.html | Yearling Sold for $21,000 | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/weather-is-beautiful-here-but-thats-not-good-coolness-dryness.html | Weather Is Beautiful Here but That's Not Good; Coolness, Dryness Damage Many Crops and Pave Way for Forest Fires | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/vice-president-named-for-abbott-adams.html | Vice President Named For Abbott & Adams | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/2-roosevelt-heirs-begin-sale-tonight-of-mothers-items.html | 2 Roosevelt Heirs Begin Sale Tonight Of Mother's Items | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/hundreds-plan-to-press-boycott-of-city-schools-but-thousands-will.html | HUNDREDS PLAN TO PRESS BOYCOTT OF CITY SCHOOLS; But Thousands Will Attend as 2 Antiâ€šÃ„Ã´Pairing Groups Divide on Strategy; PRIVATE CLASSES OPEN; Foes of Busing Program to Appear Before Council on Neighborhood Concept | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/sec-suspends-offering-of-brokerage-firm-stock.html | S.E.C. Suspends Offering Of Brokerage Firm Stock | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/lehman-scholarship-fund.html | Lehman Scholarship Fund | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/father-visits-senator-kennedy.html | Father Visits Senator Kennedy | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/bank-in-chicago-to-build-offices-three-buildings-to-be-razed-for.html | BANK IN CHICAGO TO BUILD OFFICES; Three Buildings to Be Razed for First National's Work | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/labor-board-backs-nickerson.html | Labor Board Backs Nickerson | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/gursel-cancels-visit.html | Gursel Cancels Visit | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/show-exudes-gallic-verve.html | Show Exudes Gallic Verve | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/home-vindicated-on-election-date-even-foes-concede-he-took-right.html | HOME VINDICATED ON ELECTION DATE; Even Foes Concede He Took Right Gamble by Delay | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/penney-chief-sees-labor-cost-of-78-million-in-rail-merger.html | Penney Chief Sees Labor Cost Of $78 Million in Rail Merger | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/wartime-adventure-is-on-local-screens.html | Wartime Adventure Is on Local Screens | True | HOWARD THOMPSON | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/industrial-production-spurts-for-12th-month-in-succession-increases.html | Industrial Production Spurts For 12th Month in Succession; Increases Are Widely Spread Among Utilities, Mines and Manufacturing | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/semonseager.html | Semonâ€šÃ„Ã¶Seager | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/capt-joseph-steeley.html | CAPT. JOSEPH STEELEY | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/bonns-gasattack-charge-scorned-by-moscow-radio.html | Bonn's Gasâ€šÃ„Ã´Attack Charge Scorned by Moscow Radio | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/thurmond-break-is-made-official-he-will-work-as-republican-for.html | THURMOND BREAK IS MADE OFFICIAL; He Will Work as Republican for Goldwater Election | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/miller-declares-farm-policy-fails-says-democrats-renege-on-all.html | MILLER DECLARES FARM POLICY FAILS; Says Democrats Renege on All Pledges Made in 1960 | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/blood-donations-due.html | Blood Donations Due | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/british-designer-takes-aim-at-youth.html | British Designer Takes Aim at Youth | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/lynda-bird-johnson-lunches-with-airmen-in-greece.html | Lynda Bird Johnson Lunches With Airmen in Greece | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/flower-columbia-halfback-out-for-season-with-injury.html | Flower, Columbia Halfback, Out for Season With Injury | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/harold-taylor-hall.html | HAROLD TAYLOR HALL | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/party-held-for-j-c-penney.html | Party Held for J. C. Penney | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/experts-will-study-2-drugs-in-dispute.html | EXPERTS WILL STUDY 2 DRUGS IN DISPUTE | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/carmer-reflects-on-his-new-book-writer-on-state-discusses-lamps-are.html | CARMER REFLECTS ON HIS NEW BOOK; Writer on State Discusses â€˜â€˜Lamps Are Burningâ€™â€™ | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/us-doubts-an-accord.html | U.S. Doubts an Accord | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/16-miners-saved-in-germany.html | 16 Miners Saved in Germany | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/dorcas-crawford-betrothed-to-laurence-b-mersereau.html | Dorcas Crawford Betrothed To Laurence B. Mersereau | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/theater-the-committee-in-premiere-coast-revue-bows-at-henry-millers.html | Theater; â€˜â€˜The Committeeâ€™â€™ in Premiere; Coast Revue Bows at Henry Miller's; A Cast of Eight Offers Satirical Sketches | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/new-trial-granted-to-excongressman.html | New Trial Granted To Exâ€˜â€™Congressman | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/form-of-youth-opens-in-moscow-world-conference-exhorted-by.html | FORM OF YOUTH OPENS IN MOSCOW; World Conference Exhorted by Khrushchev on China | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/romney-reenters-newspaper-strike.html | ROMNEY REâ€˜â€™ENTERS NEWSPAPER STRIKE | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/new-violence-in-malaya.html | New Violence in Malaya | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/yemen-truce-is-in-effect-saudi-arabians-report.html | Yemen Truce Is in Effect, Saudi Arabians Report | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/rusco-industries-and-ador-corporation.html | Rusco Industries and Ador Corporation | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/vassar-opens-its-100th-year.html | Vassar Opens Its 100th Year | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/laura-hawks-is-wed-to-lionello-lombardi.html | Laura Hawks Is Wed To Lionello Lombardi | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/world-bank-to-sell-bond-issue-of-100-million-outside-us.html | World Bank to Sell Bond Issue Of $100 Million Outside U.S. | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/mrs-shermans-174-wins-state-senior-title-by-stroke.html | Mrs. Sherman's 174 Wins State Senior Title by Stroke | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/doctor-back-from-vietnam-says-people-resent-khanh.html | Doctor Back From Vietnam Says People Resent Khanh | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/grants-at-columbia-won-by-8-newsmen.html | GRANTS AT COLUMBIA WON BY 8 NEWSMEN | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/lake-george-motel-burns.html | Lake George Motel Burns | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/advertising-cable-car-tugs-at-heart-of-42d-street.html | Advertising: Cable Car Tugs at Heart of 42d Street | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/president-spurs-arms-confrees-reaffirms-us-aim-to-seek-peace.html | PRESIDENT SPURS ARMS CONFEREES; Reaffirms U.S. Aim to Seek Peace Through Disarming | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/transport-new-plan-is-rejected-philadelphia-dockers-vote-down-new.html | TRANSPORT NEW: PLAN IS REJECTED; Philadelphia Dockers Vote Down New Hiring Point. | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/jackson-the-winner-in-senate-primary.html | JACKSON THE WINNER IN SENATE PRIMARY | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/welcomed-by-miller.html | Welcomed by Miller | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/us-seniors-lead-177-in-golf-with-canadians.html | U.S. Seniors Lead, 17â€˜â€™â€˜â€™7, In Golf With Canadians | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/outlook-in-spain-held-promising-report-on-economic-plans-also.html | OUTLOOK IN SPAIN HELD PROMISING; Report on Economic Plans Also Suggests Changes | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/cafe-chambord-asks-aid.html | Cafe Chambord Asks Aid | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/mrs-kirklands-team-posts-75-to-win-long-island-golf.html | Mrs. Kirkland's Team Posts 75 to Win Long Island Golf | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/sikkim-ruling-couple-voice-confidence-on-red-china.html | Sikkim Ruling Couple Voice Confidence on Red China | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/women-with-figures-take-to-imported-knitwear.html | Women (With Figures) Take to Imported Knitwear | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/molybdenum-plans-issue.html | Molybdenum Plans Issue | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/567-nazi-crimes-cases-filed.html | 567 Nazi Crimes Cases Filed | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/reds-set-back-cubs-53.html | Reds Set Back Cubs, 5â€˜â€™â€˜â€™3 | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/freeuqvorserved-to-firstnighters.html | FREEUQVORSERVED TO FIRSTâ€˜â€™NIGHTERS | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/olympic-five-beats-army.html | Olympic Five Beats Army | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/volume-plummets-to-14month-low-on-american-list.html | Volume Plummets To 14â€˜â€™â€˜â€™Month Low On American List | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/music-notes.html | MUSIC NOTES | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/stock-split-set-by-chesebrough-drectors-also-planning-to-increase.html | STOCK SPLIT SET BY CHESEBROUGH; Directors Also Planning to Increase Dividend Rate | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/cup-race-put-off-for-lack-of-wind-second-12meter-yacht-test-reset.html | CUP RACE PUT OFF FOR LACK OF WIND; Second 12â€˜â€™â€˜â€™Meter Yacht Test Reset Today Off Newport | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/bank-plans-midtown-branch-with-a-country-flavor.html | Bank Plans Midtown Branch With a Country Flavor | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/h-t-cushman-and-general-interior.html | H. T. Cushman and General Interior | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/beirut-pipeline-strike-is-off.html | Beirut Pipeline Strike Is Off | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/lancia-and-simca-cut-work-week.html | LANCIA AND SIMCA CUT WORK WEEK | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/140049-were-registered-to-vote-at-firehouses.html | 140,049 Were Registered To Vote at Firehouses | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/no-47-for-killebrew.html | No. 47 for Killebrew | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/couple-of-horrors.html | Couple of Horrors | True | EUGENE ARCHER | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/chess-the-lowly-tactical-turn-upsets-highminded-strategy.html | Chess; The Lowly Tactical Turn; Upsets Highâ€šÃ„Ã´Minded Strategy | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/equipment-certificates-sold-by-the-atlantic-coast-line.html | Equipment Certificates Sold By the Atlantic Coast Line | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/9-new-members-are-appointed-to-fordham-lay-trustee-board-4-arc.html | 9 New Members Are Appointed To Fordham Lay Trustee Board; 4 Are Graduates of Jesuit Schoolâ€šÃ„Ã´Brady Horned Chairman of Group | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/johnson-pledges-full-safeguards-on-nuclear-arms-says-every-action.html | JOHNSON PLEDGES FULL SAFEGUARDS ON NUCLEAR ARMS; Says Every Action Possible Has Been Taken to Avert an Accidental War; JOINS PEARSON IN TOUR; They Visit Columbia Basin as International Treaty Is Put Into Effect | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/small-business-bank-urged.html | Small Business Bank Urged | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/ministers-safe-in-aden-blast.html | Ministers Safe in Aden Blast | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/shots-fired-at-home-of-dock-local-chief.html | SHOTS FIRED AT HOME OF DOCK LOCAL CHIEF | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/sidelights-exchange-rules-nearly-ready.html | Sidelights; Exchange Rules Nearly Ready | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/missionaries-plan-dance.html | Missionaries Plan Dance | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/reform-backing-of-kennedy-gains-former-critic-says-most-of-faction.html | REFORM BACKING OF KENNEDY GAINS; Former Critic Says Most of Faction Will Support Him | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/belgian-money-rates-cut.html | Belgian Money Rates Cut | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/pakistanis-to-visit-soviet.html | Pakistanis to Visit Soviet | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/film-shows-resuscitation.html | Film Shows Resuscitation | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/phillips-to-build-new-plant.html | Phillips to Build New Plant | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/london-stock-prices-drift-down-as-preelection-uncertainties-impede.html | London Stock Prices Drift Down as Preâ€šÃ„Ã´Election Uncertainties Impede Trading; SHARES IN PARIS SHOW SLIM GAINS; Milan and Tokyo Markets Lose Ground â€šÃ„Ã¶ Upturn Made in Frankfurt | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/thurmond-joins-the-gop.html | Thurmond Joins the G.O.P. | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/folies-bergere-may-close.html | â€šÃ„Ã¹Folies Bergereâ€šÃ„Ã´ May Close | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/trap-in-vietnam-laid-for-revenge-attack-on-us-captain-led-to-ambush.html | TRAP IN VIETNAM LAID FOR REVENGE; Attack on U.S. Captain Led to Ambush Attempt | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/susskind-shapes-new-play-series-dramas-of-theater-groups-will-make.html | SUSSKIND SHAPES NEW PLAY SERIES; Dramas of Theater Groups Will Make Hour Shows | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/contract-awards.html | CONTRACT AWARDS | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/mcintyre-remains-bedridden.html | McIntyre Remains Bedridden | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/venezuela-weighs-oil-contract-offers.html | Venezuela Weighs Oil Contract Offers | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/first-boston-will-operate-market-in-new-obligations.html | First Boston Will Operate Market in New Obligations | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/maria-r-gellhorn.html | MARIA R. GELLHORN | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/antoinette-lees-engaged-to-wed-hobart-alumnus-wellesley-graduate-to.html | Antoinette Lees Engaged to Wed Hobart Alumnus; Wellesley Graduate to Be Bride of William Hawxhurst Wheelock | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/us-gives-plaque-to-nigeria.html | U.S. Gives Plaque to Nigeria | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/letters-to-the-times-makarios-supported-greekdeclared.html | Letters to The Times; Makarios Supported; Greekâ€šÃ„Ã´American Campaign Backing Independence Defended | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/two-canadians-sign-pacts.html | Two Canadians Sign Pacts | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/child-to-the-pforzheimers.html | Child to the Pforzheimers | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/coop-helps-poor-in-east-pakistan-rural-revolution-fought-by.html | COâ€šÃ„Ã´OP HELPS POOR IN EAST PAKISTAN; Rural Revolution, Fought by Wellâ€šÃ„Ã´toâ€šÃ„Ã´Do, Is Under Way | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/tokyo-okinawa-aid-role-urged.html | Tokyo Okinawa Aid Role Urged | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/kennedy-causing-division-upstate-some-rural-republicans-like.html | KENNEDY CAUSING DIVISION UPSTATE; Some Rural Republicans Like Himâ€šÃ„Ã´Others Critical | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/subsidies-failing-ocean-lines-told-a-maritime-administrator-calls.html | SUBSIDIES FAILING, OCEAN LINES TOLD; A Maritime Administrator Calls for New Approach | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/train-kills-li-woman-72.html | Train Kills L.I. Woman, 72 | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/bonds-government-issues-are-buoyed-by-talk-of-an-easymoney-policy.html | Bonds: Government Issues Are Buoyed by Talk of an Easyâ...Money Policy; CORPORATE GROUP STEADY AT CLOSE; Slight Progress Registered in the Purchase of Varied Taxâ...Exempt Offerings | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/homer-by-braves-beats-cards-32-menke-connects-off-taylor-with-two-on.html | HOMER BY BRAVES BEATS CARDS, 3â...2; Menke Connects Off Taylor With Two On in Second | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/senate-unit-clears-gi-insurance-plan.html | SENATE UNIT CLEARS G.I. INSURANCE PLAN | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/commodities-sharp-gains-by-copper-and-soybean-futures-mark-heavy.html | Commodities: Sharp Gains by Copper and Soybean Futures Mark Heavy Trading; LONDON'S BUYING SENDS METAL UP; Profit Taking Reduces Rise â...Anaconda Developing Lowâ...Level Supplies | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/navy-continues-study.html | Navy Continues Study | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/woman-doctor-wins-heart-award.html | Woman Doctor Wins Heart Award | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/1100-truck-drivers-end-jersey-strike.html | 1,100 TRUCK DRIVERS END JERSEY STRIKE | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/east-germans-bar-longer-berlin-plan.html | EAST GERMANS BAR LONGER BERLIN PLAN | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/berrien-gets-152-to-lead-new-jersey-seniors-golf.html | Berrien Gets 152 to Lead New Jersey Seniors Golf | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/car-sales-boom-maintains-pace-big-three-in-auto-industry-report.html | CAR SALES BOOM MAINTAINS PACE; Big Three in Auto Industry Report Major Increases Over Volume for '63 | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/steel-makers-fined-in-antitrust-case.html | STEEL MAKERS FINED IN ANTITRUST CASE | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/debentures-being-offered-by-banks-for-cooperatives.html | Debentures Being Offered By Banks for Cooperatives | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/robles-plans-rural-program.html | Robles Plans Rural Program | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/mcgrath-leads-by-2-shots-in-long-island-senior-event.html | McGrath Leads by 2 Shots In Long Island Senior Event | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/cove-investment-sold-to-broad-st-opened-fund-acquires-31st-concern.html | COVE INVESTMENT SOLD TO BROAD ST.; Openâ...End Fund Acquires 31st Concern in 11 Years | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/steel-mills-map-heavy-65-outlay-industry-s-spending-plans-may-match.html | STEEL MILLS MAP HEAVY '65 OUTLAY; Industry's Spending Plans May Match $1.8 Billion Attained This Year; NEW INSTITUTE SURVEY; 39 of 95 Companies Report Rise in Expenditures â...$36 Save a Budget Cut | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/mead-papers-fills-post.html | Mead Papers Fills Post | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/von-steuben-day-proclaimed.html | von Steuben Day Proclaimed | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/bandaid-maker-faces-trust-suit-johnson-johnson-acbused-of-monopoly.html | BANDâ...AID MAKER FACES TRUST SUIT; Johnson & Johnson Acbused of Monopoly in Sales of Bandage and Baby Goods; CHARGED WITH COERCION; Supermarkets Are Allegedly Told to Exclude Others or Lose Contracts | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/democrats-frame-new-district-plan-senate-chiefs-still-confident-of.html | DEMOCRATS FRAME NEW DISTRICT PLAN; Senate Chiefs Still Confident of Passing a Substitute for Dirksen Proposal | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/cuba-puts-blame-on-us.html | Cuba Puts Blame on U.S. | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/us-denies-blame-in-attack-on-ship-offers-spain-its-full-help-in.html | U.S. DENIES BLAME IN ATTACK ON SHIP; Offers Spain Its Full Help in Inquiry on Raid Off Cuba | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/makarios-to-see-papandreou.html | Makarios to See Papandreou | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/art-two-exhibitions-begin-guggenheims-season-works-by-gleizes-and.html | Art: Two Exhibitions Begin Guggenheim's Season; Works by Gleizes and Americans on View | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/claude-c-underwood.html | CLAUDE C. UNDERWOOD | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/2-wall-st-floors-taken-by-broker-1st-manhattan-co-leases-in-sinmers.html | 2 WALL ST. FLOORS TAKEN BY BROKER; 1st Manhattan Co. Leases in Sinmers Bank Building | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/morton-lays-tv-ads-on-bomb-to-johnson.html | MORTON LAYS TV ADS ON BOMB TO JOHNSON | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/the-french-achieve-a-balanced-budget.html | The French Achieve A Balanced Budget | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-17 | 1964-09-17 | https://www.nytimes.com/1964/09/17/archives/catholics-move-to-help-negroes-church-to-use-purchasing-power-in.html | CATHOLICS MOVE TO HELP NEGROES; Church to Use Purchasing Power in Job Drive | True | | 1992-06-08 | RE0000582856 | B00000137870 | | | |
| 1964-09-18 | 0001-01-01 | https://www.nytimes.com/1964/09/18/archives/sergei-n-ushakov-is-dead.html | Sergei N. Ushakov Is Dead | False | Special to The New York Times | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 0001-01-01 | https://www.nytimes.com/1964/09/18/archives/film-on-the-assasstion-of-kennedy-to-open-oct-6.html | Film on the Assasstion of Kennedy to Open Oct. 6 | False | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/paperboard-output-shows-a-gain-of-8.html | PAPERBOARD OUTPUT SHOWS A GAIN OF 8% | False | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/skene-is-injured-in-fall-as-team-loses-to-tulsa-85.html | Skene Is Injured in Fall As Team Loses to Tulsa, 8â...5 | False | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 0001-01-01 | https://www.nytimes.com/1964/09/18/archives/advertising-income-from-agency-fees-rises-by-50.html | Advertising: Income From Agency Fees Rises by 50% | False | By LEONARD SLOANE | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 0001-01-01 | https://www.nytimes.com/1964/09/18/archives/business-loans-for-taxes-grow.html | BUSINESS LOANS FOR TAXES GROW | False | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/commodities-index-climbs-0-2-to-99-9.html | COMMODITIES INDEX CLIMBS 0.2 TO 99.9 | False | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 0001-01-01 | https://www.nytimes.com/1964/09/18/archives/record-purchase-of-vehicles-is-planned-by-hertz-in-1965.html | Record Purchase of Vehicles Is Planned by Hertz in 1965 | False | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/the-screen-recruiting-jewel-thieves.html | The Screen: Recruiting Jewel Thieves | False | By BOSLEY CROWTHER | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 0001-01-01 | https://www.nytimes.com/1964/09/18/archives/b-f-goodrich-to-increase-some-vinyl-prices-on-oct-1.html | B. F. Goodrich to increase Some Vinyl Prices on Oct. 1 | False | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 0001-01-01 | https://www.nytimes.com/1964/09/18/archives/revue-announces-new-price-setup.html | REVUE ANNOUNCES NEW PRICE SETUP | False | By SAM ZOLOTOW | 1992-06-08 | RE0000582840 | B00000135572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/mail-truck-burns-in-jersey.html | Mail Truck Burns in Jersey | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/typist-charged-in-inciting-negro-riots-in-philadelphia.html | Typist Charged in Inciting Negro Riots in Philadelphia | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/booksauthors-pittsburgh-story.html | Booksâ€¦Â‚Â¨Authors; Pittsburgh Story | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/pound-circulation-fell-11200000-in-the-week.html | Pound Circulation Fell Â£Â£11,200,000 in the Week | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/susan-ellen-greenfield-bride-of-l-j-pashman.html | Susan Ellen Greenfield Bride of L. J. Pashman | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/250-still-boycott-paired-schools-wagner-steps-in-mayor-calls-peace.html | 250 STILL BOYCOTT PAIRED SCHOOLS; WAGNER STEPS IN; Mayor Calls Peace Parley of Parents and Educators â€¦Â‚Â¨Private Classes Open | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/presbyterians-fill-post.html | Presbyterians Fill Post | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/bancorporation-issue-sold.html | Bancorporation Issue Sold | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/johnson-gets-backing.html | Johnson Gets Backing | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/nicklaus-beard-lead-by-a-stroke-pace-portland-golf-on-68s-5-playrs.html | NICKLAUS, BEARD LEAD BY A STROKE; Pace Portland Golf on 68's â€¦Â‚Â¨5 Players Tied for 3d | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/cuba-to-reduce-buying-in-west-castro-blames-falling-sugar-prices.html | CUBA TO REDUCE BUYING IN WEST; Castro Blames Falling Sugar Prices for Revised Plans | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/securities-analysts-have-a-few-laughs.html | Securities Analysts Have a Few Laughs | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/smiths-73-for-154-captures-long-island-title-by-stroke.html | Smith's 73 for 154 Captures Long Island Title by Stroke | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/letters-to-the-times-keating-backed-union-leader-explains-support.html | Letters to The Times; Keating Backed; Union Leader Explains Support for Senator, Opposition to Kennedy | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/lynda-bird-johnson-digs-in-ancient-ruins-at-corinth.html | Lynda Bird Johnson Digs In Ancient Ruins at Corinth | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/reds-slow-traffic-into-west-berlin.html | REDS SLOW TRAFFIC INTO WEST BERLIN | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/city-considering-landmarks-code-little-hope-for-quick-action.html | CITY CONSIDERING LANDMARKS CODE; Little Hope for Quick Action Is Seen Despite Threat to Fifth Ave. Mansions | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/bridge-intermediate-spot-cards-often-guide-the-declarer.html | Bridge; Intermediate Spot Cards Often Guide the Declarer | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/guatemala-avoids-un-dues-penalty.html | GUATEMALA AVOIDS U.N. DUES PENALTY | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/us-plywood-appoints-three-plans-major-plant-in-louisiana.html | U.S. Plywood Appoints Three; Plans Major Plant in Louisiana | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/allyn-bids-cbs-release-legal-data-on-yanks-sale.html | Allyn Bids C.B.S. Release Legal Data on Yanks Sale | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/kennedy-recalls-visit-to-palestine-makes-plea-for-votes-in-the.html | KENNEDY RECALLS VISIT TO PALESTINE; Makes Plea for Votes in the Bronx and Westchester | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/james-c-whelan-56-aide-at-viking-press.html | JAMES C. WHELAN, 56, AIDE AT VIKING PRESS | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/democrats-pick-chafee-oponent-lieut-gov-callogly-wins-in-rhode.html | DEMOCRATS PICK CHAFEE OPONENT; Lieut. Gov. Callogly Wins in Rhode Island Primary | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/f-pc-aide-seeking-gaspricing-shift-asks-agency-to-adopt-dual-system.html | F P.C. AIDE SEEKING GASâ€¦Â‚Â¨PRICING SHIFT; Asks Agency to Adopt Dual System of Maximums to Spur Exploration | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/shastris-policy-splits-his-party-leftists-critical-of-indias.html | SHASTRI'S POLICY SPLITS HIS PARTY; Leftists Critical of India's Dependence on U.S. | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/police-chief-admits-shooting.html | Police Chief Admits Shooting | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/atlantic-city-reinstates-twin-double-monday.html | Atlantic City Reinstates Twin Double Monday | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/mrs-homer-rockwell.html | MRS. HOMER ROCKWELL | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/democratic-trend-noted.html | Democratic Trend Noted | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/kress-stock-trading-to-halt.html | Kress Stock Trading to Halt | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/16-indicted-in-illinois-rioting.html | 16 Indicted in Illinois Rioting | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/tv-review-elizabeth-montgomery-stars-in-bewitched.html | TV Review; Elizabeth Montgomery Stars in â€¦Â‚Â¨Bewitchedâ€¦Â‚Â¨ | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/director-retires-oct-1-at-institute-of-physics.html | Director Retires Oct. 1 At institute of Physics | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/curtisswright-loan-set-to-electronics-international.html | Curtissâ€¦Â‚Â¨Wright Loan Set To Electronics International | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/brazil-plans-a-reform-bill-to-limit-printing-of-money.html | Brazil Plans a Reform Bill To Limit Printing of Money | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/ineligibility-causes-forfeit.html | Ineligibility Causes Forfeit | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/papers-in-detroit-back-arbitration.html | PAPERS IN DETROIT BACK ARBITRATION | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/soviet-clarifies-weapon-report-khrushchev-denies-he-said-arm-could.html | SOVIET CLARIFIES WEAPON REPORT; Khrushchev Denies He Said Arm Could Destroy Man | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/2-negro-churches-burn-in-mississippi.html | 2 NEGRO CHURCHES BURN IN MISSISSIPPI | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/allies-reject-soviet-protest.html | Allies Reject Soviet Protest | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/sagangreene.html | Saganâ€¦Â‚Â¨Greene | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/prices-on-london-stock-market-continue-to-register-a-decline-in.html | Prices on London Stock Market Continue to Register a Decline in Quiet Trading; MILAN AND ZURICH SHOW NEW GAINS; Report on Budget Depresses Issues Widely in Paris â€¦Â‚Â¨Canada Prices Rise | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/about-pro-football-buddy-parkers-steeter-story-that-was-the-team.html | About Pro Football; Buddy Parker's Steeter Story: That Was the Team That Was | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/post-office-hires-25-retarded-men.html | POST OFFICE HIRES 25 RETARDED MEN | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/yugoslavia-sets-up-red-trade-bloc-tie.html | YUGOSLAVIA SETS UP RED TRADE BLOC TIE | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/us-and-indonesia-policies-both-flout-un-morse-says.html | U.S. and Indonesia Policies Both Flout U.N., Morse Says | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/music-heifetz-returns-piatigorsky-joins-him-in-carnegie-concert.html | Music; Heifetz Returns; Piatigorsky Joins Him in Carnegie Concert | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/fedigheva-takes-raymonda-role-kiroy-ballerina-displays-strength-and.html | FEDIGHEVA TAKES â€šÃ„Ã¶âˆšÂ¨RAYMONDAâ€šÃ„Ã¶âˆš ROLE Kiroy Ballerina Displays Strength and Control | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/aerospace-company-appoints-a-president.html | Aerospace Company Appoints a President | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/dubuque-greets-miller-warmly-candidate-asserts-johnson-would-stifle.html | DUBUQUE GREETS MILLER WARMLY; Candidate Asserts Johnson Would Stifle Partisanship | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/kennedy-enlisting-a-diversified-staff-raising-1-million.html | Kennedy Enlisting A Diversified Staff; Raising $1 Million | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/nelson-r-perry-explorer-was-70-esâ€šÃ„Ã¶âˆšinsurance-man-dies-cited-by-two.html | NELSON R. PERRY, EXPLORER, WAS 70; Esâ€šÃ„Ã¶âˆšÂ¨Insurance Man Dies â€šÃ„Ã¶âˆšÂ¨Cited by Two Countries | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/fans-600pound-gift-for-oriole-star-stolen.html | Fansâ€šÃ„Ã¶âˆš 600â€šÃ„Ã¶âˆšÂ¨Pound Gift For Oriole Star Stolen | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/indictment-accuses-texan-in-security-fraud-scheme.html | Indictment Accuses Texan In Security Fraud Scheme | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/sports-of-the-times-the-last-hurrah.html | Sports of The Times; The Last Hurrah | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/berrien-posts-152-to-win-jersey-seniors-golf-title.html | Berrien Posts 152 to Win Jersey Seniors Golf Title | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/3-seized-in-theft-of-art-in-flushing.html | 3 SEIZED IN THEFT OF ART IN FLUSHING | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/johnson-says-us-has-arms-to-down-enemy-satelites-weapons-are-now-in.html | JOHNSON SAYS U.S. HAS ARMS TO DOWN ENEMY SATELLITES; Weapons Are Now in Place, â€šÃ„Ã¶âˆšÂ¨Alert to Protect Nation,â€šÃ„Ã¶âˆš President Declares; DISCLOSES NEW RADAR; Khrushchev Denies He Said Soviet Union Has Device Able to Destroy Mankind | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/laotians-in-paris.html | Laotians in Paris | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/drought-aid-asked-for-dairy-farmers.html | DROUGHT AID ASKED FOR DAIRY FARMERS | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/greek-king-weds-princess-today-royal-cuests-crowd-city.html | GREEK KING WEDS PRINCESS TODAY; Royal Cuests Crowd City â€šÃ„Ã¶âˆšÂ¨Rite Rehearsed at Basilica | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/us-soft-coal-output-dips.html | U.S. Soft Coal Output Dips | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/cuba-seeks-to-begin-flights-to-bahamas.html | CUBA SEEKS TO BEGIN FLIGHTS TO BAHAMAS | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/two-us-loans-for-pakistan.html | Two U.S. Loans for Pakistan | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/astronaut-convalescing-gets-temporary-assignment.html | Astronaut, Convalescing, Gets Temporary Assignment | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/expansion-moves-planned-by-commercial-solvents.html | Expansion Moves Planned By Commercial Solvents | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/securities-dealers-expel-2-members.html | SECURITIES DEALERS EXPEL 2 MEMBERS | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/legion-convention-monday.html | Legion Convention Monday | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/chainstore-sales-set-august-record.html | Chainâ€šÃ„Ã¶âˆšÂ¨Store Sales Sat August Record | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/makarios-gift-is-silver-tray.html | Makarios Gift Is Silver Tray | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/bottlers-of-cocacola-too-busy-for-the-pause-that-refreshes.html | Bottlers of Cocaâ€šÃ„Ã¶âˆšÂ¨Cola Too Busy For â€šÃ„Ã¶âˆšÂ¨The Pause That Refreshesâ€šÃ„Ã¶âˆš | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/wall-st-women-change-command.html | Wall St. Women Change Command | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/american-electric-sets-profit-record.html | AMERICAN ELECTRIC SETS PROFIT RECORD | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/roosevelt-sale-attended-by-500-third-of-memorabilia-bought-at.html | ROOSEVELT SALE ATTENDED BY 500 ; Third of Memorabilia Bought at Champagne Preview | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/265-pigeons-shot-in-4-hours.html | 265 Pigeons Shot in 4 Hours | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/gabriel-dell-will-replace-sahl-in-brusteins-window.html | Gabriel Dell Will Replace Sahl in â€šÃ„Ã¶âˆšÂ¨Brustein's Window â€šÃ„Ã¶âˆš | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/red-captive-displayed.html | Red Captive Displayed | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/house-rules-unit-forges-floor-test-on-districts-curb-rarely-used.html | HOUSE RULES UNIT FORGES FLOOR TEST ON DISTRICTS CURB; Rarely Used Power Invoked to Push Amendment to Nullify Court Ruling | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/news-analysis-the-old-older-falling-souths-traditional-alliances.html | News Analysis; The Old Older Falling South's Traditional Alliances Crumble, And a Twoâ€šÃ„Ã¶âˆšÂ¨Party System takes Hold | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/plaza-sees-hope.html | Plaza Sees Hope | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/working-capital-rises-for-us-corporations.html | Working Capital Rises For U.S. Corporations | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/savannah-visiting-scheduled.html | Savannah Visiting Scheduled | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/film-festival-2-by-rositalian-directors-work-at-philharmonic-hall.html | Film Festival: 2 by Rosi Italian Director's Work at Philharmonic Hall | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/a-new-film-actor-alex-cord-gets-synanon-lead-after-life-of-labor.html | A NEW FILM ACTOR Alex Cord Gets â€˜Â¸â€™Synanonâ€šÃ„Â¸ Lead After Life of Labor | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/bond-issue-sold-by-connecticut-44-million-to-aid-colleges-taken-by.html | BOND ISSUE SOLD BY CONNECTICUT; $44 Million to Aid Colleges Taken by Group Here | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/r-mccormick-shields.html | R. M'CORMICK SHIELDS | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/pair-rehearse-ceremony.html | Pair Rehearse Ceremony | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/wallace-asks-amending-of-the-us-constitution.html | Wallace Asks Amending Of the U.S. Constitution | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/mahalia-jackson-in-hospital.html | Mahalia Jackson in Hospital | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/us-bishops-back-a-chance-on-jews-aim-to-bolster-draft-text-on.html | U.S. BISHOPS BACK A CHANCE ON JEWS; Aim to Bolster Draft Text on Crucifixion Issue | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/submarine-officer-lost-at-sea.html | Submarine Officer Lost at Sea | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/us-carloadings-decline-sharply-138-drop-attributed-to-observance-of.html | U.S. CARLOADINGS DECLINE SHARPLY; 13.8% Drop Attributed to Observance of Labor Day | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/lumber-production-shows-131decline.html | LUMBER PRODUCTION SHOWS 13.1%DECLINE | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/ayubs-rival-is-sister-of-pakistans-founder.html | Ayub's Rival Is Sister Of Pakistan's founder | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/turkey-impatient-on-troops.html | Turkey Impatient on Troops | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/dillon-criticizes-goldwater-plan-treasury-chief-scores-tax-and.html | DILLON CRITICIZES GOLDWATER PLAN; Treasury Chief Scores Tax and Budget Aims in First Attack of the Campaign | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/frances-a-pelaso-a-prospective-bride.html | Frances A. Pelaso A Prospective Bride | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/textile-men-ask-curb-on-imports-northern-group-urges-cut-to-protect.html | TEXTILE MEN ASK CURB ON IMPORTS; Northern Group Urges Cut to Protect Industry | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/rev-ralph-mcaffrey.html | REV. RALPH M'CAFFREY | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/bon-nouvel-wins-aqueduct-chase-favorite-first-by-2-lengths-double.html | BON NOUVEL WINS AQUEDUCT CHASE; Favorite First by 2 Lengths â€šÃ„Â¸Double Returns $1,153.90 | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/hammarskjold-panel-by-chagall-unveiled.html | Hammarskjold Panel By Chagall Unveiled | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/halt-in-antius-acts-urged.html | Halt in Antiâ€šÃ„Â¸'U.S. Acts Urged | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/philharmonic-lists-3-student-concerts.html | PHILHARMONIC LISTS 3 STUDENT CONCERTS | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/margaret-kramer-engaged.html | Margaret Kramer Engaged | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/red-china-accuses-us.html | Red China Accuses U.S. | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/french-jet-plane-explodes-as-lubke-watches-review.html | French Jet Plane Explodes as Lubke Watches Review | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/music-notes.html | MUSIC NOTES | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/furnishings-display-puts-accent-on-traditional-styles-music-room.html | Furnishings Display Puts Accent on Traditional Styles; Music Room Is One of 10 in a House â€šÃ„Â¸Ideas Given | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/tokyo-monorail-in-service.html | Tokyo Monorail in Service | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/rise-in-prosperity-pledged-by-home.html | Rise in Prosperity Pledged by Home | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/waste-in-latin-aid-charged.html | Waste in Latin Aid Charged | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/article-4-no-title.html | Article 4 — No Title | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/armstalkshalt-soviet-scores-us-tsarapkin-blames-it-for-zero.html | ARMS TALKS HALT; SOVIET SCORES U.S.; Tsarapkin Blames It for â€šÃ„Â¸'Zeroâ€šÃ„Â¸ Accomplishments | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/president-is-elected-by-drug-triade-group.html | President is Elected By Drug Triade Group | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/2-sugar-concerns-planning-merger-south-puerto-rico-seeking-to.html | 2 SUGAR CONCERNS PLANNING MERGER; South Puerto Rico Seeking to Acquire Okeelanta | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/sidelights-talk-of-a-merger-in-the-making.html | Sidelights; Talk of a Merger in the Making | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/hurricane-nears-land.html | Hurricane Nears Land | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/mrs-balding-and-gerry-take-piping-rock-links-laurels.html | Mrs. Balding and Gerry Take Piping Rock Links Laurels | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/all-safe-as-b58-crash-lands.html | All Safe as Bâ€šÃ„Â¸'58 Crash Lands | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/copies-of-imports-get-bargain-tags.html | Copies of Imports Get Bargain Tags | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/first-corsat-meeting-is-hectic-but-hopeful-holders-pick-board-and.html | First Corsat Meeting is Hectic but Hopeful; Holders Pick Board and Get Forecast of Profit by 1969 | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/mrs-charles-young-3d.html | MRS. CHARLES YOUNG 3D | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/french-grape-harvest-promises-fine-vintage.html | French Grape Harvest Promises Fine Vintage | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/the-disappearing-landmarks.html | The Disappearing Landmarks | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/moresco-gets-69-for-2shot-lead-four-others-next-with-71s-in-li-pga.html | MORESCO GETS 69 FOR 2â€šÃ„Â¸'SHOT LEAD; Four Others Next With 71's in L.I. P.G.A. Event | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/news-analysis-pekings-fading-voice-inaction-and-economic-weakness.html | News Analysis; Peking's Fading Voice; Inaction and Economic Weakness Said to Reduce Impact of Warnings | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/west-side-highway-may-be-widened.html | West Side Highway May Be Widened | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/red-factions-clash-at-moscow-forum.html | RED FACTIONS CLASH AT MOSCOW FORUM | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/a-crashproof-car.html | A Crashâ€šÃ„Â¢Proof Car | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/football-opener-is-worrying-navy-powerful-middies-envision-tough.html | FOOTBALL OPENER IS WORRYING NAVY; Powerful Middies Envision Tough Penn State Game | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/dutch-act-on-pirates.html | Dutch Act on â€šÃ„Â¯Piratesâ€šÃ„Â´ | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/paolucci-unobtrusively-starts-his-upstate-swing-2-greet-him-at.html | Paolucci Unobtrusively Starts His Upstate Swing; 2 Greet Him at Utica â€šÃ„Â¢Republican Campaign Costs Amaze Him | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/vasily-grossman-soviet-novelist-writer-of-war-stories-dies.html | VASILY GROSSMAN, SOVIET NOVELIST; Writer of War Stories Dies â€šÃ„Â¢Criticized by Stalinists | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/graham-gets-atlanta-office.html | Graham Gets Atlanta Office | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/bishop-disagrees-with-sayre-on-appraisal-of-2-candidates.html | Bishop Disagrees With Sayre On Appraisal of 2 Candidates | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/key-differences-in-viruses-found-cancer-researcher-reports-on.html | KEY DIFFERENCES IN VIRUSES FOUND; Cancer Researcher Reports on Variations in DNA | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/times-is-cleared-in-2-libel-suits-but-us-judge-allows-third-in.html | TIMES IS CLEARED IN 2 LIBEL SUITS; But U.S. Judge Allows Third in Birmingham to Go On | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/britain-licensing-ocean-oil-search-gives-coal-ahead-to-industry.html | BRITAIN LICENSING OCEAN OIL SEARCH; Gives Coalâ€šÃ„Â¢Ahead to Industry Projects in North Sea | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/first-chairman-is-elected-by-insurance-association.html | First Chairman Is Elected By Insurance Association | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/haryou-director-quits-in-dispute-board-in-disagreement-on-loyalty.html | HARYOU DIRECTOR QUITS IN DISPUTE; Board in Disagreement on Loyalty â€šÃ„Â¢Check Plan | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/canadian-bill-rate-rises.html | Canadian Bill Rate Rises | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/ila-official-resigns.html | I.L.A. Official Resigns | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/keating-stumps-in-subway-rush-senator-greets-irt-riders-touts.html | KEATING STUMPS IN SUBWAY RUSH; Senator Greets IRT Riders â€šÃ„Â¢Tours Garment Center | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/zulu-gives-rare-blood-for-unborn-us-baby.html | Zulu Gives Rare Blood For Unborn U.S. Baby | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/soviet-endorses-extension.html | Soviet Endorses Extension | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/austrian-socialists-ousting-a-minister.html | AUSTRIAN SOCIALISTS OUSTING A MINISTER | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/3-groups-give-blood-today.html | 3 Groups Give Blood Today | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/humphrey-takes-the-race-to-texas-senator-attacks-goldwater-as.html | HUMPHREY TAKES THE RACE TO TEXAS; Senator Attacks Goldwater as â€šÃ„Â¢Republican Pretenderâ€šÃ„Â´ | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/couple-sentenced-in-theft-of-historic-us-documents.html | Couple Sentenced in Theft Of Historic U.S. Documents | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/east-german-flees-in-plane.html | East German Flees in Plane | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/section-of-law-quoted.html | Section of Law Quoted | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/super-constellation-seen-in-air-over-super-constellation-in-sea.html | Super Constellation Seen in Air Over Super Constellation in Sea | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/yanks-once-dead-regain-first-place.html | Yanks, Once â€šÃ„Â¢Deadâ€šÃ„Â´ Regain First Place | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/miss-mcdonald-and-t-s-bostic-engaged-to-wed-stetson-alumna-to-be.html | Miss McDonald And T. S. Bostic Engaged to Wed; Stetson Alumna to Be Bride of U. of North Carolina Graduate | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/cache-of-stolen-weapons-is-recovered-in-montreal.html | Cache of Stolen Weapons Is Recovered in Montreal | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/letters-to-the-times-schuylers-affiliation.html | Letters To The Times; Schuyler's Affiliation | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/city-moves-to-lift-harlem-injunction.html | City Moves to Lift Harlem Injunction | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/31yearold-president-set-for-glenmore-distilleries.html | 31â€šÃ„Â¢Yearâ€šÃ„Â¢Old President Set For Glenmore Distilleries | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/retail-sales-in-us-register-12-drop.html | RETAIL SALES IN U.S. REGISTER 12% DROP | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/republicans-take-tv-time-opposite-toprated-dramas.html | Republicans Take TV Time Opposite Topâ€šÃ„Â¢Rated Dramas | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/red-homers-beat-cubs-75.html | Red Homers Beat Cubs, 7â€šÃ„Â¯5 | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/saigon-aides-son-freed.html | Saigon Aide's Son Freed | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/marlemma-at-the-fair.html | Marlemma at the Fair | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/son-to-mrs-david-nydick.html | Son to Mrs. David Nydick | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/scm-named-in-trust-suit.html | SCM Named in Trust Suit | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/state-closes-books-on-wetherill-party.html | STATE CLOSES BOOKS ON WETHERILL PARTY | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/gun-accident-kills-woman.html | Gun Accident Kills Woman | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/headbuggers-are-tops.html | Headâ€šÃ„Â¢Huggers Are Tops | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/critic-at-large-the-case-of-horatio-alger-is-reopened-and-some.html | Critic at Large; The Case of Horatio Alger Is Reopened, And Some Character Witnesses Speak | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/britains-deficit-in-trade-deepens-seasonally-adjusted-gap-in-august.html | BRITAIN'S DEFICIT IN TRADE DEEPENS; Seasonally Adjusted Gap in August tops $260 Million â€šÃ„Ã¶Pound Trading Quiet; TORY FAILURE CHARGED; Figures Also Show a Sharp Advance for Importsâ€šÃ„Ã¶Producers Concerned | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/british-pound-continues-firm-despite-a-poor-trade-report.html | British Pound Continues Firm Despite a Poor Trade Report | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/ama-seeking-time-to-reply-to-tv-show.html | A.M.A. SEEKING TIME TO REPLY TO TV SHOW | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/depth-lifts-hopes-of-wagner-eleven-for-a-good-season.html | Depth Lifts Hopes Of Wagner Eleven For a Good Season | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/campbell-tutwiler-eichelberger-and-hopkins-gain-in-us-amateur-golf.html | Campbell, Tutwiler, Eichelberger and Hopkins Gain in U.S. Amateur Golf; MORGAN IS BEATEN BY EGâ€šÃ„Ã¶LEGISLATOR; Campbell Wins in 19 Holes in Quarterâ€šÃ„Ã¶Finalsâ€šÃ„Ã¶Patton Bows in Third Round | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/sukarno-arrives-in-thailand.html | Sukarno Arrives in Thailand | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/staten-island-asks-us-aid-for-school.html | STATEN ISLAND ASKS U.S. AID FOR SCHOOL. | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/new-greene-play-opens-in-london-carving-a-statue-and-a-new-and-father.html | NEW GREENE PLAY OPENS IN LONDON â€šÃ„Ã¶'Carving a Statue,â€šÃ„Ã¶ a â€šÃ„Ã¶'Sonâ€šÃ„Ã¶' and â€šÃ„Ã¶'Fatherâ€šÃ„Ã¶ Drama, Bows | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/peace-campaign-for-cyprus-is-set-in-athens-parley-makarios-and.html | PEACE CAMPAIGN FOR CYPRUS IS SET IN ATHENS PARLEY; Makarios and Papandreou Agree on Moves to Assist Solution Through U.N.; NATO AIDES ALSO MEET; They Seek Other Avenues of Mediation â€šÃ„Ã¶ Ankara Extends Greeksâ€šÃ„Ã¶ Stay | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/canceled-air-trip-irks-dahlia-experts.html | CANCELED AIR TRIP IRKS DAHLIA EXPERTS | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/quake-recorded-in-boston.html | Quake Recorded in Boston | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/not-a-candidate-mayor-acts-part-widely-varied-days-chores-carried.html | NOT A CANDIDATE, MAYOR ACTS PART; Widelyâ€šÃ„Ã¶Varied Day's Chores Carried Out With Elan | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/books-of-the-times-a-fine-novel-of-furious-protest.html | Books Of The Times; A Fine Novel of furious Protest | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/thurmond-joins-goldwater-drive.html | Thurmond Joins Goldwater Drive | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/bonds-government-issues-register-advances-in-light-trading-for-the.html | Bonds: Government Issues Register Advances in Light Trading for the Second Day; ACTIVITY ASCRIBED TO PROFESSIONALS; Dealers Assert Lengthâ€šÃ„Ã¶Term Investors Are Not Buying to Any Great Extent | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/newport-assembles-a-luxurious-fleet-to-watch-the-competition-for.html | Newport Assembles a Luxurious Fleet to Watch the Competition for the America's Cup Newcomers Join Old Families for a Sight Fit for a Morgan | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/theater-traveller-without-luggage-27yaroldanouilh-play-at-the-anta.html | Theater: â€šÃ„Ã¶'Traveller Without Luggageâ€šÃ„Ã¶; 27â€šÃ„Ã¶'Yearâ€šÃ„Ã¶'OldAnouilh Play at the ANTA | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/congress-delays-settlement-on-food-for-peace-funds.html | Congress Delays Settlement On Food for Peace Funds | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/japanese-report-on-talk.html | Japanese Report on Talk | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/hopes-are-fading-in-british-camp-observers-are-surprised-at-losers.html | HOPES ARE FADING IN BRITISH CAMP; Observers Are Surprised at Loser's Choice of Sails; The writer of the following article is the editor of the mapÃ„â€šÃ„‰azine The Yachtsman, published in London. | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/black-decker-elects.html | Black & Decker Elects | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/richard-cattell-boston-surgeon-thyroid-specialist-64-dies-headed.html | RICHARD CATTELL, BOSTON SURGEON; Thyroid Specialist, 64, Dies â€šÃ„Ã¶Headed Lahey Clinic | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/3-accused-in-south-africa.html | 3 Accused in South Africa | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/constellation-of-us-easily-outsails-sovereign-for-2-americas-cup.html | Constellation of U.S. Easily Outsails Sovereign for 2â€šÃ„Ã¶ America's Cup Lead; MARGIN LARGEST SINCE 1886 RACE; Constellation Wins 2d Test by 20 Minutes 24 Seconds From British Challenger | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/confusion-on-rights.html | Confusion on Rights | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/gifford-will-navigate-us-yacht-tomorrow.html | Gifford Will Navigate U.S. Yacht Tomorrow | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/investment-bankers-group-nominates-new-president.html | Investment Bankers Group Nominates New President | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/directory-to-dining.html | Directory To Dining | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/china-reports-good-harvest.html | China Reports Good Harvest | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/venezuela-seizes-18-as-reds.html | Venezuela Seizes 18 as Reds | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/clay-gets-goldplated-belt-emblematic-of-world-title.html | Clay Gets Goldâ€šÃ„Ã¶'Plated Belt Emblematic of World Title | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/mcintyre-continues-to-gain.html | Mcintyre Continues to Gain | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/man-in-the-news-mediator-for-cyprus-galo-plaza-lasso.html | Man in the News; Mediator for Cyprus; Galo Plaza Lasso | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/in-the-nation-thurmonds-crossover-cuts-both-ways.html | In The Nation; Thurmond's Crossâ€šÃ„Ã¶'over Cuts Both Ways | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/police-baffled-by-lost-youngsters-city-hunts-parents-of-2-waits.html | Police Baffled by Lost Youngsters; City Hunts Parents of 2 Waits With Only One Clue to Go On | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/soviet-veto-cast-in-malaysia-issue-czechs-also-vote-against-un.html | SOVIET VETO CAST IN MALAYSIA ISSUE; Czechs Also Vote Against U.N. Resolution Deploring Indonesian Attacks | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/laotians-close-stalled-parley-leftist-and-neutralist-make-no.html | LAOTIANS CLOSE STALLED PARLEY; Leftist and Neutralist Make No Progress on a Truce | True | <tr>By | 1992-06-08 | RE0000582840 | B00000135572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/wrights-center-to-open-tonight-architects-final-vision-is-a-reality.html | WRIGHT'S CENTER TO OPEN TONIGHT; Architect's Final Vision Is a Reality in Arizona | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/pope-will-receive-dr-king.html | Pope Will Receive Dr. King | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/amanda-j-poe-is-wed-to-perry-g-oxenhorn.html | Amanda J. Poe Is Wed To Perry G. Oxenhorn | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/weekly-planned-for-memphis.html | Weekly Planned for Memphis | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/economists-split-on-65-outlook-many-foresee-end-to-present-growth.html | Economists Split on '65 Outlook; Many Foresee End to Present Growth During Next Year | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/cruise-lines-war-on-flybynights-join-with-labor-state-and-us-to.html | CRUISE LINES WAR ON â€šÃ„Â¶FLYâ€šÃ„Â¶BYâ€šÃ„Â¶NIGHTSâ€šÃ„Â´; Join With Labor, State and U.S. to Protect Public | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/phils-run-in-9th-tops-dodgers-43-all-tallies-are-unearned-as-losers.html | PHILSâ€šÃ„Â´ RUN IN 9TH TOPS DODGERS, 4â€šÃ„Â¶3; All Tallies Are Unearned as Losers Make 3 Errors | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/missile-systems-differ.html | Missile Systems Differ | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/deangelis-named-in-10-indictments-by-a-grand-jury.html | DeAngelis Named In 10 Indictments By a Grand Jury | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/veto-number-102.html | Veto Number 102 | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/bar-association-to-review-ethics-canons-for-lawyers.html | Bar Association to Review Ethics Canons for Lawyers | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/an-ibm-building-due-in-montreal-4th-unit-in-business-center-will.html | AN I.B.M. BUILDING DUE IN MONTREAL; 4th Unit In Business Center Will Cost $10 Million | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/letters-to-the-times-better-education-not-busing.html | Letters to the Times; Better Education, Not Busing | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/paris-asks-tax-cut-for-next-two-years.html | PARIS ASKS TAX CUT FOR NEXT TWO YEARS | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/august-job-rise-below-average-us-aides-see-possibility-of.html | AUGUST JOB RISE BELOW AVERAGE; U.S. Aides See Possibility of Skilledâ€šÃ„Â¶Labor Shortage | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/judge-marshall-presents-scholarship-named-for-him.html | Judge Marshall Presents Scholarship Named for Him | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/pea-coats-imported.html | Pea Coats Imported | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/frank-ferguson-banker-80-dead-served-as-chairman-of-port-authority.html | FRANK FERGUSON, BANKER, 80, DEAD; Served as Chairman of Port Authority Fromâ€šÃ„Â¶ '34 toâ€šÃ„Â¶ '45 | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/11-new-soloists-chosen-for-festival-orchestra.html | 11 New Soloists Chosen For Festival Orchestra | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/moros-party-role-appears-weakened.html | MOROS PARTY ROLE APPEARS WEAKENED | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/carol-becker-betrothed.html | Carol Becker Betrothed | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/transport-news-brazil-assailed-shipping-order-is-protested-by.html | TRANSPORT NEWS BRAZIL ASSAILED; Shipping Order Is Protested by Coffee Association | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/montgomery-its-all-goldwater-down-by-the-chattahoochee.html | Montgomery; It's All. Goldwater Down By the Chattahoochee | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/us-court-limits-rights-act-clause-upsets-discrimination-ban-on.html | U. S. COURT LIMITS RIGHTS ACT CLAUSE; Upsets Discrimination Ban on Restaurants Not in Interstate Commerce | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/moon-rocket-test-delayed.html | Moon Rocket Test Delayed | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/us-girl-jailed-in-italy.html | U.S. Girl Jailed in Italy | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/split-is-planned-of-cerro-shares-36or2-expansion-is-linked-to-rise.html | SPLIT IS PLANNED OF CERRO SHARES; 3â€šÃ„Â´forâ€šÃ„Â´2 Expansion Is Linked to Rise in Dividend | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/records-are-set-by-campbell-soup-as-profits-climb.html | Records Are Set By Campbell Soup As Profits Climb | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/city-aide-learns-praise-can-hurt-his-vegetables-and-flowers-please.html | CITY AIDE LEARNS PRAISE CAN HURT; His Vegetables and Flowers Please Children in Park but Break the Rules; LETTER REVEALS DEEDS; Commended Gardener Told to Plow Up His Cropâ€šÃ„Â¶â€šÃ†Must Face Hearing | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/bret-hanover-choice-in-52-427-westbury-pace-tonight-undefeated-colt.html | Bret Hanover Choice in $52, 427 Westbury Pace Tonight; UNDEFEATED COLT RATED 1â€šÃ„Â¶â€šÃ„Â´2 CHANGE; Bret Hanover Will Seek 19th Victory;â€šÃ„Â¶â€šÃ†Track to Honor 3â€šÃ„Â¶â€šÃ†'Millionth Fan of Year | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/dr-saunders-71-archdeacon-dies-brooklyn-episcopal-leader-and-christ.html | DR. SAUNDERS, 71, ARCHDEACON, DIES; Brooklyn Episcopal Leader and Christ Church Rector | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/oilsport-strategy-is-illustrated-by-vietnamese-village-in-delta.html | â€šÃ„Â´Oilâ€šÃ„Â´Sport â€šÃ„Â´ strategy' Is Illustrated By Vietnamese Village in Delta; Army Uses Hamlet as Base for Chasing Province of Communist Gerrillas | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/housing-in-the-great-society.html | Housing in the Great Society | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/letters-to-the-times-for-alley-pond-garage-fringe-park-area-will-be.html | Letters To The Times; For Alley Pond Garage; Fringe Park Area Will Be Used, Sanitation Commissioner Explains | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/treasurer-of-lanvin-is-elected-a-director.html | Treasurer of Lanvin Is Elected a Director | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/druyblum.html | Druyâ€šÃ„Â¶â€šÃ†Blum | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/commodities-prices-of-copper-futures-climb-to-new-highs-in-vigorous.html | Commodities: Prices of Copper Futures Climb to New Highs in Vigorous Trading; SUPPLY OUTLOOK SPARKS ADVANCE; Gains Also Are Shown by Soybeans and OatsâNâPotatoes Decline | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/waldorfastoria-empire-room-will-sell-tickets-for-admission.html | WaldorfâNâAstoria Empire Room Will Sell Tickets for Admission | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/market-rumbles-to-historic-highs-major-averages-climb-as-volume.html | MARKET RUMBLES TO HISTORIC HIGHS; Major Averages Climb as Volume Hits 6.38 Million, Heaviest Since April; 691 ISSUES RISE, 431 DIP; Steels and Some Autos Set Pace Again as Aluminum Stocks Join Advance | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/great-dane-on-wall-street-prowl.html | Great Dane on Wall Street Prowl | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/shapiro-is-victor-in-open-jumping-piping-rock-show-triumph-scored.html | SHAPIRO IS VICTOR IN OPEN JUMPING; Piping Rock Show Triumph Scored With Uncle Max | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/sandra-d-young-will-be-married-here-next-month-engaged-to-charles-d.html | Sandra D. Young Will Be Married Here Next Month ; Engaged to Charles D. Parker Jr., a Harvard Business Graduate | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/manufacturers-trust-fills-investment-post.html | Manufacturers Trust Fills Investment Post | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/2271-publishers-inaugurate-fair-39-nations-are-represented-at.html | 2,271 PUBLISHERS INAUGURATE FAIR; 39 Nations Are Represented at Frankfurt Event | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/genetic-advance-seen-by-laureate-medawar-believes-medicine-can-cope.html | GENETIC ADVANCE SEEN BY LAUREATE; Medawar Believes Medicine Can Cope With Defects | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/visitors-nightmare-here-finding-the-right-subway-a-maze-to.html | Visitors' Nightmare Here: Finding the Right Subway; SUBWAYS A MAZE TO UNINITIATED; Riders, Both OutâNâIn, âNâTowners and New Yorkers, Find Directions Confusing MAPS HELD INADEQUATE; They Are Hard to Find, Hard to Read, or BothâNâSigns; Lost in Blaze of Lights | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/steel-blog-fails-to-reach-accord-seeks-agreement-on-duties-for.html | STEEL BLOG FAILS TO REACH ACCORD, Seeks Agreement on Duties for Tariff Negotiations | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/ford-negotiators-hopeful-on-a-pact.html | FORD NEGOTIATORS HOPEFUL ON A PACT | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/volume-rebounds-and-stocks-climb-on-american-list.html | Volume Rebounds And Stocks Climb On American List | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/antipoverty-aid-cut-197-million-house-panel-makes-second-trim-down.html | ANTIPOVERTY AID CUT 197 MILLION; House Panel Makes Second Trim, Down to 750 Million | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/nassau-suspends-3-at-home-for-aged.html | NASSAU SUSPENDS 3 AT HOME FOR AGED | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/best-in-ready-tower-often-good-investment.html | Best in ReadyâNâtoâNâWear Often Good Investment | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/georgette-lehe-wed.html | Georgette Lehe Wed | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/two-us-advisers-in-vietnam-shifted.html | TWO U.S. ADVISERS IN VIETNAM SHIFTED | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/mrs-johnsons-akron-visit-opens-campaign-trip.html | Mrs. Johnson's Akron Visit Opens Campaign Trip | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/johngliden-59-of-general-motors.html | JOHN GLIDEN, 59, OF GENERAL MOTORS | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/nancie-liefer-fiancee.html | Nancie Liefer Fiancee | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/private-classes-begun-in-queens-189-boycotting-pupils-open.html | PRIVATE CLASSES BEGUN IN QUEENS; 189 Boycotting Pupils Open PrimaryâNâGrade Sessions | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/jo-eisenberg-is-bride-of-martin-i-kaminsky.html | Jo Eisenberg Is Bride of Martin I. Kaminsky | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/johnson-backed-by-hearst-chain-papers-support-democrats-for-first.html | JOHNSON BACKED BY HEARST CHAIN; Papers Support Democrats for First Time Since 1932 | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/miss-carolyn-hirsh-is-engaged-to-marry.html | Miss Carolyn Hirsh Is Engaged to Marry | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/support-for-goldwater.html | Support for Goldwater | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/rosewall-gains-tennis-final.html | Rosewall Gains Tennis Final | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/senior-golfers-beat-canadians-us-team-captures-2day-tourney.html | SENIOR GOLFERS BEAT CANADIANS; U.S. Team Captures 2âNâ0 âNâDay Tourney, 45Â½ÂâNâ8Â½âNâ6ÂâNâIÂ½ | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/berra-says-yanks-worked-hard-to-regain-first-place-and-intend-to.html | Berra Says Yanks Worked Hard to Regain First Place and Intend to Keep It; TOP CREDIT GIVEN TO KUBEK, MANTLE; Berra Also Praises MarisâNâ âNâLack of Injuries CitedâNâ âNâHoward Stirred by Race | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-18 | 1964-09-18 | https://www.nytimes.com/1964/09/18/archives/476-africans-arrested-in-south-rhodesia-raid.html | 476 Africans Arrested In South Rhodesia Raid | True | | 1992-06-08 | RE0000582840 | B00000135572 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/goldstone-wins-senior-title-by-four-strokes-with-155.html | Goldstone Wins Senior Title By Four Strokes With 155 | False | Special to The New York Times | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/homer-by-adair-tops-angels-108.html | HOMER BY ADAIR TOPS ANGELS, 10âNâ8 | False | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/fetchick-on-208-keeps-golftitle.html | FETCHICK, ON 208, KEEPS GOLFTITLE | False | Special to The New York Times | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 0001-01-01 | 0001-01-01 | https://www.nytimes.com/1964/09/19/archives/stopsmoking-therapy-will-begin-here-oct-13.html | StopâNâSmoking Therapy Will Begin Here Oct. 13 | False | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/index-of-commodity-prices-shows-a-04-gainto-100-3.html | Index of Commodity Prices Shows a 0.4 Gainto 100.3 | False | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/radatz-ties-league-record-as-red-sox-top-twins-76.html | Radatz Ties League Record As Red Sox Top Twins, 7âNâ6âNâ, Â½âNâ6 | False | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/indians-home-run-defeats-tigers-31.html | INDIANSâNâ âNâ HOME RUN DEFEATS TIGERS, 3âNâ1 âNâ | False | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/short-interest-registers-drop.html | SHORT INTEREST REGISTERS DROP | False | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/mrs-cudone-and-gordon-take-jersey-golf-with-74.html | Mrs. Cudone and Gordon Take Jersey Golf With 74 | False | Special to The New York Times | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/comecon-adopts-flexible-policy-sovietbloc-shift-permits-loose.html | COMECON ADOPTS FLEXIBLE POLICY; SovietâNâBloc Shift Permits Loose Yugoslav Link. | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/article-3-no-title.html | Article 3 – No Title | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/bridge-choice-often-available-for-defense-signaling.html | Bridge; Choice Often Available For Defense Signaling | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/letters-to-the-times-financing-candidates-tv.html | Letters to The Times; Financing Candidatesâ€¦Â Â' TV | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/irish-suits-among-imports-store-widens-assortment-of-european.html | Irish Suits Among Imports Store Widens Assortment Of European Readyâ€¦Â Â'Mades | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/west-chester-team-wins-womens-golf.html | WEST CHESTER TEAM WINS WOMEN's golf | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/article-1-no-title.html | Article 1 – No Title | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/allyn-renews-bid-to-cronin-for-new-talks-on-yanks-sale.html | Allyn Renews Bid to Cronin For New Talks on Yanksâ€¦Â Â' Sale | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/yachts-fail-to-finish.html | Yachts Fail to Finish | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/anthony-piechocinski.html | ANTHONY PIECHOCINSKI | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/un-group-says-us-lags-in-samoa-rule.html | U.N. GROUP SAYS U.S. LAGS IN SAMOA RULE | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/johnson-tenant-houses-in-alabama-renovated.html | Johnson Tenant Houses In Alabama Renovated | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/israel-complains-in-un-over-arabs.html | ISRAEL COMPLAINS IN U.N. OVER ARABS | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/new-diseases-are-foreseen-when-man-penetrates-space.html | New Diseases Are Foreseen When Man Penetrates Space | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/letters-to-the-times-scrutiny-of-cia-urged.html | Letters to The Times; Scrutiny of C.I.A. Urged | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/folies-bergere-to-continue.html | â€¦Â Â'Folies Bergereâ€¦Â Â' to Continue | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/child-to-mrs-j-wierdsma.html | Child to Mrs. J. Wierdsma | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/cards-and-reds-rained-out.html | Cards and Reds Rained Out | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/photo-issues-gain-in-heavy-trading-on-american-list.html | Photo Issues Gain In Heavy Trading On American List | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/leukemia-report-accents-viruses-new-evidence-is-submitted-by-cancer.html | LEUKEMIA REPORT ACCENTS VIRUSES; New Evidence Is Submitted by Cancer Researchers | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/sovereign-tries-out-recut-sails-britains-challenger-for-americas.html | Sovereign Tries Out Recut Sails; Britain's Challenger for America's Cup Busy on Day Off | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/white-house-is-chided-by-goldwater-on-delay.html | White House Is Chided By Goldwater on Delay | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/royal-wedding-charms-daughter-of-president.html | Royal Wedding Charms Daughter of President | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/2-waifs-still-lost-but-social-worker-is-a-tonic-expert.html | 2 Waifs Still Lost, But Social Worker Is a â€¦Â Â'Tonicâ€¦Â Â' Expert | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/reversal-sought-in-games-dispute-olympic-croup-hopes-to-get-ban-on.html | REVERSAL SOUGHT IN GAMES DISPUTE; Olympic Croup Hopes to Get Ban on 2 Nations Lifted | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/marriage-is-planned-by-barbara-e-hubert.html | Marriage Is Planned By Barbara E. Hubert | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/morris-knobel.html | MORRIS KNOBEL | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/ingmar-bergman-film-due.html | Ingmar Bergman Film Due | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/transport-news-livestock-airlift-sabena-to-fly-cattle-from-upstate.html | TRANSPORT NEWS: LIVESTOCK AIRLIFT; Sabena to Fly Cattle From Upstate to Italy | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/obituary-2-no-title.html | Obituary 2 – No Title | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/island-for-a-honeymoon.html | Island for a Honeymoon | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/alaska-authorizes-charter-for-second-savings-bank.html | Alaska Authorizes Charter For Second Savings Bank | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/miller-criticizes-arms-disclosure-says-johnson-plays-politics-with.html | MILLER CRITICIZES ARMS DISCLOSURE; Says Johnson Plays Politics With Nation's Security | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/article-6-no-title.html | Article 6 – No Title | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/patrolman-held-in-bronx-killing-slaying-is-third-in-year-by-art.html | PATROLMAN HELD IN BRONX KILLING; Slaying Is Third In Year by an Officâ€¦Â Â'Duty Policeman | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/fall-64-look-sleek-hairdos.html | Fall '64 Look: Sleek Hairdos | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/2-us-aides-at-un-accused-on-taxes-federal-suits-charge-they-took.html | 2 U.S. AIDES AT U.N. ACCUSED ON TAXES; Federal Suits Charge They Took Reimbursement for Levies They Did Not Pay | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/sheik-abdullah-envisages-force-to-win-kashmir-goal.html | Sheik Abdullah Envisages Force to Win Kashmir Goal | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/elizabeths-aunt-in-canada.html | Elizabeth's Aunt in Canada | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/george-dempster-emay-or-in-south.html | GEORGE DEMPSTER, EXâ€¦Â Â'MAYOR IN SOUTH | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/naacp-branch-split-by-charges-6-in-philadelphia-unit-say-leader.html | N.A.A.C.P. BRANCH SPLIT BY CHARGES; 6 in Philadelphia Unit Say Leader Misused Funds | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/panda-diplomacy-britain-and-soviet-todiscuss-mating.html | Panda Diplomacy: Britain and Soviet ToDiscuss Mating | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/dr-cedric-gale58-professor-at-nyu.html | DR. CEDRIC GALE,58, PROFESSOR AT N.Y.U. | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/lady-rhys-williams-once-on-bbc-board.html | LADY RHYS WILLIAMS, ONCE ON B.B.C BOARD | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/compromise-reported-on-passes-for-berlin.html | Compromise Reported On Passes for Berlin | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/british-bill-rate-rises.html | British Bill Rate Rises | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/vietnam-incident-batters-market-most-dips-are-in-afternoon-after.html | VIETNAM INCIDENT BATTERS MARKET; Most Dips Are in Afternoon After News Is ReleasedâＢＡＢＰrices Recover a Bit; AUTOS AND STEELS OFF; Heavy Selling Raises Volume to 6.16 Million SharesâＢＡＢＳhort interest Down | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/robert-bransten-is-the-fiance-of-daphne-jeannette-walter.html | Robert Bransten Is the Fiance Of Daphne Jeannette Walter | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/colts-send-mets-to-a-32-defeat-despite-jacksons-threehitter.html | Colts Send Mets to a 3âＢＡ2 Defeat Despite Jackson's ThreeâＢＡＨitter | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/search-team-off-for-guam.html | Search Team Off for Guam | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/france-opposes-taiwan-seat.html | France Opposes Taiwan Seat | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/andy-williams-purchases-tapes-of-cadence-records.html | Andy Williams Purchases Tapes of Cadence Records | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/2-gis-hurt-in-ambush.html | 2 G.I.'s Hurt in Ambush | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/gale-said-to-kill-700-in-china.html | Gale Said to Kill 700 in China | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/usc-turns-back-colorado-by-210-garrett-paces-trojans-with-20-points.html | U.S.C. TURNS BACK COLORADO BY 21âＢＡ0; Garrett Paces Trojans With 20 Points in First Half | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/schoolboy-elevens-to-open-play-today.html | SCHOOLBOY ELEVENS TO OPEN PLAY TODAY | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/filmed-hamlet-gets-costly-push-350000-in-promotion-alone-backs.html | FILMED âＢＡＨAMLETâＢＡＢ GETS COSTLY PUSH; $350,000 in Promotion Alone Backs Experimental Run | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/books-of-the-times-a-novel-of-spiritual-and-temporal-power-in.html | Books of The Times; A Novel of Spiritual and Temporal Power in Conflict; THE TWO NUNS. By Anne Hurd. Translated from the French by Emma Craufurd. 221 pages. Sheed & Ward. $4. | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/supplemental-fund-sought-by-johnson.html | SUPPLEMENTAL FUND SOUGHT BY JOHNSON | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/mayor-gritigized-for-asking-talks-on-school-policy-boards-plan.html | MAYOR GRITIGIZED FOR ASKING TALKS ON SCHOOL POLICY; Board's Plan Should Not Be Subject to Negotiation, Integration Group Says; GROSS DENIES WAVERING; Says Parley Does Not Imply Readiness to Compromise âＢＡ#Attendance Up Again | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/letters-to-the-times-for-commuter-parking.html | Letters to The Times; For Commuter Parking | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/confidence-vote-is-won-by-shastri-he-is-upheld-307-to-50-against.html | CONFIDENCE VOTE IS WON BY SHASTRI; He Is Upheld, 307 to 50, Against Indian Leftists | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/stocks-in-london-show-a-steady-trend-milan-advances-in-heavy.html | Stocks in London Show a Steady Trend; MILAN ADVANCES IN HEAVY TRADING; Most Continental Exchanges Show Improvement After Period of Mixed Trends | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/alice-kent-juhan-is-bride-in-florida.html | Alice Kent Juhan Is Bride in Florida | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/critic-recalls-the-dramatist-as-a-darlin-man.html | Critic Recalls the Dramatist as âＢＡＡ'a Darlin' ManâＢＡＢ | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/parents-serving-liquor-assailed-darien-judge-orders-arrests-in.html | PARENTS SERVING LIQUOR ASSAILED; Darien Judge Orders Arrests In TeenâＢＡＡ'Ager's Death | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/navy-penn-state-and-rmry.landoklahoma-head-college-football-today.html | NavyâＢＡ'Penn State and MarylandâＢＡＡ'Oklahoma Head College Football Today; SYRACUSE MEETS BOSTON COLLEGE; Army to Open With Citadel âＢＡ#Mississippi Will Face Memphis State Eleven | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/j-frank-dobie-expert-on-lore-of-texas-dies-in-home-at-75-writer-was.html | J. Frank Dobie, Expert on Lore Of Texas, Dies in Home at 75; Writer Was Awarded Medal of Freedom in July âＢＡ#Often a Disaster | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/6-die-15-saved-as-dredger-capsizes-in-australian-bay.html | 6 Die, 15 Saved as Dredger Capsizes in Australian Bay | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/70-in-family-reach-brussels.html | 70 in Family Reach Brussels | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/mrs-johnson-in-ohio-bastion-of-gop-praises-her-party.html | Mrs. Johnson, in Ohio Bastion Of G.O.P., Praises Her Party | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/fall-of-hull-kills-11-in-papua.html | Fall of Hall Kills 11 in Papua | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/patricia-doyle-fiancee-of-anthony-hawthorne.html | Patricia Doyle Fiancee Of Anthony Hawthorne | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/del-webb-buying-las-vegas-hotel-yankee-coowner-will-pay-10-million.html | DEL WEBB BUYING LAS VEGAS HOTEL; Yankee CoâＢＡＡ'Owner Will Pay $10 Million for Thunderbird | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/arkansas-mapmakers-allegedly-made-money.html | Arkansas Mapmakers Allegedly made Money | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/mnamara-charges-draw-gates-reply.html | M'NAMARA CHARGES DRAW GATES REPLY | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/jakarta-has-air-alarm.html | Jakarta Has Air Alarm | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/canadian-track-shows-gain.html | Canadian Track Shows Gain | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/profit-mark-set-by-hazel-bishop-cosmetics-concern-reports-peak.html | PROFIT MARK SET BY HAZEL BISHOP; Cosmetics Concern Reports Peak Earnings for Year | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/the-talk-of-kabul-kabul-looks-ahead-ancient-crossroads-more.html | The Talk of Kabul; Kabul Looks Ahead; Ancient Crossroads More Interested in Future Than Past | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/sac-officer-is-transferred.html | SAC Officer Is Transferred | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/new-role-urged-for-cyprus-force-norway-asks-un-council-to-broaden.html | NEW ROLE URGED FOR CYPRUS FORCE; Norway Asks U.N. Council to Broaden Powers | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/music-notes.html | MUSIC NOTES | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/clendenon-hit-decides.html | Clendenon Hit Decides | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/us-orders-mohawk-refund.html | U.S. Orders Mohawk Refund | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/swiss-to-act-for-uruguay.html | Swiss to Act for Uruguay | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/saturn-1-orbits-model-spaceship-rocket-performs-perfectly-in.html | SATURN 1 ORBITS MODEL SPACESHIP; Rocket Performs Perfectly in Florida Launching | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/khanh-not-surprised.html | Khanh â€šÃ„ôNot Surprisedâ€šÃ„ô | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/miss-jane-elder.html | MISS JANE ELDER | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/cushing-may-talk-on-draft-on-jews-is-expected-to-lead-effort-to.html | CUSHING MAY TALK ON DRAFT ON JEWS; Is Expected to Lead Effort to Bolster Exoneration | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/senate-again-fails-to-muster-quorum.html | SENATE AGAIN FAILS TO MUSTER QUORUM | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/ballet-a-gala-programdistant-planet-among-new-works-offered.html | Ballet: A â€šÃ„ôGala Programâ€šÃ„ô; â€šÃ„ôDistant Planetâ€šÃ„ô Among New Works Offered | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/iakovos-praises-project-of-pope-cites-unity-as-a-goal-of.html | IAKOVOS PRAISES PROJECT OF POPE; Cites Unity as a Goal of Theological Center | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/lord-killearn84-retired-diplomat-ambassador-to-egypt-as-sir-miles.html | LORD KILLEARN,84, RETIRED DIPLOMAT; Ambassador to Egypt as Sir Miles Lampson is Dead | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/leonia-catholics-to-hear-5-ministers-and-a-rabbi.html | Leonia Catholics to Hear 5 Ministers and a Rabbi | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/yachting-glossary.html | Yachting Glossary | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/rebellious-writer-provoked-scorn-in-homeland.html | Rebellious Writer Provoked Scorn in Homeland | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/fiji-air-service-to-increase.html | Fiji Air Service to Increase | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/pope-and-dr-king-confer-on-rights-pontiff-quoted-as-backing-negro.html | POPE AND DR. KING CONFER ON RIGHTS; Pontiff Quoted as Backing Negro Struggles in U.S. | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/25-rise-in-sales-to-us-forecast-by-israeli-official.html | 25% Rise in Sales To U.S. Forecast By Israeli Official | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/seatrain-names-an-aide.html | Seatrain Names an Aide | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/peter-paul-and-mary-fill-carnegie.html | Peter, Paul and Mary Fill Carnegie | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/upsala-prepares-for-title-defense-vikings-have-seasoned-first-team.html | UPSALA PREPARES FOR TITLE DEFENSE; Vikings Have Seasoned First Team, But Lack Depth | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/1-million-fire-in-lebanon.html | $1 Million Fire in Lebanon | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/letters-to-the-times-to-stimulate-moral-values.html | Letters to The Times; To Stimulate Moral Values | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/garden-in-bronx-wins-a-reprieve-park-department-calls-off-deadline.html | GARDEN IN BRONX WINS A REPRIEVE; Park Department Calls Off Deadline to Plow Under Crops in Playground | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/poles-reject-bid-to-replace-italians-in-olympic-soccer.html | Poles Reject Bid to Replace Italians in Olympic Soccer | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/union-bidsus-turn-to-talks-in-vietnam.html | UNION BIDS U.S. TURN TO TALKS IN VIETNAM | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/selassie-visits-auschwitz.html | Selassie Visits Auschwitz | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/skene-is-recuperating.html | Skene Is Recuperating | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/parade-and-rally-will-honor-powell.html | PARADE AND RALLY WILL HONOR POWELL | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/youth-group-ruled-a-communist-front.html | YOUTH GROUP RULED A COMMUNIST FRONT | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/space-agency-names-aide.html | Space Agency Names Aide | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/danger-of-war-seen.html | â€šÃ„ôDanger of Warâ€šÃ„ô Seen | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/rebel-leader-accuses-un.html | Rebel Leader Accuses U.N. | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/greene-quits.html | Greene Quits | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/gomulka-bids-writers-recall-good-done-topolandby-stalin.html | Gomulka Bids Writers Recall â€šÃ„ôGood Done to Polandâ€šÃ„ô by Stalin | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/11-get-long-prison-terms-in-south-african-sabotage.html | 11 Get Long Prison Terms In South African Sabotage | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/world-atom-body-hears-us-appeal.html | WORLD ATOM BODY HEARS U.S. APPEAL | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/austrian-aide-quits-at-partys-request.html | AUSTRIAN AIDE QUITS AT PARTY's REQUEST | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/mickey-mantle-takes-his-cutand-smacks-one-straight-up-in-the-air.html | Mickey Mantle Takes His Cutâ€šÃ„¥And Smacks One Straight Up in the Air; TRIPLE BY KUBEK DRIVES IN 3 RUNS, â€šÃ„¥Mantle, Howard Get 2 Hits Apieceâ€šÃ„¥Ford Yields 7 â€šÃ„¥ Meyer Suffers Loss | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/letters-to-the-times-worker-with-immigrants-former-immigration.html | Letters to The Times; Worker With Immigrants; Former Immigration Commissioner Pays Tribute to Mrs. Bremer | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/cit-financial-names-an-investment-official.html | C.I.T. Financial Names An Investment Official | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/francis-compton-is-dead-at-79-actor-on-stage-nearly-60-years.html | Francis Compton Is Dead at 79; Actor on Stage Nearly 60 Years | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/propeking-youths-again-score-soviet.html | PROâ€šÃ„ôPEKING YOUTHS AGAIN SCORE SOVIET | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/citys-inspectors-to-get-protection-5-harlem-building-officials.html | CITY'S INSPECTORS TO GET PROTECTION; 5 Harlem Building Officials Mugged Since June | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/setback-seen-for-small-banks-in-shortterm-fund-scramble.html | Setback Seen for Small Banks In Shortâ€¦â€"Term Fund Scramble | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/fare-rise-granted.html | Fare Rise Granted | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/gop-names-voting-aide.html | G.O.P. Names Voting Aide | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/film-festival-new-wave-at-its-crest-woman-is-a-woman-is-best-so-far.html | Film Festival: New Wave at Its Crest: Woman Is a Woman' Is Best So Far Godard Works Have Charm and Depth | True | By Eugene Archer | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/letters-to-the-times-peril-in-wage-rise-seen-small-chemical.html | Letters To The Times; Peril in Wage Rise Seen; Small Chemical Producersâ€¦â€" Plight in Competing With Imports Cited | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/ford-parries-invitation-to-join-in-poker-game.html | Ford Parries Invitation To Join in Poker Game | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/cynthia-schachter-engaged-to-marry.html | Cynthia Schachter Engaged to Marry | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/naval-stores.html | NAVAL STORES | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/future-is-unsure-for-prospect-parks-old-boathouse-a-gaslight-relic.html | Future Is Unsure for Prospect Park's Old Boathouse; A GASLIGHT RELIC AWAITS VERDICT; Prospect Park Boathouse May Face Demolition | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/police-suspend-four-in-bookie-extortion.html | POLICE SUSPEND FOUR IN BOOKIE EXTORTION | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/child-to-the-h-m-eckers.html | Child to the H. M. Eckers | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/shapiro-winner-in-jumping-event-omeara-also-takes-open-honors-at.html | SHAPIRO WINNER IN JUMPING EVENT; O'meara Also Takes Open Honors at Piping Rock | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/soviet-spurns-bid-to-exhibit-at-fair-negotiations-for-a-pavilion.html | SOVIET SPURNS BID TO EXHIBIT AT FAIR; Negotiations for a Pavilion Next Year Break Down | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/james-bassett-53-borden-co-official.html | JAMES BASSETT, 53, BORDEN CO. OFFICIAL | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/3-laos-factions-to-meet-monday-decision-to-air-monday-decision-to.html | 3 LAOS FACTIONS TO MEET MONDAY; Decision to Air Differences Is Unexpected â€¦â€"â€¦Proâ€¦â€"Red. Terms Views Unchanged | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/venezuela-eases-recognition-curb-modifies-policy-on-no-ties-to.html | VENEZUELA EASES RECOGNITION CURB; Modifies Policy on No Ties to Regimes Installed by Force | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/4-civil-rights-workers-jailed.html | 4 Civil Rights Workers Jailed | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/youth-staff-acts-on-defense-fund-seeks-to-counter-charges-on.html | YOUTH STAFF ACTS ON DEFENSE FUND; Seeks to Counter Charges on Mobilization Agency | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/hanoi-derides-u-s.html | Hanoi Derides U. S. | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/negotiators-leave-geneva-arms-talks.html | NEGOTIATORS LEAVE GENEVA ARMS TALKS | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/french-milk-strike-is-called.html | French Milk Strike Is Called | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/katzenbach-links-street-riots-to-crime-rise-not-rights-drive.html | Katzenbach Links Street Riots To Crime Rise, Not Rights Drive | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/buoy-tender-open-to-public.html | Buoy Tender Open to Public | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/sukarno-sees-thai-premier.html | Sukarno Sees Thai Premier | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/consumers-union-names-a-new-editorial-director.html | Consumers Union Names A New Editorial Director | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/japanese-plastic-unit-opened-in-pennsylvania.html | Japanese Plastic Unit Opened in Pennsylvania | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/mnamara-tells-of-interceptions-in-satellitetests-reveals-how-2-new.html | M'NAMARA TELLS OF INTERCEPTIONS IN SATELLITETESTS; Reveals How 2 New Devices Described by President Succeeded in Space | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/ss-aide-accused-as-a-mass-killer.html | SS AIDE ACCUSED AS A MASS KILLER | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/kekkonen-gets-order-of-lenin.html | Kekkonen Gets Order of Lenin | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/n-conant-webb.html | N. CONANT WEBB | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/chou-reported-resting-at-resort-after-surgery.html | Chou Reported Resting At Resort After Surgery | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/dr-annavon-sholly-won-croix-de-guerre.html | DR. ANNAVON SHOLLY, WON CROIX DE GUERRE | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/ford-union-wins-63c-more-an-hour-3year-contract-patterned-on.html | FORD UNION WINS 63C MORE AN HOUR; 3â€¦â€"Year Contract Patterned on Chrysler Pact Averts Strike by 130,000 | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/german-general-to-aid-war-movie-manteuffel-a-consultant-for-battle.html | GERMAN GENERAL TO AID WAR MOVIE Manteuffel a Consultant for Battle of Bulge Drama | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/trackleasing-volume-exceeds-500-million.html | Trackâ€¦â€"Leasing Volume Exceeds $500 Million | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/top-ad-man-quits-opposes-smoking-foote-of-mccannerickson-cites.html | TOP AD MAN QUITS; OPPOSES SMOKING; Foote of McCannâ€¦â€"Erickson Cites â€¦â€"â€¦'Conflict of Interestâ€¦â€" Over Tobacco Accounts; REMAINS AS CONSULTANT; Gives Up Chairmanship to. Be Able to Take Public Position on Cigarettes | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/geyser-capped-in-italy.html | Geyser Capped in Italy | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/letters-to-the-times-vietnam-power-struggle.html | Letters To The Times; Vietnam Power Struggle | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/r-j-bolander-to-wed-miss-jacqueline-pujol.html | R. J. Bolander to Wed Miss Jacqueline Pujol | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/guthriemelvin.html | GuthrieâЅÂ¦â®Melvin | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/for-c-b-s-studio-tis-the-season-carol-burnett-and-others-taping.html | FOR C. B. S STUDIO, 'TIS THE SEASON; Carol Burnett and Others Taping Christmas Show | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/rookie-gets-big-hit.html | Rookie Gets Big Hit | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/rail-crafts-plan-a-strike-tuesday-nationwide-tieup-to-exclude.html | RAIL CRAFTS PLAN A STRIKE TUESDAY; Nationwide Tieup to Exclude Pennsy and L.I.R.R. | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/john-j-bird.html | JOHN J. BIRD | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/a-hearty-dish-for-breakfast.html | A Hearty Dish For Breakfast | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/furniture-group-elects.html | Furniture Group Elects | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/concern-over-fish-at-aplant-voiced.html | CONCERN OVER FISH AT AâЅÂ¦â°PLANT VOICED | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/hungary-and-the-vatican.html | Hungary and the Vatican | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/says-goal-is-peace.html | Says Goal Is Peace | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/ruling-in-thruway-fraud-case-delayed-2-years-put-off-again.html | Ruling in Thruway Fraud Case, Delayed 2 Years, Put Off Again | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/art-for-hammarskjold-chagalls-stainedglass-memorial-at-the-un-is.html | Art For Hammarskjold; Chagall's StainedâЅÂ¦â°Glass Memorial at the U.N. Is Symbolic and Joyous | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/nine-bishops-from-hungary-arrive-in-rome-for-council.html | Nine Bishops From Hungary Arrive in Rome for Council | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/new-york-central-buys-cars.html | New York Central Buys Cars | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/a-cellopiano-duo-heard-in-town-hall.html | A CELLOâЅÂ¦â°PIANA DUO HEARD IN TOWN HALL | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/grain-prices-climb-in-seesaw-trading.html | Grain Prices Climb In Seesaw Trading | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/key-area-in-west-favors-johnson-bellwether-wyoming-county-backs-him.html | KEY AREA IN WEST FAVORS JOHNSON; Bellwether Wyoming County Backs Him by 3âЅÂ¦â°toâЅÂ¦â°1 Edge | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/dacca-students-hurt-in-clash.html | Dacca Students Hurt in Clash | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/miss-dianne-hyde-becomes-affianced.html | Miss Dianne Hyde Becomes Affianced | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/venturi-rudolph-lead-portland-golf-by-a-stroke-us-open-champion.html | Venturi, Rudolph Lead Portland Golf by a Stroke; U.S. Open Champion Posts a 138 After SecondâЅÂ¦â°Round 69; Tennessee Pro's 29 for Final 9 Holes Gives Him a 66 | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/times-sq-entry-to-subway-opens-but-entrance-at-curbside-does-not.html | TIMES SQ. ENTRY TO SUBWAY OPENS; But Entrance at Curbside Does Not Yet Well Off Hangout at Arcade; OLD STAIRWAY CLOSED; Work on Reopening to Begin Shortly âЅÂ¦â° Undesirables Had Caused Complaints | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/osuna-damon-gain-in-colonial-tennis.html | OSUNA, DAMON GAIN IN COLONIAL TENNIS | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/catholic-council-abishopssenate-us-prelate-predicts-move-that-would.html | CATHOLIC COUNCIL ABISHOPS=SENATE US. Prelate Predicts Move That Would Limit Curia âЅÂ¦â°Longer Session Urged | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/johnson-acclaims-report-on-cutting-down-reports.html | Johnson Acclaims Report On Cutting Down Reports | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/woman-in-the-news-royal-wedding-in-athens-made-memorable-by-its.html | Woman in the News Royal Wedding in Athens Made Memorable by Its Distinguished Guests A Queen at 18 AnnoâЅÂ¦â°Marie Dagmar Ingrid | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/campbell-and-tutwiler-beat-collegians-to-reach-us-amateur-golf.html | Campbell and Tutwiler Beat Collegians to Reach U.S. Amateur Golf Final; VICTORS TO RENEW THEIR OLD RIVALRY; Campbell Beats Hopkins by 3 and 1âЅÂ¦â°Eichelberger Eliminated, 3 and 2 | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/nils-hertz.html | NILS HERTZ | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/ouster-deferred-for-month.html | Ouster Deferred for Month | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/workers-shout-at-pompidou.html | Workers Shout at Pompidou | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/books-and-authors.html | Books and Authors | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/cass-replaces-capalbo.html | Cass Replaces Capalbo | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/u-of-michigan-rejects-gift.html | U. of Michigan Rejects Gift | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/ford-workers-back-on-job-after-walking-out-at-edison.html | Ford Workers Back on Job After Walking Out at Edison | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/brooklyn-man-dies-in-fire.html | Brooklyn Man Dies in Fire | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/have-pants-can-travel.html | Have Pants, Can Travel | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/letters-to-the-times-why-con-ed-stacks-smoked.html | Letters to The Times; Why Con Ed Stacks Smoked | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/shumlin-heads-pension-fund.html | Shumlin Heads Pension Fund | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/mrs-w-h-armstrong.html | MRS. W. H. ARMSTRONG | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/oconnor-heartened-by-turnout-for-kennedy-in-tour-of-queens.html | O'Connor Heartened by Turnout For Kennedy in Tour of Queens | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/roswitha-roxin-of-argentina-makes-piano-debut-here.html | Roswitha Roxin of Argentina Makes Piano Debut Here | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/legion-panel-hears-plea-for-national-guard-support.html | Legion Panel Hears Plea For National Guard Support | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/a-negotiated-school-peace.html | A Negotiated School Peace? | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/burke-and-ellis-tie-for-first-in-jersey-proamateur-golf.html | Burke and Ellis Tie for First In Jersey Proâ€¦Â°Amateur Golf | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/goldwater-derides-antipoverty-drive-in-appalachiatalk.html | Goldwater Derides Antipoverty Drive In AppalachiaTalk | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/white-sox-error-costly.html | White Sox Error Costly | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/cuts-in-air-fares-called-unlikely-iatas-executive-board-says-costs.html | CUTS IN AIR FARES CALLED UNLIKELY; I.A.T.A.'s Executive Board Says Costs Are Rising | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/onference-board-elects.html | onference Board Elects | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/mongo-favorite-in-un-handicap-10-to-run-in-125000added-race-in.html | MONGO FAVORITE IN U.N. HANDICAP; 10 to Run in $125,000â€¦Â°Added Race in Jersey  Today | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/chagall-window-placed-in-church-rockefellers-commissioned-memorial.html | CHAGALL WINDOW PLACED IN CHURCH; Rockefellers Commissioned Memorial to Father | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/ulbricht-and-bulgar-chief-assail-bonn-and-red-china.html | Ulbricht and Bulgar Chief Assail Bonn and Red China | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/mikoyan-sharply-attacks-us-and-britain-on-asian-policies.html | Mikoyan Sharply Attacks U.S. And Britain on Asian Policies | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/3-pamphlets-discuss-mental-retardation.html | 3 Pamphlets Discuss Mental Retardation | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/articles-defended-in-times-libel-case.html | ARTICLES DEFENDED IN TIMES LIBEL CASE | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/chad-envoy-hurt-in-car.html | Chad Envoy Hurt in Car | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/us-identifies-pilot-in-crash.html | U.S. Identifies Pilot in Crash | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/white-house-expresses-regret-if-racial-covenant-was-in-deed.html | White House Expresses Regret If Racial Covenant Was in Deed | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/cocacola-marks-first-bottlers-65th-year-softdrink-pioneer-is-in-the.html | Cocaâ€¦Â°Cola Marks First Bottler's 65th Year; Softâ€¦Â°Drink Pioneer Is in the Spotlight at Banquet Here | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/hallkolker.html | Hallâ€¦Â®Kolker | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/engine-room-is-left-a-crip-in-ship-fire.html | ENGINE ROOM IS LEFT â€¦Â°A CRIPâ€¦Â°Â´ IN SHIP FIRE | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/goldwater-gets-the-support-of-gop-paper-in-illinois.html | Goldwater Gets the Support Of G.O.P. Paper in Illinois | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/tshombe-warns-panel-on-congo-bans-internal-interference-opening.html | TSHOMBE WARNS PANEL ON CONGO; Bans Internal Interference â€¦Â°Opening Meeting Held | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/news-analysis-mood-of-the-electorate-goldwater-appears-to-be-they.html | News Analysis; Mood of the Electorate; Goldwater Appears to Be they Issue, Not Johnson, Despite Latter's Lead | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/plot-to-kill-gen-park-reported.html | Plot to Kill Gen. Park Reported | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/there-was-a-poet-named-aiken-who-turned-to-limerick-makin-he-wrote.html | There Was a Poet Named Aiken Who Turned to Limerick Makin'; He Wrote 50 Short Verses Deleting Some Curses â€¦Â¸â€¦Â¶ | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/price-changes-set-for-key-products.html | PRICE CHANGES SET FOR KEY PRODUCTS | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/engagements.html | Engagements | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/shriver-urges-universities-to-seek-citizens-in-slums.html | Shriver Urges Universities To Seek Citizens in Slums | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/food-news-the-season-for-oysters.html | Food News: ;The Season For Oysters | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/chaos-on-rapportionment.html | Chaos on Rapportionment | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/quake-shakes-hawaii.html | Quake Shakes Hawaii | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/strike-at-kennecott-copper-ends-in-utah-after-80-days.html | Strike at Kennecott Copper Ends in Utah After 80 Days | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/israelis-kill-rustler.html | Israelis Kill Rustler | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/us-judge-dismisses-curtis-libel-action.html | U.S. JUDGE DISMISSES CURTIS LIBEL ACTION | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/mrs-silverstein-has-son.html | Mrs. Silverstein Has Son | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/max-fisher.html | MAX FISHER | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/met-negotiations-stay-deadlocked-mediators-of-city-and-state-fail.html | MET NEGOTIATIONS STAY DEADLOCKED; Mediators of City and State Fail to Break Impasse on Contract for Musicians; NO PARLEYS SCHEDULED; Both Management and Union Remain Firmâ€¦Â°Tarshis Sees No Progress | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/british-tv-glues-eye-on-campaign-coverage-this-year-will-be-more.html | BRITISH TV GLUES EYE ON CAMPAIGN; Coverage This Year Will Be More Extensive Than Ever | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/football-returns-to-fordham-club-to-play-nyu-nov-14-call-goes-out.html | Football Returns to Fordham; â€¦Â¸Â½Clubâ€¦Â¸Â½ to Play N.Y.U. Nov. 14; Call Goes Out for Candidates First Time Since Sport Was Discontinued in â€¦Â¸Â½ '54 â€¦Â¸Â½Students Are Financing Activity | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/humphrey-calls-arkansas-united-faubus-ailing-is-absent-as-party.html | HUMPHREY CALLS ARKANSAS UNITED; Faubus, Ailing, Is Absent as Party Welcomes Senator | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/8-airlines-police-charter-flights-espionage-is-used-in-case-of.html | 8 AIRLINES POLICE CHARTER FLIGHTS; Espionage Is Used in Case of Stranded Dublin Lovers | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/peanut-oil-used-in-a-new-vaccine-product-patented-for-merck-said-to.html | PEANUT OIL USED IN A NEW VACCINE; Product Patented for Merck Said to Extend Immunity | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/hughes-co-joins-swedish-venture-pools-research-resources-with.html | HUGHES CO. JOINS SWEDISH VENTURE; Pools Research Resources With Bofors Concern | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/news-strike-talks-called-by-romney.html | NEWS STRIKE TALKS CALLED BY ROMNEY | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/british-pound-in-steady-at-close-of-a-moderate-trading-session.html | British Pound Is Steady at Close Of a Moderate Trading Session | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/village-market-hails-mexicans.html | â€¦Â°Â´Villageâ€¦Â°Â´ Market Hails Mexicans | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/the-smalltown-story.html | The Smalltown Story | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/mayor-to-visit-transit-parley.html | Mayor to Visit Transit Parley | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/north-vietnamese-statement-on-clash.html | North Vietnamese Statement on Clash | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/u-sforces-alerted.html | U. S.Forces Alerted | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/greek-king-takes-danish-bride-athens-is-exuberant-over-young-ruler.html | Greek King Takes Danish Bride; Athens Is Exuberant Over Young Ruler and AnneâÂÂ¦â¬Â¢Marie | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/strength-shown-in-u-s-economy-ordering-for-durable-goods-tumbles.html | STRENGTH SHOWN IN U. S. ECONOMY; Ordering for Durable Goods Tumbles, but Personal Income Rises Sharply | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/bonds-municipal-underwriters-will-find-offerings-slowing-down-for.html | Bonds: Municipal Underwriters Will Find Offerings Slowing Down for Next Week; CORPORATE ISSUES ALSO TO DECREASE; First Foreign Security Sale Under EqualâÂÂ¦â¬Â¢Interest Tax Will Be a Feature | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/taylor-meets-3-leaders.html | Taylor Meets 3 Leaders | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/article-2--no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/march-of-dimes-will-open-drive-at-oct-19-event-fund-campaign-here.html | March of Dimes Will Open Drive At Oct. 19 Event; Fund Campaign Here to Get Under Way With Waldorf Luncheon | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/115-cases-of-encephalitis-reported-for-us-in-week.html | 115 Cases of Encephalitis Reported for U.S. in Week | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/us-destroyers-open-fire-again-in-tonkin-gulf-targets-vanish-no.html | U.S. DESTROYERS OPEN FIRE AGAIN IN TONKIN GULF; TARGETS VANISH; No American Losses In Clash Off Coast of North Vietnam | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/courses-giving-decor-guidance-will-begin-soon.html | Courses Giving Decor Guidance Will Begin Soon | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/greentree-takes-3-aqueduct-races-time-for-bed-wins-feature-eight-in.html | GREENTREE TAKES 3 AQUEDUCT RACES; Time for Bed Wins Feature âÂÂ¦â¬Â¢Eight in Jerome Today | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/foreign-affairs-how-foreigners-judge-our-elections.html | Foreign Affairs; How Foreigners Judge Our Elections | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/keating-recalls-helping-kennedy-rescued-him-from-foes-of-rights.html | KEATING RECALLS HELPING KENNEDY; Rescued Him From Foes of Rights Bill, Senator Says | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/weapon-secrecy-and-politics.html | Weapon Secrecy and Politics | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/letters-to-the-times-school-in-the-old-days.html | Letters to The Times; School in the Old Days | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/jersey-road-job-to-force-2000-residents-to-move.html | Jersey Road Job to Force 2,000 Residents to Move | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/bank-in-brooklyn-planning-merger-kings-county-trust-states-tie-with.html | BANK IN BROOKLYN PLANNING MERGER; Kings County Trust States Tie With County National | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/parkebernet-resumes-under-new-ownership.html | ParkeâÂÂ¦â¬Â¢Bernet Resumes Under New Ownership | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/crowd-in-rome-protests-as-jacobs-rinaldi-draw.html | Crowd in Rome Protests As Jacobs, Rinaldi Draw | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/malaysia-claims-a-victory-in-un-hails-africanbacking-against.html | MALAYSIA CLAIMS A VICTORY IN U.N.; Hails AfricanâÂÂ¦â¬Â¢Asian Backing Against Indonesians | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/canada-economy-viewed-as-strong-gordon-optimistic-despite-rise-in.html | CANADA ECONOMY VIEWED AS STRONG; Gordon Optimistic Despite Rise in Payments Deficit | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/dividend-payment-raised-to-55-cents-by-borgwarner.html | Dividend Payment Raised to 55 Cents By BorgâÂÂ¦â¬Â¢Warner | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/opel-auto-plants-bring-diversification-to-ruhr-area-proud-of-new.html | Opel Auto Plants Bring Diversification to Ruhr; Area Proud of New Industry Hot Making Coal or Steel âÂÂ¦â¬Â¢Soot Still a Problem | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/increase-in-openspace-funds-urged-to-meet-suffolk-growth.html | Increase in OpenâÂÂ¦â¬Â¢Space Funds Urged to Meet Suffolk Growth | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/scarf-matches-umbrella.html | Scarf Matches Umbrella | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/letters-to-the-times-test-on-ussr-defended-grammar-reading-matter.html | Letters to The Times; Test on U.S.S.R. Defended; Grammar Reading Matter Correct, Former Exchange Student Says | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/us-denies-hampering-aid-by-cubans-to-spanish-ship.html | U.S. Denies Hampering Aid By Cubans to Spanish Ship | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/victor-s-chavard.html | VICTOR S. CHAVARD | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/new-york-life-names-underwriting-official.html | New York Life Names Underwriting Official | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/the-stock-markets-response.html | The Stock Market's Response | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/abcs-jonny-quest-a-series-for-young.html | A.B.C.'s âÂÂ¦â¬Â¢Jonny QuestâÂÂ¦â¬Â¢ a Series for Young | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/new-treasury-offering-set.html | New Treasury Offering Set | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/continental-oil-adding-plastics-it-buys-3-private-concerns-in-a.html | CONTINENTAL OIL ADDING PLASTICS; It Buys. 3 Private Concerns in a Multimillion Deal | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/bahamas-prohibits-cuban-air-arrivals.html | BAHAMAS PROHIBITS CUBAN AIR ARRIVALS | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/italian-oil-monopoly-joins-north-sea-hunt.html | Italian Oil Monopoly Joins North Sea Hunt | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/church-deplores-goldwater-views-protestant-group-says-ha-rejects.html | CHURCH DEPLORES GOLDWATER VIEWS; Protestant Group Says Ha Rejects âÂÂ¦â¬Â¢Social DoctrinesâÂÂ¦â¬Â¢ | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/wholesale-prices-unchanged-in-week.html | WHOLESALE PRICES UNCHANGED IN WEEK | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/bret-hanover-takes-52427-futurity-pace-at-westbury-unbeaten-racer.html | Bret Hanover Takes $52,427 Futurity Pace at Westbury; UNBEATEN RACER WINS 19TH IN ROW; Gee Lee Hanover Is Second, 1âÂÂ¦â¬Â¢Lengths BehindâÂÂ¦â¬Â¢Rest of Field Outdistanced | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/bonn-presses-paris-on-moscow-credits.html | BONN PRESSES PARIS ON MOSCOW CREDITS | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/sidelights-customers-debit-shows-decline.html | Sidelights; Customers' Debit Shows Decline | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/company-considers-taking-over-runs-on-the-new-haven.html | Company Considers Taking Over Runs On the New Haven | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/miss-mignogna-vassar-senior-engaged-to-wed-she-becomes-fiancee-of.html | Miss Mignogna, Vassar Senior, Engaged to Wed; She Becomes Fiancee of James Edward Hirst, Haverford Student | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/amateur-leads-by-25-pins-in-arizona-bowling-tourney.html | Amateur Leads by 25 Pins In Arizona Bowling Tourney | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/manila-cholera-deaths-down.html | Manila Cholera Deaths Down | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-19 | 1964-09-19 | https://www.nytimes.com/1964/09/19/archives/prisoner-interviewed.html | Prisoner Interviewed | True | | 1992-06-08 | RE0000582859 | B00000137875 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/venturi-leading-in-portland-open.html | VENTURI LEADING IN PORTLAND OPEN | False | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/kentucky-rallies-to-top-detroit-13â¦â96 | KENTUCKY RALLIES TO TOP DETROIT, 13â¦â96 | False | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/fibers-1964-average-an-acre-to-triple-that-in-1930s.html | Fiber's 1964 Average an Acre to Triple That in 1930's | False | By J. H. CARMICAL | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/alabama-routs-georgia-by-313.html | ALABAMA ROUTS GEORGIA BY 31â¦â3 | False | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/vermont-defeats-aic-on-2d-half-surge-146.html | Vermont Defeats A.I.C. On 2d Half Surge, 14â¦â6 | False | Special to The New York Times | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/bowdoin-paced-by-soule-downs-worcester-3813.html | Bowdoin, Paced by Soule, Downs Worcester, 38â¦â13 | False | Special to The New York Times | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/peekskill-high-school-tops-roosevelt-eleven-20-to-6.html | Peekskill High School Tops Roosevelt Eleven, 20 to 6 | False | Special to The New York Times | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 0001-01-01 | 0001-01-01 | https://www.nytimes.com/1964/09/20/algeria-presses-schooling-drive.html | ALGERIA PRESSES SCHOOLING DRIVE | False | Special to The New York Times | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/port-chester-tops-white-plains-on-46yard-pass-play-13-to-7.html | Port Chester Tops White Plains On 46â¦â*Yard Pass Play, 13 to 7 | False | Special to The New York Times | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 0001-01-01 | 0001-01-01 | https://www.nytimes.com/1964/09/20/the-duke-endowment-lists-14-million-gifts-for-1963.html | The Duke Endowment Lists $14 Million Gifts for 1963 | False | Special to The New York Times | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 0001-01-01 | https://www.nytimes.com/1964/09/20/royal-rick-victor-in-freehold-pace.html | Royal Rick Victor In Freehold Pace | False | Special to The New York Times | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/iowa-state-defeats-drake-in-fumblefilled-game-250.html | Iowa State Defeats Drake In Fumbleâ¦â*Filled Game, 25â¦â0 | False | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | False | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 0001-01-01 | https://www.nytimes.com/1964/09/20/twins-to-mrs-j-g-wells-3d.html | Twins to Mrs. J. G. Wells 3d | False | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/oiler-rookies-help-beat-raiders-4228.html | OILER ROOKIES HELP BEAT RAIDERS, 42â¦â*28 | False | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/northwestern-wins-7-to-3.html | Northwestern Wins, 7 to 3 | False | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | False | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/senators-set-back-white-sox-in-10th.html | Senators Set Back White Sox in 10th | False | By United Press International | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/the-peasant-half-of-russia.html | The Peasantâ¦â® Half of Russia | False | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/westminster-running-routs-carnegie-tech-team-390.html | Westminster Running Routs Carnegie Tech Team, 39â¦â3 | False | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 0001-01-01 | https://www.nytimes.com/1964/09/20/gerry-lindgren-wins-4mile-run-in-1654.html | Gerry Lindgren Wins 4â¦â*Mile Run in 16:54 | False | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/buffalo-triumphs-over-boston-u-350.html | BUFFALO TRIUMPHS OVER BOSTON U., 35â¦â0 | False | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/kansas-halts-drive-in-last-21-seconds-to-top-tcu-73.html | Kansas Halts Drive In Last 21 Seconds To Top T.C.U., 7â¦â3 | False | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 0001-01-01 | 0001-01-01 | https://www.nytimes.com/1964/09/20/summer-nuptials-for-julie-jeppson-bennington-1963.html | Summer Nuptials For Julie Jeppson, Bennington 1963 | False | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/advertising-direct-mail-shows-sharp-rise-last-years-volume-2-2-billion-9-2above-62-level.html | Advertising: Direct Mail Shows Sharp Rise Last Year's Volume $2.2 Billion, 9.2% Above '62 Level | False | By LEONARD SLOANE | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/eagles-lastminute-pass-upsets-syracuse-21-to-14.html | Eagles' Lastâ¦â*Minute Pass Upsets Syracuse, 21 to 14 | False | By DEANE McGOWEN; Special to The New York Times | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/a-starring-role.html | A STARRING ROLE | False | By E. JOHN LONG | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | False | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/w-and-m-triumphs-over-vmi-14-to-12.html | W. AND M. TRIUMPHS OVER V.M.I., 14 TO 12 | False | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/miss-gail-strasser-is-prospective-bride.html | Miss Gail Strasser Is Prospective Bride | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/around-the-garden.html | AROUND THe GARDEN | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/s-f-gregory-to-wed-miss-vibeke-egebo.html | S. F. Gregory to Wed Miss Vibeke Egebo | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/five-faces-of-terror-five-faces-of-terror-the-inner-room-by-vera-randal-194-pp-new-york.html | Five Faces Of Terror; THE INNER ROOM. By Vera Randal. 194 pp. New York: Alfred A. Knopf. $3.95. | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/guards-seize-east-german.html | Guards Seize East German | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/mansfield-calls-absentees-back-wires-senators-after-third-day.html | MANSFIELD CALLS ABSENTEES BACK; Wires Senators After Third Day Without a Quorum | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/sholem-aleichem-spokesman-for-a-people.html | Sholem Aleichem: Spokesman For a People | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/for-young-readers.html | For Young Readers | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/miss-patricia-rice-prospective-bride.html | Miss Patricia Rice Prospective Bride | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/authors-query.html | Author's Query | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/letters-to-the-times-chiles-peaceful-election.html | Letters to The Times; Chile's Peaceful Election | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/oklahoma-rally-beats-maryland-sooners-win-1348-a-90-yard-scoring.html | OKLAHOMA RALLY BEATS MARYLAND; Sooners Win, 1348â€š,Ã³, on a 90-Yard Scoring Pass by Thirdâ€š,Ã°String Back | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/reports-on-business-conditions-in-the-us.html | Reports on Business Conditions in the U.S. | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/analyzer-device-studies-citys-air-layers-of-sulphur-dioxide-found.html | ANALYZER DEVICE STUDIES CITY'S AIR; Layers of Sulphur Dioxide Found in the Atmosphere | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/goldwater-says-we-are-at-war-blames-democrats-policy-of-weakness.html | GOLDWATER SAYS â€š,Ã„â€œWE ARE AT WARâ€š,Ã„Â·; Blames Democratsâ€š,Ã„,Ã´ Policy of â€š,Ã„â€œWeaknessâ€š,Ã„Â· and â€š,Ã„,Ã³Indecisionâ€š,Ã„Â· â€š,Ã„,Ã´Scores Farm Program | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/venice-films-in-review.html | VENICE FILMS IN REVIEW | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/3d-cup-race-won-by-constellation-us-yacht-needs-one-more-victory-to.html | 3D CUP RACE WON BY CONSTELLATION; U.S. Yacht Needs One More Victory to Take Series | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/anthony-lapham-weds-miss-bingham-58-alumnus-of-yale-marries.html | Anthony Lapham Weds Miss Bingham; '58 Alumnus of Yale Marries Daughter of Late Banker | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/keating-assails-rival-on-rights-says-kennedy-deserted-in-hour-of.html | KEATING ASSAILS RIVAL ON RIGHTS; Says Kennedy Deserted in â€š,Ã„,Ã´Hour of Great Crisisâ€š,Ã„Â· | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/leipzig-ban-eased-by-west-germans-more-companies-expected-to-exhibit.html | LEIPZIG BAN EASED BY WEST GERMANS; More Companies Expected to Exhibit at Spring Fair | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/jacobsonschopick.html | Jacobsonâ€š,Ã„,Ã®Schopick | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/set-makers-see-dollar-signs-in-color-tv-tubes-rca-maps-new-expansion.html | Set Makers See Dollar Signs in Color TV Tubes; R.C.A. Maps New Expansionâ€š,Ã„,Ã®Sylvania Is Optimistic | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/cambodia-rejects-protest.html | Cambodia Rejects Protest | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/rich-as-royalty-and-light-as-air.html | Rich as Royalty And Light as Air | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/elizabeth-l-chater-prospective-bride.html | Elizabeth L. Chater Prospective Bride | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/october-parley-to-mobilize-responsible-thought-to-halt-haphazard.html | October Parley to Mobilize â€š,Ã„,Ã³Responsibleâ€š,Ã„Â· Thought to Halt Haphazard Growth of City | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/the-rewards-of-an-adriatic-autumn.html | THE REWARDS OF AN ADRIATIC AUTUMN | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/letters-to-the-times-ticketsplitting-opposed-value-of-democratic.html | Letters to The Times; Ticketâ€š,Ã„,Ã´Splitting Opposed; Value of Democratic Landslide in Regrouping Forces Argued | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/judith-kusinitz-student-at-yale-to-be-married-candidate-for-phd-is.html | Judith Kusinitz, Student at Yale To Be Married; Candidate for Ph.D. Is Fiancee of Karlâ€š,Ã„,Ã´Otto Liebmann, Physician | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/victor-here-pays-35.html | Victor Here Pays $35 | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/the-news-of-the-week-in-review-the-presidential-candidates-on-tour.html | THE NEWS OF THE WEEK IN REVIEW; THE PRESIDENTIAL CANDIDATES ON TOURâ€š,Ã„,Ã® TWO STOPS IN THE SOUTH LAST WEEK; Goldwater's Bid | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/racial-incidents-at-issue-in-un-us-seeks-to-assure-asians-and.html | RACIAL INCIDENTS AT ISSUE IN U.N.; U.S. Seeks to Assure Asians and Africans Living Here | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/us-women-win-at-lacrosse.html | U.S. Women Win at Lacrosse | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/promising-start-betrays-british-hopes-raised-until-bavier-enters.html | PROMISING START BETRAYS BRITISH; Hopes Raised Until Bavier Enters Familiar Groove | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/10-hurt-in-iowa-train-wreck.html | 10 Hurt in Iowa Train Wreck | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/of-russians-and-russians.html | Of Russians And Russians | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/revival-in-glass.html | Revival In Glass | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/a-shift-to-alldielectronic-phones-began-in-biggest-step-since-dial.html | A Shift to Allâ€š,Ã„,Ã´Electronic Phones Began in Biggest Step Since Dial | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/hanoi-bids-control-unit-meet-on-us-naval-action.html | Hanoi Bids Control Unit Meet on U.S. Naval Action | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/khanh-charges-sihanouk-spurs-talk-with-vietcong-produces-copy-of.html | Khanh Charges Sihanouk Spurs Talk With Vietcong; Produces Copy of Letter Said to Show Cambodia Would Be Site of Parley Between Neutralists and Reds | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/priscilla-a-putnam-bride-in-westfield.html | Priscilla A. Putnam Bride in Westfield | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/bridge-gift-for-the-declarer-at-times-the-defense-can-take.html | BRIDGE; â€š,Ã„,Ã³GIFTâ€š,Ã„,Ã´ FOR THE DECLARER; At Times, the Defense Can Take Advantage Of His Ignorance | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/malaysia-and-un-veto-in-the-security-council-points-up-problems-in.html | Malaysia and U.N.; Veto in the Security Council Points Up Problems in Curbing Attacks | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/soviet-said-to-seek-more-canada-trade.html | SOVIET SAID TO SEEK MORE CANADA TRADE | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/good-soil-for-shrubs-for-permanent-success-with-all-kinds-of.html | GOOD SOIL FOR SHRUBS; For Permanent Success With All Kinds of Evergreens, Planting Sites Must Be Carefully Chosen | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/soviet-to-give-aid-cypriote-asserts-minister-reports-on-result-of.html | SOVIET TO GIVE AID CYPRIOTE ASSERTS; Minister Reports on Result of Talk With Khrushchev | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/cards-beat-reds-after-75-defeat-win-finale-by-20-with-the-help-of.html | CARDS BEAT REDS AFTER 7â€š,Ã„,Ã¹5 DEFEAT; Win, Finale by 2â€š,Ã„,Ã°0 With the Help of Throwing Error | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/scored-for-the-fast-buck-anything-goes-the-world-of-popular-music.html | Scored for the Fast Buck; ANYTHING GOES. The World of Popular Music. By David Dachs 328 pp. Indianapolis and New York: The BobbsâÂ¸Â¹Merrill Company. $5. | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/texas-routs-tulane-310.html | Texas Routs Tulane, 31âÂ¸Â¹0 | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/political-niceties-of-olympics-strain-the-courtesy-of-japan.html | Political Niceties of Olympics Strain the Courtesy of Japan | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/mongo-ninth-in-u-n.html | Mongo Ninth in U. N. | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/schley-grataloup.html | Schley âÂ¸Â®Grataloup | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/they-speak-up-105019317.html | THEY SPEAK UP | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/republic-steel-president-to-get-racial-work-award.html | Republic Steel President To Get Racial Work Award | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/liu-unit-named-for-adm-conolly.html | L.I.U. UNIT NAMED FOR ADM. CONOLLY | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/andrea-sweet-married.html | Andrea Sweet Married | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/cat-show-makes-a-un-of-garden-two-day-exhibit-draws-international.html | CAT SHOW MAKES A U.N. OF GARDEN; Two âÂ¸Â·Â¹Day Exhibit Draws International Entries | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/german-newsman-is-fined-on-charge-of-insult-to-bonn.html | German Newsman Is Fined On Charge of Insult to Bonn | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/kelly-callender.html | Kelly âÂ¸Â®Callender | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/tuckahoe-eleven-tied-77.html | Tuckahoe Eleven Tied, 7âÂ¸Â¹7 | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/criminals-at-large.html | Criminals at Large | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/hearing-voices-again-asking-that-welldubbed-films-be-shown-at-the.html | HEARING VOICES AGAIN; Asking That WellâÂ¸Â·Â¹Dubbed Films Be Shown at the Festival | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/nuptials-in-december-for-sherry-r-krantz.html | Nuptials in December For Sherry R. Krantz | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/a-graphic-takeover.html | A GRAPHIC TAKEOVER | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/greenwich-tour-of-homes-is-set-college-to-gain-proceeds-of-event-on.html | Greenwich Tour Of Homes Is Set; College to Gain; Proceeds of Event on Oct. 15 Will Benefit Fund at Wellesley | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/letters-reliable-polls.html | Letters; âÂ¸Â®"RELIABLE"âÂ¸Â® POLLS | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/cocoa-price-pact-keeps-current-rate.html | COCOA PRICE PACT KEEPS CURRENT RATE | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/period-pieces-the-best-of-them-can-bring-an-epoch-alive.html | PERIOD PIECES; The Best of Them Can Bring an Epoch Alive | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/h-granger-gaither-carolina-horseman.html | H. GRANGER GAITHER, CAROLINA HORSEMAN | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/laos-premier-denounces-north-vietnam-and-china.html | Laos Premier Denounces North Vietnam and China | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/2-interceptions-lead-to-victory-wolfpack-staves-off-late-threat-as.html | 2 INTERCEPTIONS LEAD TO VICTORY; Wolfpack Staves Off Late Threat as Losers Fail on 2âÂ¸Â·Â¹Point Conversion | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/defense-supply-agency-due-to-participate-in-parley.html | Defense Supply Agency Due To Participate in Parley | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/dr-jack-in-socialaction-post.html | Dr. Jack in SocialâÂ¸Â·Â¹Action Post | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/tutwiler-beaten-in-u-s-final-1-up-campbells-par-3-on-35th-wins.html | TUTWILER BEATEN IN U. S. FINAL, 1 UP ; Campbell's Par 3 on 35th Wins Amateur as Rival Takes a Bogey 4 | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/mountaineers-win-2010.html | Mountaineers Win, 20âÂ¸Â¹10 | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/el-salvador-acts-for-teachers.html | El Salvador Acts for Teachers | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/engagements.html | Engagements | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/robert-mgregor-gow.html | ROBERT M'GREGOR GOW | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/nuptials-on-l-i-for-miss-lodge-alumna-of-drew-bride-of-lieut-harold.html | Nuptials on L. I. For Miss Lodge; Alumna of Drew; Bride of Lieut. Harold Wells 3d, Graduate of Pennsylvania Law | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/fumbles-are-costly.html | Fumbles Are Costly | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/confusion-in-tonkin-gulf.html | Confusion in Tonkin Gulf | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/favorites-draw-strong-support-speedy-scot-scores-easily-in-b-t.html | FAVORITES DRAW STRONG SUPPORT; Speedy Scot Scores Easily In H. T. âÂ¸Â®Ayres Wins by Neck in Dexter TuneâÂ¸Â·Â¹Up | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/iona-downs-manhattan-43-in-opener-of-fall-baseball.html | Iona Downs Manhattan, 4âÂ¸Â·Â¹3, In Opener of Fall Baseball | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/susan-r-savage-engaged-to-wed-princeton-senior-goucher-student-will.html | Susan R. Savage Engaged to Wed Princeton Senior; Goucher Student Will Be Bride of Robert W. Cavenagh Jr. | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/wisconsin-gop-makes-farm-riots-an-issue-gov-reynold-is-accused-of.html | Wisconsin G.O.P. Makes Farm Riots an Issue; Gov. Reynold Is Accused of Hedging About Protests | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/for-young-readers-105019898.html | For Young Readers | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/the-arms-issue-johnsons-use-of-hitherto-secret-data-in-campaign.html | The Arms Issue; Johnson's Use of Hitherto Secret Data In Campaign Draws Criticism | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/us-maintaining-forces-on-alert-in-gulf-of-tonkin-menamara-says-four.html | U.S. MAINTAINING FORCES ON ALERT IN GULF OF TONKIN; McNamara Says Four Craft and Then âÂ¸Â¹'DisappearedâÂ¸Â¹; DEBRIS SEEN IN WATER; Evidence Lacking, but View of Officials Is the Vessels Are North Vietnamese | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/state-dismisses-housing-bias-case.html | STATE DISMISSES HOUSING BIAS CASE | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/out-where-the-wild-west-begins-in-france.html | OUT WHERE THE WILD WEST BEGINS‚Ä‚Ä'IN FRANCE | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/msgr-joseph-christopher-dead-seton-hall-language-professor.html | Msgr. Joseph Christopher Dead; Seton Hall Language Professor | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/football-coaches-in-city-schools-singing-sad-songs-none-believes.html | Football Coaches In City Schools Singing Sad Songs; None Believes Team Has Chance to Take P.S.A.L. Crown | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/deborah-metcalf-bennett-alumna-bay-state-bride-father-escorts-her.html | Deborah Metcalf, Bennett Alumna, Bay State Bride; Father Escorts Her at Concord Marriage to Richard Francis 3d | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/sichweh-stands-out.html | Sichweh Stands Out | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/a-sign-of-grage-us-takes-a-modest-first-step-in-arts.html | A SIGN OF GRAGE; U.S. Takes a Modest First Step in Arts | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/rams-and-lions-play-to-1717-tie-detroit-rallies-in-2d-half-on.html | RAMS AND LIONS PLAY TO 1717 TIE; Detroit Rallies in 2d Half on Passing of Morrall | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/holaday-kicks-goal.html | Holaday Kicks Goal | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/curb-on-mekong-threatened.html | Curb on Mekong Threatened | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/days-of-wind-and-roses-at-newport-frenetic-dull-and-intense-but.html | Days of Wind and Roses at Newport: Frenetic, Dull and Intense; But Race Week Is Disappointment as Britons Falter | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/skindivers-save-12-after-ship-capsizes-7-die2-are-missing.html | Skindivers Save 12 After Ship Capsizes; 7 Die,2 Are Missing | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/ball-nov-7-to-aid-library-at-brandeis.html | Ball Nov. 7 to Aid Library at Brandeis | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/slow-pace-of-luxembourg-life-disunites-the-unifiers-of-europe-some.html | Slow Pace of Luxembourg Life Disunites the Unifiers of Europe; Some Partners' Attitude That It's Too Dull for Meetings Causes Resentment | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/letters-harlem-slang.html | Letters; HARLEM SLANG | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/britain-tightly-controls-spending-on-elections.html | Britain Tightly Controls Spending on Elections | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/red-sox-homers-down-twins-72-malzone-hits-2-and-tillman.html | RED SOX' HOMERS DOWN TWINS, 7&%Ä‚Ä'2; Malzone Hits 2 and Tillman and Mantilla One Each | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/senegal-breaks-relations-with-chinese-nationalists.html | Senegal Breaks Relations With Chinese Nationalists | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/president-unites-texas-democrats-appears-to-lead-in-state-despite.html | PRESIDENT UNITES TEXAS DEMOCRATS; Appears to Lead in State Despite Rights Issue | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/us-air-base-quiet-despite-incident.html | U.S. AIR BASE QUIET DESPITE INCIDENT | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/britains-political-style-is-not-like-ours.html | Britain's Political Style Is Not Like Ours | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/a-winged-victory-in-south-jersey.html | A WINGED VICTORY IN SOUTH JERSEY | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/two-ward-passes-gain-touchdowns-junior-quarterback-tosses-to-snyder.html | TWO WARD PASSES GAIN TOUCHDOWNS; Junior Quarterback Tosses to Snyder in 2d Quarter to Halt Flying Dutchmen | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/burma-is-curbing-reds-influence-political-steps-accompany-new.html | BURMA IS CURBING REDS' INFLUENCE; Political Steps Accompany New Antiguerrilla Drive | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/colts-edge-mets-on-run-in-9th-2-fores-pinchsingle-drives-in-bond.html | COLTS EDGE METS ON RUN IN 9TH, 2&%Ä‚Ä'1; Fox's Pinch&%Ä‚Ä'Single Drives In Bond for Victory | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/mckenna-on-tgm.html | McKenna&%Ä‚Ä'on'tgm | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/king-and-queen-on-honeymoon.html | King and Queen on Honeymoon | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/auxiliary-board-of-st-barnabas-to-give-benefit-womens-group-of-the.html | Auxiliary Board Of St. Barnabas To Give Benefit; Women's Group of the Hospital Will Hold Event on Thursday | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/dr-isidore-polishuck.html | DR. ISIDORE POLISHUCK | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/freshmen-called-columbias-finest-27-applicants-rejected-for-each.html | FRESHMEN CALLED COLUMBIA'S FINEST; 2.7 Applicants Rejected for Each One Accepted | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/they-speak-up.html | THEY SPEAK UP | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/miss-la-morte-to-be-the-bride-of-an-architect-graduate-of-st-marys.html | Miss La Morte To Be the Bride Of an Architect; Graduate of St. Mary's College Betrothed to Robert Lawless 3d | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/daughter-to-mrs-bennett.html | Daughter to Mrs. Bennett | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/nanette-norris-wed-to-richard-gordon.html | Nanette Norris Wed To Richard Gordon | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/37-y-ears-of-good-luck-at-sea-go-up-in-smoke-for-radio-man.html | 37 Years of Good Luck at Sea Go Up in Smoke for Radio Man | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/coast-guard-curbs-2-yacht-tenders-vessels-warned-at-cup-yachting.html | Coast Guard Curbs 2 Yacht Tenders; VESSELS WARNED AT CUP YACHTING; Constellation's Escort Is Boarded After Refusing to Keep Her Distance | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/un-seeking-curb-on-leaf-chewing-coca-and-khat-widely-used-as.html | U.N. SEEKING CURB ON LEAF CHEWING; Coca and Khat Widely Used as Narcotic Substances | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/vietcong-opens-9-attacks.html | Vietcong Opens 9 Attacks | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/pilot-psychiatric-program-planned-for-family-court.html | Pilot Psychiatric Program Planned for Family Court | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/the-puerto-rican-tide-begins-to-turn-migrants-returning-to-their.html | The Puerto Rican Tide Begins to Turn; Migrants returning to their island now match the numbers moving to the island of Manhattan. | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/the-way-up-from-rock-bottom-the-hero-of-saul-bellows-novel-carries.html | THE WAY UP FROM ROCK BOTTOM; The Hero of Saul Bellow's Novel Carries the Burden of Modern Man | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/porsche-team-wins-at-bridgehampton-wuesthoffs-car-does-849-mph.html | Porsche Team Wins at Bri1%‰‚dgehampton; WUESTHOFF'S CAR DOES 84.9 M.P.H.; Buzzetta Shares the Driving for Victors in Opening Race of Double 500 | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/oregon-triumphs-2013.html | Oregon Triumphs, 20â€¦Â®13 | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/miss-gail-hinton-student-on-coast-is-wed-in-nevada-married-to.html | Miss Gail Hinton, Student on Coast, Is Wed in Nevada; Married to Michael J. Payette, a Publisher of Virginia City | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/florida-topples-smu-term-248-harpers-long-runs-mark-intersectional.html | FLORIDA TOPPLES S.M.U. TERM, 24â€¦Â®9; Harper's Long Runs Mark Intersectional Game | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/jets-may-soon-power-oceangoing-vessels-conference-started-in.html | Jets May Soon Power Oceanâ€¦Â®Going Vessels; Conference Started in Application of Plane Technique | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/marjorie-j-schneider-is-betrothed-to-author.html | Marjorie J. Schneider Is Betrothed to Author | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/butler-gets-final-golf-post.html | Butler Gets Final Golf Post | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/tennessee-victor-106.html | Tennessee Victor, 10â€¦Â®6 | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/tva-reports-increase-in-utilities-use-of-coal.html | T.V.A. Reports Increase In Utilities' Use of Coal | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/john-a-mhugh.html | JOHN A. M'HUGH | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/frances-warfield-63-is-dead-wrote-books-on-her-deafness.html | Frances Warfield, 63, Is Dead; Wrote Books on Her Deafness | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/michigan-u-approves-dean.html | Michigan U. Approves Dean | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/front-page-4-no-title.html | Front Page 4 — No Title | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/science-notes-radar-gains.html | SCIENCE NOTES; RADAR GAINS | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/local-views-neames-mutint-british-director-makes-deal-with.html | LOCAL VIEWS: NEAME's â€¦Â¿MUTINTâ€¦Â¿Â¿; British Director Makes Deal With Mirischâ€¦Â¿Â¦Of Two â€¦Â¿Ÿ Hamletsâ€¦Â¿Â¿ | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/news-of-coins-courses-in-numismatics-reach-new-popularity.html | NEWS OF COINS; Courses in Numismatics Reach New Popularity | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/craft-is-dismissed-as-colts-manager.html | Craft Is Dismissed As Colts Manager | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/theodora-brahe-wed-to-robert-h-lanham.html | Theodora Brahe Wed To Robert H. Lanham | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/mating-of-its-panda-vetoed-by-moscow-but-he-isnt-aware.html | Mating of Its Panda Vetoed by Moscow, But He Isn't Aware | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/richard-smiley-and-jane-towler-marry-in-darien-exâ€¦california-student.html | Richard Smiley And Jane Towler Marry in Darien; Exâ€¦Â¿Â¿California Student Weds an Advertising Aide of New Yorker | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/the-walls-do-have-ears-the-electronic-art-of-listening-in-on-other.html | The Walls Do Have Ears; The electronic art of listening in on other people's conversations has reached new highs. It is, in fact, now widely regarded as a serious threat to the right of privacy. | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/us-and-britain-at-berlin-fair.html | U.S and Britain at Berlin Fair | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/elizabeth-robinson-ingalls-engaged-to-thomas-jansen.html | Elizabeth Robinson Ingalls Engaged to Thomas Jansen | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/to-whom-did-will-sing-mr-w-h-by-leslie-hotson-328-pp-new-york.html | To Whom Did Will Sing?; MR. W. H. By Leslie Hotson. 328 pp. New York: Alfred A. Knopf. $6.95. | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/ocasey-service-tuesday.html | O'Casey Service Tuesday | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/burnsurwilo.html | Burnsâ€¦Â¿Â¿Surwilo | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/algeria-uncovers-scandal-in-coop-drops-socialossshowcase-from.html | ALGERIA UNCOVERS SCANDAL IN COâ€¦Â¿Â¿'OP; Drops â€¦Â¿Â¿Socialistâ€¦Â¿Â¿showcase From Visitors' Itinerary | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/american-ballet-to-be-honored-at-waldorf-ball-celebration-of.html | American Ballet To Be Honored At Waldorf Ball; Celebration of Troupe's 25th Anniversary to Be Held on Oct 15 | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/economic-spotlight.html | Economic Spotlight | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/time-running-out-for-election-of-new-assembly-in-connecticut.html | Time Running Out for Election Of New Assembly in Connecticut; Political Leaders Doubt That Plans Can Be Completed to Meet Court Order | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/a-country-was-on-trial-as-well-as-a-man.html | A Country Was on Trial as well as a Man | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/negroes-bolting-maryland-gop-defections-linked-to-rights-stand-of.html | NEGROES BOLTING MARYLAND G.O.P.; Defections Linked to Rights Stand of Goldwater | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/article-10-no-title.html | Article 10 — No Title | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/kennecott-copper-workers-back-at-mine-after-strike.html | Kennecott Copper Workers Back at Mine After Strike | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/defense-weapon-calking-gun-helps-to-protect-the-home.html | DEFENSE WEAPON; Calking Gun Helps to Protect the Home | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/miss-barrett-brady-becomes-a-bride-wed-here-to-peter-frelnghuysen10.html | Miss Barrett Brady Becomes a Bride; Wed Here to Peter Frelnghuysenâ€¦Â¿Â¦10 Attend Her | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/helen-mabry-bride-of-a-law-graduate.html | Helen Mabry Bride Of a Law Graduate | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/patricia-herron-is-future-bride-of-rh-furman-1957-debutante-willâ€¦.html | Patricia Herron Is Future Bride Of R. H. Furman; 1957 Debutante Willâ€¦Â¿Â¦Be Married to Princeton; Alumnus in Winter | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/the-making-of-a-conscience.html | The Making of a Conscience | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/jackson-wins-no-21.html | Jackson Wins No. 21 | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/middile-conquer-penn-state-218-two-interceptions-fumble-aid-navy-as.html | MIDDIE CONQUER PENN STATE, 21â€¦Â¿Â¦8; Two Interceptions, Fumble Aid Navy as Lions Hold Staubach to 30 Yards | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/julian-decter-fiance-of-ethel-hoffman.html | Julian Decter Fiance Of Ethel Hoffman | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/brabham-outdrives-clark-to-take-british-auto-race.html | Brabham Outdrives Clark To Take British Auto Race | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/handicapped-in-lisbon-portugal-to-open-one-of-bestplanned.html | Handicapped in Lisbon; Portugal to Open One of Best's Planned Rehabilitation Centers in World in 1965 | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/mishap-almost-ended-campbells-golf-career-stars-hands-burned-during.html | Mishap Almost Ended Campbell's Golf Career; Star's Hands Burned During Christmas Festivities in'54 | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/private-airstrip-fought-in-jersey-ruling-is-sought-in-passaic-on.html | PRIVATE AIRSTRIP FOUGHT IN JERSEY; Ruling Is Sought in Passaic on Residential Ruling | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/theater-parties-at-5-plys-to-aid-israeli-students-series-is.html | Theater Parties At 5 Plys to Aid Israeli Students; Series Is Scheduled by Women's Division of Cultural Foundation | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/accord-is-nearer-on-atomic-fleet-agreement-on-conditions-by.html | ACCORD IS NEARER ON ATOMIC FLEET; Agreement on Conditions by November Foreseen | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/c-w-post-wins-358.html | C. W. Post Wins, 35—8 | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/wash-state-wins-in-final-seconds-scores-with-017-left-and-defeats.html | WASH. STATE WINS IN FINAL SECONDS; Scores With 0:17 Left and Defeats Stanford, 29—23 | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/apollo-engines-are-tested.html | Apollo Engines Are Tested | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/wedding-in-may-for-nancy-cook-and-instructor-smith-college-graduate.html | Wedding in May For Nancy Cook And Instructor; Smith College Graduate and Aide Is Betrothed to Herbert Steeper | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/helen-eggleston-engaged-to-wed-daniel-benson-students-at-columbia.html | Helen Eggleston Engaged to Wed Daniel Benson; Students at Columbia Become Affianced—Naptuals in Spring | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/for-young-readers-105019896.html | For Young Readers | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/john-marshall-fiance-of-miss-cheryl-cargen.html | John Marshall Fiance Of Miss Cheryl Cargen | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/west-side-move-for-east-side-library.html | WEST SIDE MOVE FOR EAST SIDE LIBRARY | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/republican-split-helping-johnson-executive-and-grassroot-groups-aid.html | REPUBLICAN SPLIT HELPING JOHNSON; Executive and Grass'Root Groups Aid Democrats | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/new-england-sailors-lead.html | New England Sailors Lead | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/squaring-the-artistic-circles-at-woodstock.html | SQUARING THE ARTISTIC CIRCLES AT WOODSTOCK | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/nixon-asks-unity-in-ranks-of-gop-but-he-says-there-is-room-for.html | NIXON ASKS UNITY IN RANKS OF G.O.P.; But He Says There Is Room for Independent Drives | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/they-speak-up-an-article-about-speech-prompts-the-readers-to-have.html | THEY SPEAK UP; An Article About Speech Prompts The Readers to Have Their Say | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/dead-heat-for-first-in-72300-handicap.html | DEAD HEAT FOR FIRST IN $72,300 HANDICAP | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/salvador-reduces-her-coffee-prices.html | SALVADOR REDUCES HER COFFEE PRICES | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/progress-is-seen-in-ila-parleys-head-of-us-pand-reports-gains-in.html | PROGRESS IS SEEN IN I.L.A. PARLEYS; Head of U.S. Pand Reports Gains in Contract Talks | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/rain-cuts-plow-contest-crowd-but-not-zeal-of-campaigners.html | Rain Cuts Plow Contest Crowd But Not Zeal of Campaigners | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/france-has-trade-deficit-third-month-in-a-row.html | France Has Trade Deficit Third Month in a Row | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/chinese-forecast-attack.html | Chinese Forecast Attack | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/mao-and-other-top-chinese-reported-due-for-checkups.html | Mao and Other Top Chinese Reported Due for Checkups | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/swedes-expect-a-socialist-gain-polls-show-vote-today-will-bolster.html | SWEDES EXPECT A SOCIALIST GAIN; Polls Show Vote Today Will Bolster Erlander Regime | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/injunction-curbs-strike-at-a-las-vegas-casino.html | Injunction Curbs Strike At a Las Vegas Casino | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/japan-stressing-ethical-training-manuals-used-in-schools-to-help.html | JAPAN STRESSING ETHICAL TRAINING; Manuals Used in Schools to Help Combat Materialism | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/gail-botkin-fiancee-of-jay-c-kaltman.html | Gail Botkin Fiancee Of Jay C. Kaltman | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/worlds-apart.html | WORLDS APART | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/personality-a-look-at-wall-street-in-1975-staff-economist-for-big.html | Personality: A Look at Wall Street in 1975; Staff Economist for Big Board Makes an Outline | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/utah-is-seeking-new-industries-ceremony-for-the-millionth-resident.html | UTAH IS SEEKING NEW INDUSTRIES; Ceremony for the Millionth Resident is Planned | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/an-improbable-place-called-madagascar.html | An Improbable Place Called Madagascar | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/rome-is-casual-as-council-meets-prelates-suffer-in-lingering-heat.html | ROME IS CASUAL AS COUNCIL MEETS; Prelates Suffer in Lingering Heat of Summer in City | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/exhibits-in-town-student-work-on-view—Man Shows.html | EXHIBITS IN TOWN; Student Work on View—Onoé—Man Shows | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/ga-tech-downs-vanderbilt-142-rallies-for-2-touchdowns-in-sluggish.html | GA. TECH DOWNS VANDERBILT, 14—3; Rallies for 2 Touchdowns in Sluggish Performance | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/gesture-by-frederika-indicates-she-wont-seek-dominate-annemarie.html | Gesture by Frederika Indicates She Won't Seek Dominate Anné—Marie | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/market-strength-tied-to-dividends-steady-rise-in-payout-rate-held.html | MARKET STRENGTH TIED TO DIVIDENDS; Steady Rise in Payout Rate Held Stock's—Price Prop | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/torture-in-red-china-reported.html | Torture in Red China Reported | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/irving-lydecker-lawyer-70-dies-lacrosse-allamerican-with-syracuse.html | IRVING LYDECKER, LAWYER, 70, DIES; Lacrosse All—American With Syracuse Toured Europe | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/miss-hallowell-wed-to-robert-b-titus.html | Miss Hallowell Wed To Robert B. Titus | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/the-past-is-present.html | The Past Is Present | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/elizabeth-simon-is-wed.html | Elizabeth Simon Is Wed | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/bradley-tops-butler-2821-as-caress-scores-twice.html | Bradley Tops Butler, 28â€¦Â²21, As Caress Scores Twice | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/710-dead-in-korean-epidemic.html | 710 Dead in Korean Epidemic | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/child-to-the-p-l-sutphens.html | Child to the P. L. Sutphens | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/bishop-reportd-expecting-good-news-on-mindszenty.html | Bishop Reportd Expecting â€˜Good Newsâ€™ on Mindszenty | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/two-named-as-trustees-by-new-york-university.html | Two Named as Trustees By New York University | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/marie-benziger-and-bank-aide-marry-in-jersey-alumna-of-georgetown.html | Marie Benziger And Bank Aide Marry in Jersey; Alumna of Georgetown Visitation Is Wed to William Hamilton | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/2way-radio-cabs-solve-a-problem-aged-and-infirm-are-among-many-who.html | 2â€¦Â²WAY RADIO CABS SOLVE A PROBLEM; Aged and Infirm Are Among Many Who Benefit | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/goldwater-bestows-pins-on-reporters-who-ride-his-plane.html | Goldwater Bestows Pins on Reporters Who Ride His Plane | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/a-church-group-sets-annual-fete-at-plaza-oct-30-heavenly-rest.html | A Church Group Sets Annual Fete At Plaza Oct. 30; Heavenly Rest Dinner Dance to Be a Benefit for Youth Program | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/patricia-wheeler-fiancee.html | Patricia Wheeler Fiancee | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/extravagant-living-hampers-growth-of-tunisia-funds-needed-to.html | Extravagant Living Hampers Growth of Tunisia; Funds Needed to Strengthen Economy Are Spent When Saving Is Essential | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/ulbricht-is-greeted-coolly-in-belgrade.html | ULBRICHT IS GREETED COOLLY IN BELGRADE | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/cynthia-lyman-1960-debutante-will-be-married-she-is-fiancee-of-john.html | Cynthia Lyman, 1960 Debutante, Will Be Married; She Is Fiancee of John Thorndike, Harvard Graduate of '64 | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/camera-notes-reflector-part-of-glass-in-new-movie-lamp.html | CAMERA NOTES; Reflector Part of Glass In New Movie Lamp | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/miss-loraine-birnie-is-bride-of-lieut-ian-glen-townsend.html | Miss Loraine Birnie Is Bride Of Lieut. Ian Glen Townsend | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/eaide-to-eisenhower-is-supporting-johnson.html | Eidâ€¦Â²Aide to Eisenhower Is Supporting Johnson | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/kings-point-bows-1912.html | Kings Point Bows, 19â€¦Â²12 | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/presidential-race-foreign-policy-big-issue-debates-are-centered.html | PRESIDENTIAL RACE: FOREIGN POLICY BIG ISSUE; Debates Are Centered Around Goldwater's and Johnson's Abilities And Philosophies in Handling Complex Foreign Affairs | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/will-auto-accords-set-pattern-for-labor.html | WILL AUTO ACCORDS SET PATTERN FOR LABOR? | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/for-young-readers-105019897.html | For Young Readers | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/carey-faces-fight-at-iue-session-union-leader-is-accused-of-effort.html | CAREY FACES FIGHT AT I.U.E. SESSION; Union Leader Is Accused of Effort to Centralize Power | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/defense-enters-political-arena-as-gates-rebuts-mcnamara.html | Defense Enters Political Arena As Gates Rebuts McNamara | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/ole-miss-routs-memphis-st-300-weatherly-paces-no1-team-to-an-easy.html | OLE MISS ROUTS MEMPHIS ST., 30â€¦Â²0; Weatherly Paces No.1 Team to an Easy Triumph | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/up-on-maryland-heights-above-harpers-ferry.html | UP ON MARYLAND HEIGHTS ABOVE HARPERS FERRY | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/c-d-jackson-dies-time-inc-official-adviser-to-eisenhower-had-been.html | C. D. JACKSON DIES; TIME, INC., OFFICIAL; Adviser to Eisenhower Had Been Publisher of Fortune | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/son-to-the-clphelpses-jr.html | Son to the C.H.Phelpses Jr. | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/linda-whitworth-engaged.html | Linda Whitworth Engaged | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/californias-elderly-split-on-presidential-race-those-dependent-on.html | California's Elderly Split on Presidential Race; Those Dependent on Pensions and Social Security Tend to Favor the Democrats | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/khrushchev-gives-colonial-rebels-promise-of-arms-says-moscow-is.html | KHRUSHCHEV GIVES COLONIAL REBELS PROMISE OF ARMS; Says Moscow Is Prepared to Support Any Uprising Against â€˜Oppressorsâ€™ | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/speedup-pledged-on-thruway-case-justice-says-longdelay-trial-will.html | SPEEDUP PLEDGED ON THRUWAY CASE; Justice Says Longâ€¦Â²Delayed Trial Will Be Expedited | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/four-days-shalt-thou-labor.html | Four Days Shalt Thou Labor?; The pressure for a shorter work week increases as technology takes over more of man's work. | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/warren-report-will-go-to-johnson-tomorrow.html | Warren Report Will Go To Johnson Tomorrow | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/economic-reform-pressd-in-sovit-specialist-outlines-changes-for.html | ECONOMIC REFORM PRESSED IN SOVITET; Specialist Outlines Changes for Profit Motivation | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/election-to-test-ben-bella-regime-turnout-is-only-uncertainty-in.html | ELECTION TO TEST BEN BELLA REGIME; Turnout Is Only Uncertainty in Oneâ€¦Â²Party Vote Today | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/fire-insurance-companies-plan-research-laboratory.html | Fire Insurance Companies Plan Research Laboratory | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/observer-the-president-gives-em-hardware.html | Observer; The President Gives 'em Hardware | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/villagers-object-to-sidewalk-art-tenants-charge-that-show-invades.html | VILLAGERS OBJECT TO SIDEWALK ART; Tenants Charge That Show Invades Living Space | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/its-more-than-a-matter-of-insiders-vs-outsiders.html | It's More Than a Matter of Insiders vs. Outsiders | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/ecuador-will-skip-olympics.html | Ecuador Will Skip Olympics | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/science-tsetse-scourge.html | SCIENCE: TSETSE SCOURGE | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/observations-on-our-time.html | Observations On Our Time | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/miss-jane-tulipan-married-at-regency-to-alfred-hobart.html | Miss Jane Tulipan Married At Regency to Alfred Hobart | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/lincoln-center-near-fund-goal-only-11-of-1607-million-is-needed-for.html | LINCOLN CENTER NEAR FUND GOAL; Only 11 of 160.7 Million Is Needed for Construction | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/election-year-brings-mixed-outlook-and-time-to-air-woes.html | Election Year Brings Mixed Outlook and Time to Air Woes | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/little-leaguers-fighting-for-park-queens-group-seeks-funds-to-buy.html | LITTLE LEAGUERS FIGHTING FOR PARK; Queens Group Seeks Funds to Buy City's "Owned Lot | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/thomas-s-delehanty.html | THOMAS S. DELEHANTY | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/the-littlest-iris-three-bulbous-species-are-planted-in-sunny-sites.html | THE LITTLEST IRIS; Three Bulbous Species Are Planted in Sunny Sites For Colorful Blossoms Next March and April | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/front-page-3-no-title.html | Front Page 3 — No Title | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/front-page-2-no-title.html | Front Page 2 — No Title | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/us-paper-output-rate-up.html | U.S. Paper Output Rate Up | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/miss-willi-bride-in-brick-church-of-a-stockbroker-an-alumna-of.html | Miss Willi Bride In Brick Church Of a Stockbroker; An Alumna of Wheaton Is Married to Frederick Brewster Whittemore | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/letitia-williams-and-john-turtle-will-be-married-wheelock-alumna-is.html | Letitia Williams And John Turtle Will Be Married; Wheelock Alumna Is Fiancee of Researcher at Northeastern U. | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/getting-into-the-act.html | Getting Into The Act | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/child-to-the-gordon-kootas.html | Child to the Gordon Kootas | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/swim-record-not-recognized.html | Swim Record Not Recognized | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/sports-of-the-times-crack-those-rich-guys.html | Sports Of The Times; â€šÃ„Â¥'Crack Those Rich Guys'â€šÃ„Â´ | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/chemistry-course-to-open-adult-institute-in-jersey.html | Chemistry Course to Open Adult Institute in Jersey | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/u-s-backs-bonn-soviet-talks.html | U. S. Backs Bonnâ€šÃ„Â¥'Soviet Talks | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/miss-parsons-becomes-bride-of-joseph-karet-wellesley-alumna-wed-to.html | Miss Parsons Becomes Bride Of Joseph Karet; Wellesley Alumna Wed to General Manager of Plating Concern | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/senate-vcourt-the-ruling-on-redistricting-stirs-heated-debate-in.html | SENATE V.COURT; The Ruling on Redistricting Stirs Heated Debate in Congress | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/cleanup-of-river-backed-in-jersey-bergen-park-unit-welcomes-work-on.html | CLEANâ€šÃ„Â¥UP OF RIVER BACKED IN JERSEY; Bergen Park Unit Welcomes Work on the Passaic | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/deborah-smith-1955-debutante-to-be-married-smith-graduate-and-dr.html | Deborah Smith, 1955 Debutante, To Be Married; Smith Graduate and Dr. Richard B. Roberts, a Physician, Engaged | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/alaska-is-courting-japanese-market.html | ALASKA IS COURTING JAPANESE MARKET | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/battle-of-britain-marked-by-fliers-raf-stages-dogfight-to-mark.html | BATTLE OF BRITAIN MARKED BY FLIERS; R.A.F. Stages Dogfight to Mark Victory Over Nazis | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/2-newspaper-polls-find-johnson-ahead.html | 2 NEWSPAPER POLLS FIND JOHNSON AHEAD | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/l-s-u-beats-texas-a-and-m.html | L. S. U. Beats Texas A. and M. | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/4-are-attendants-of-miss-steinthal-at-her-marriage-alumna-of.html | 4 Are Attendants Of Miss Steinthal At Her Marriage; Alumna of Marymount Junior Is the Bride of Peter J. Coleman | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/brooklyn-negro-15-is-slain-by-grocer.html | BROOKLYN NEGRO, 15, IS SLAIN BY GROCER | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/the-merchants-view-how-americans-are-faring-is-the-key-to-planning.html | The Merchants' View How Americans Are Faring Is the Key to Planning | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/unlisted-stocks-rose-last-week-institutional-buying-notedup.html | UNLISTED STOCKS ROSE LAST WEEK; Institutional Buying Notedâ€šÃ„Â¥Index Up 1.53 Points | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/waldorf-supper-oct-23-to-follow-fair-lady-party-unit-of-dystrophy.html | Waldorf Supper Oct. 23 to Follow â€šÃ„Â¥'Fair Lady'â€šÃ„Â´ Party; Local Unit of Dystrophy Association Will Gainâ€šÃ„Â¥Patrons Listed | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/springblooming-perennials-for-september-planting.html | SPRINGâ€šÃ„Â¥BLOOMING PERENNIALS FOR SEPTEMBER PLANTING | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/thats-where-the-old-cars-go-now-is-the-season-of-the-slow-death-of.html | That's Where the Old Cars Go; Now is the season of the slow death of autos. Some fall prey to wreckers; some to junkers. Still others are abandoned to rot away. | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/wood-field-and-stream-wilderness-area-in-colorado-still-holds.html | Wood, Field and Stream; Wilderness Area in Colorado Still Holds Reminders of Prospecting Past | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/hastings-triumphs-200.html | Hastings Triumphs, 200â€šÃ„Â¥0 | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/autotest-staff-getting-new-garb-states-brownies-switch-to-blue.html | AUTO â€šÃ„Â¥'TEST STAFF GETTING NEW GARB; State's â€šÃ„Â¥'Brownies'â€šÃ„Â´ Switch to Blue Uniforms | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/recent-letters-to-the-editor-isolated.html | Recent Letters to the Editor; Isolated | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/farewell-to-innocence.html | Farewell to Innocence | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/frontier-humor-captures-vienna-young-actors-old-material-leaps.html | FRONTIER HUMOR CAPTURES VIENNA; Young Actor's Old Material Leaps Language Barrier | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/leslie-cheek-3d-weds-delia-blake-in-suburbs.html | Leslie Cheek 3d Weds Delia Blake in Suburbs | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/oregon-tests-color-coding-at-5-highway-interchanges.html | Oregon Tests Color Coding At 5 Highway Interchanges | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/diana-frothingham-betrothed-to-actor.html | Diana Frothingham Betrothed to Actor | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/downing-gets-aid-terry-stars-in-relief-against-as-mantle-connect.html | DOWNING GETS AID; Terry Stars in Relief Against A's â€šÃ„Â¥Maris â€šÃ„Â´ Mantle Connect | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/saigons-army-plays-an-uncertain-role-effectiveness-against-vietcong.html | SAIGON'S ARMY PLAYS AN UNCERTAIN ROLE; Effectiveness Against Vietcong Is Hampered by Aimlessness | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/son-to-the-m-p-gaffins.html | Son to the M. P. Gaffins | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/industrialists-back-regime.html | Industrialists Back Regime | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/nenni-party-bars-fusion-with-reds-italian-leftwing-socialists.html | NENNI PARTY BARS FUSION WITH REDS; Italian Leftâ€¦â€Wing Socialists Reject Longo Proposal | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/albert-gleizes-the-cubist-painter-reexamined-in-a-guggenheim.html | ALBERT GLEIZES, The Cubist Painter Reexamined in a Guggenheim Retrospective | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/swain-wins-with-meander-in-offsoundings-club-sail.html | Swain Wins With Meander In Offsoundings Club Sail | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/justice-clark-is-honored.html | Justice Clark Is Honored | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/for-young-readers-105019900.html | For Young Readers | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/hollywood-synanon-authentic-setting-used-in-dope-addict-film.html | HOLLYWOOD SYNANON; Authentic Setting Used In Dope Addict Film | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/christmas-fern-stays-green-indoors-and-out.html | CHRISTMAS FERN STAYS GREEN INDOORS AND OUT | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/quantico-fort-bragg-tie-00.html | Quantico, Fort Bragg Tie 0â€¦â€0 | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/un-madagascar-set-mineral-study.html | U.N., MADAGASCAR SET MINERAL STUDY | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/deaths.html | Deaths | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/rustin-to-speak-at-rutgers.html | Rustin to Speak at Rutgers | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/stewart-davis-fiance-of-miss-dale-tristany.html | Stewart Davis Fiance of Miss Dale Tristany | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/plan-for-job-corps-camp-in-the-smokies-is-endorsed.html | Plan for Job Corps Camp In the Smokies Is Endorsed | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/theres-pay-dirt-for-historians-in-royal-romances.html | There's Pay Dirt for Historians in Royal Romances | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/athens-cautions-nicosia.html | Athens Cautions Nicosia | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/auction-season-picks-up-steam-faberge-silver-among-items.html | Auction Season Picks Up Steam; Faberge Silver Among Items | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/new-law-to-curb-raiding-of-banks-notice-to-us-is-required-on.html | NEW LAW TO CURB RAIDING OF BANKS; Notice to U.S. Is Required on Changes in Control and Chief Executives; AGENCY SCRUTINY ADDED; Act Expected to Deter Use of Dubious Loans That Have Caused Failures | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/koufax-reports-injury-to-arm-has-recurred.html | Koufax Reports Injury To Arm Has Recurred | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/the-presidents-speak-in-familiar-accents.html | THE PRESIDENTS SPEAK IN FAMILIAR ACCENTS | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/in-doras-wake-jacksonville-st-augustine-beaches-suffered-most-from.html | IN DORA'S WAKE; Jacksonville, St. Augustine Beaches Suffered Most From the Hurricane | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/african-underground-movement-the-soil-seethes-with-while-ants-have.html | African Underground Movement; The soil seethes with while ants. Have they undermined human progress, too? | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/philadelphia-museum-gets-new-head.html | Philadelphia Museum Gets New Head | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/hungary-making-it-easier-for-westerners-to-visit.html | Hungary Making It Easier For Westerners to Visit | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/virginia-democrats-hopeful-as-negro-registration-grows.html | Virginia Democrats Hopeful As Negro Registration Grows | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/pittsburgh-test-to-be-on-tv-here-precedent-points-to-giants.html | PITTSBURGH TEST TO BE ON TV HERE; Precedent Points to Giantsâ€¦â€ Victoryâ€¦â€Browns to Meet Cards at Cleveland | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/autumn-foliage-show-is-on-again.html | AUTUMN FOLIAGE SHOW IS ON AGAIN | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/rye-neck-routs-lincoln.html | Rye Neck Routs Lincoln | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/exhead-of-schenley-import-is-killed-in-2car-collision.html | Exâ€¦â€Head of Schenley Import Is Killed in 2â€¦â€Car Collision | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/east-stroudsburg-wins-216.html | East Stroudsburg Wins, 21â€¦â€6 | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/scott-records-a-perfect-score-in-his-postmortem-at-newport.html | Scott Records a Perfect Score In His Postâ€¦â€Mortems at Newport | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/kutztown-eleven-wins-130.html | Kutztown Eleven Wins, 13â€¦â€0 | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/good-twist-takes-piping-rock-honors-in-three-jumpoffs.html | Good Twist Takes Piping Rock Honors In Three Jumpoffs | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/where-hope-is-a-dream.html | Where Hope Is a Dream | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/massapequa-bows-to-valley-stream.html | MASSAPEQUA BOWS TO VALLEY STREAM | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/gubelmann-key-to-money-needs-oyster-bay-man-a-success-in-organizing.html | GUBELMANN KEY TO MONEY NEEDS; Oyster Bay Man a Success in Organizing Syndicate and Meeting Problems | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/news-of-the-rialto-othello-revived.html | NEWS OF THE RIALTO: â€¦â€OTHELLOâ€¦â€ REVIVED | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/talk-with-saul-bellow.html | Talk With Saul Bellow | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/huge-trade-fair-opens-in-finland-us-exhibit-in-shift-offers.html | HUGE TRADE FAIR OPENS IN FINLAND; U.S. Exhibit, in Shift, Offers Business Opportunities | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/khanh-is-pressing-wide-army-shifts-command-changes-aligning.html | KHANH IS PRESSING WIDE ARMY SHIFTS; Command Changes Aligning Military and Buddhists | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/british-color-tv-still-3-years-away.html | British Color TV Still 3 Years Away | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/humphrey-charges-goldwaters-policy-will-ruin-farmers.html | Humphrey Charges Goldwater's Policy Will Ruin Farmers | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/leaf-h-macdonald-bride-in-plainfield.html | Leaf H. MacDonald Bride in Plainfield | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/jersey-realty-men-are-accused-of-bias.html | JERSEY REALTY MEN ARE ACCUSED OF BIAS | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/lodge-to-stump-for-his-brother-will-speak-in-connecticut-senate.html | LODGE TO STUMP FOR HIS BROTHER; Will Speak in Connecticut Senate Campaign | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/stores-building-holiday-stocks-thanksgiving-and-yule-lines-are.html | STORES BUILDING HOLIDAY STOCKS Thanksgiving and Yule Lines Are Reported in Demand | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/indian-president-in-britain.html | Indian President in Britain | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/mcnamara-daughter-robbed.html | McNamara Daughter Robbed | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/arkansas-study-cites-poll-laxity-secrecy-of-ballot-is-found.html | ARKANSAS STUDY CITES POLL LAXITY; Secrecy of Ballot Is Found Disregarded in State | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/now-his-is-hers-one-is-hard-put-these-days-to-determine-which-sex.html | Now His Is Hers; One is hard put, these days, to determine which sex owns the pants. Where will the trend end? | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/ferry-runs-resume-on-delaw-are-bay.html | FERRY RUNS RESUME ON DELAW ARE BAY | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/britain-awaits-election-test-tories-and-labor-differ-more-over.html | BRITAIN AWAITS ELECTION TEST; Tories and Labor Differ More Over method Than Program | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/pittsburgh-wedding-for-jane-arensberg.html | Pittsburgh Wedding For Jane Arensberg | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/fanfare-is-best-9th-time-in-row-scottish-terrier-wins-at-ox-ridge.html | FANFARE IS BEST 9TH TIME IN ROW; Scottish Terrier Wins at Ox Ridge Kennel Club | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/womens-group-plans-luncheon-at-st-regis-roof-event-on-oct-14-to-aid.html | Women's Group Plans Luncheon At St. Regis Roof; Event on Oct. 14 to Aid Voluntary ServicesâÂÂÂ®Patronesses Listed | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/barbara-e-nelson-planning-nuptials.html | Barbara E. Nelson Planning Nuptials | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/ross-reimer-fiance-of-catherine-greene.html | Ross Reimer Fiance Of Catherine Greene | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/sleepy-hollow-skein-ends.html | Sleepy Hollow Skein Ends | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/harriet-kaufman-engaged-to-wed-jerome-breslow-education-unit-aide.html | Harriet Kaufman Engaged to Wed Jerome Breslow; Education Unit Aide Is Fiancee of Counsel to House Committee | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/african-stages-south-africa-is-likely-to-offer-most-valuable.html | AFRICAN STAGES; South Africa Is Likely to Offer Most Valuable Contribution to Theater | True | By | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/bahamas-seeking-to-bar-cuban-flights-to-nassau.html | Bahamas Seeking to Bar Cuban Flights to Nassau | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/polish-writers-score-controls-meeting-is-urged-to-press-freedom-of.html | POLISH WRITERS SCORE CONTROLS; Meeting is Urged to Press Freedom of Discussion | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/al-paul-lefton.html | AL PAUL LEFTON | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/american-school-in-vienna-opens-term-in-new-building.html | American School in Vienna Opens Term in New Building | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/mary-carlton-attended-by-six-at-her-nuptials-alumna-of-radcliffe-is.html | Mary Carlton Attended by Six At Her Nuptials; Alumna of Radcliffe Is Wed in Woods Hole to Gerard L. Swope | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/munoz-marin-hoping-to-direct-islands-growth-in-retirement-puerto.html | Munoz Marin Hoping to Direct Island's Growth in Retirement; Puerto Rico's Governor Will Help Commonwealth Cause in Status Commission | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/miss-marcia-taylor-bride-of-brace-fowle.html | Miss Marcia Taylor Bride of Brace Fowle | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/the-week-in-finance-market-averages-set-new-highsinvestors.html | The Week in Finance; Market Averages Set New HighsâÂÂ®Investors Apparently See Information | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/albany-crowds-cheer-kennedy-3000-greet-him-at-capitol-as-sweep-for.html | ALBANY CROWDS CHEER KENNEDY; 3,000 Greet Him at CapitolâÂÂ,Â,'SweepâÂÂ,Â for Him Seen | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/a-readers-report.html | A Reader's Report | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/us-jury-to-study-3-rights-slayings-sweeping-inquiry-expectedpanel.html | U.S JURY TO STUDY 3 RIGHTS SLAYINGS; Sweeping Inquiry ExpectedâÂÂ,Â®Panel Acts Tomorrow | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/bolivia-announces-plans-for-350mile-oil-pipeline.html | Bolivia Announces Plans For 350âÂÂ,Â"Mile Oil Pipeline | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/russian-pattern-of-trade-shifts-data-for-63-show-mixture-of-losses.html | RUSSIAN PATTERN OF TRADE SHIFTS; Data for '63 Show Mixture of Losses and Gains in Economic Offensive CUBA BURDEN INCREASES Export Drive Lags in Most Underdeveloped Nations, but Oil Sales Surge | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/molecules-help-evolution-study-scientists-get-new-insight-into.html | MOLECULES HELP EVOLUTION STUDY; Scientists Get New Insight Into Life's Chemical Basis | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/recent-letters-to-the-editor-felix-frankfurter.html | Recent Letters to the Editor; Felix Frankfurter | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/large-number-of-races-in-the-senate-and-house-can-go-either-way.html | Large Number of Races in the Senate and House Can Go Either Way This Year, but Democrats Are Expected to Retain Control | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/anne-pritchard-plans-marriage-at-st-patricks-pennsylvania-graduate.html | Anne Pritchard Plans Marriage At St. Patrick's; Pennsylvania Graduate Fiancee of Raymond Phillip Granville | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/mrs-kaltman-has-child.html | Mrs. Kaltman Has Child | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/wagners-passes-trip-trenton-130-kotite-scores-twice-on-throws-by.html | WAGNER'S PASSES TRIP TRENTON, 13âÂÂ,Â0; Kotite Scores Twice on Throws by Coughlin | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/what-made-rosie-run-god-bless-the-child-by-kriwin-hunter-307-pp-new.html | What Made Rosie Run?; GOD BLESS THE CHILD. By Kriwin Hunter. 307 pp. New York: Charles Scribner's Sons $4.95. | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/law-student-fiance-of-imogene-gottlieb.html | Law Student Fiance Of Imogene Gottlieb | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/bid-to-khrushchev-stris-bonn-split-gaullists-in-erhards-party-want.html | BID TO KHRUSHCHEV STRIS BONN SPLIT; âÂÂ,Â'GaullistsâÂÂ,Â in Erhard's Party Want Visit Canceled | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/quaking-aspens-taking-over-in-the-rockies.html | QUAKING ASPENS TAKING OVER IN THE ROCKIES | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/its-good-to-remember.html | It's Good to Remember | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/ball-at-the-astor-on-oct-17-to-aid-jersey-hospital-holiday-in.html | Ball at the Astor On Oct. 17 to Aid Jersey Hospital; â€šÃ„Ã¹Holiday in Irelandâ€šÃ„Ã´ to Benefit Memorial to President Kennedy | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/susan-rabinowitz-prospective-bride.html | Susan Rabinowitz Prospective Bride | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/prince-carlos-joins-irene-in-visit-to-queen-juliana.html | Prince Carlos Joins Irene In Visit to Queen Juliana | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/un-study-sees-people-in-world-doubling-soon.html | U.N. Study Sees People In World Doubling Soon | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/the-many-faces-of-a-poet.html | The Many Faces of a Poet | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/latins-in-manhattan.html | Latins in Manhattan | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/venezuela-party-is-selfieâ€šÃ„Ã¹critical-it-wrestles-with-problem-of.html | VENEZUELA PARTY IS SELFIEâ€šÃ„Ã¹CRITICAL; It Wrestles With Problem of Attracting New Support | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/mary-fear-is-married.html | Mary Fear Is Married | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/historian-justifies-the-42-dieppe-raid.html | HISTORIAN JUSTIFIES THE '42 DIEPPE RAID | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/south-shore-childville-to-auction-paintings.html | South Shore Childville To Auction Paintings | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/two-kings-dance-with-lynda-bird-greek-and-jordanian-rulers-among.html | TWO KINGS DANCE WITH LYNDA BIRD; Greek and Jordanian Rulers Among Partners at Ball | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/storms-aid-port-of-st-johns-nearly-90-fishing-ships-arrive.html | Storms Aid Port of St. John's; Nearly 90 Fishing Ships Arrive | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/johnson-buoying-maine-democrats-but-state-cop-is-certain-tradition.html | JOHNSON BUOYING MAINE DEMOCRATS; But State C.O.P. Is Certain Tradition Will Prevail | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/art-preview-wednesday-will-benefit-adelphi-u.html | Art Preview Wednesday Will Benefit Adelphi U. | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/liberals-call-for-a-just-society-achieved-by-government-action.html | Liberals Call for a â€šÃ„Ã¹Just Societyâ€šÃ„Ã´ Achieved by Government Action | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/did-gbs-have-a-secret-shaw-of-dublin-the-formtive-years-by-bc.html | Did G.B.S. Have a Secret?; SHAW OF DUBLIN: The Formtive Years. By. B. C. Rossad Forword by Stadley Weintraub 388 pp. UnÃ¬-iÃ¬-versity Press The Pennsytvan's State University, Press. $7.50. | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/stuart-burns-weds-miss-nancy-stretton.html | Stuart Burns Weds Miss Nancy Stretton | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/darien-inquiry-continues.html | Darien Inquiry Continues | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/the-farmer-frustrates-khrushchev-the-peasant-who-would-rather-work.html | The Farmer Frustrates Khrushchev; The peasant who would rather work for himself than the state helps keep Soviet output down | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/japanese-increasing-output-us-biggest-export-customer.html | Japanese Increasing Output; U.S. Biggest Export Customer | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/annual-stamford-sale-for-university-women.html | Annual Stamford Sale For University Women | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/referendum-vote-for-rye-tuesday-400000-issuewould-double-boat.html | REFERENDUM VOTE FOR RYE TUESDAY; $400,000 IssueWould Double Boat Basin's Capacity | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/recent-letters-to-the-editor.html | Recent Letters to the Editor | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/berry-simpson.html | Berryâ€šÃ„Ã¶Simpson | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/new-outlook-on-warfare-urged-for-nuclear-age-report-by-psychiatric.html | New Outlook on Warfare Urged for Nuclear Age; Report by Psychiatric Group Says Traditional Thinking No Longer Has Meaning | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/progressive-view-gains-at-vatican-trend-of-debates-at-council-said.html | PROGRESSIVE VIEW GAINS AT VATICAN; Trend of Debates at Council Said to Show Ascendancy of Modernization Aim | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/miss-alice-graves-married-to-student.html | Miss Alice Graves Married to Student | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/shaw-leads-idaho-state-to-300-victory-over-omaha.html | Shaw Leads Idaho State To 30â€šÃ„Ã¬0 Victory Over Omaha | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/rye-weighs-plan-for-country-club-move-to-buy-site-for-city-to-be.html | RYE WEIGHS PLAN FOR COUNTRY CLUB; Move to Buy Site for City to Be Voted On Tuesday | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/letters-i-weep.html | Letters; â€šÃ„Ã¹I WEEP...â€šÃ„Ã´ | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/education-the-impact-of-the-boycott-danger-to-the-children-involved.html | EDUCATION: THE IMPACT OF THE BOYCOTT; Danger to the Children Involved Is Seen as a Serious Threat | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/son-to-mrs-freundlich.html | Son to Mrs. Freundlich | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/a-tomb-of-davids-era-is-lost-to-archeologists.html | A Tomb of David's Era Is Lost to Archeologists | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/menorah-home-luncheon.html | Menorah Home Luncheon | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/pathet-lao-quits-a-town.html | Pathet Lao Quits a Town | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/world-of-music-new-chamber-series-stresses-sociability.html | WORLD OF MUSIC; New Chamber Series Stresses Sociability | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/fete-fare-on-tap-second-festival-week-is-full-and-varied.html | FETE FARE ON TAP; Second Festival Week Is Full and Varied | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/15-million-is-authorized-for-school-construction.html | $15 Million Is Authorized For School Construction | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/sometimes-it-pays-to-err.html | Sometimes It Pays to Err | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/jersey-poll-favors-johnson.html | Jersey Poll Favors Johnson | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/big-resin-plant-is-planned-by-the-pantasote-company.html | Big Resin Plant Is Planned By the Pantasote Company | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/wyoming-triumphs-317-as-field-goal-kicker-excels.html | Wyoming Triumphs, 31â€‹â€‹Â7, as Field Goal Kicker Excels | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/they-speak-up-105019320.html | THEY SPEAK UP | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/excursions-in-a-special-world-esp-a-personal-memoic-by-rosalind.html | Excursions in a Special World; ESP: A Personal Memoic By Rosalind Heywood. Introduction by Sir Cyrtl Burt. 224 pp. New York: E. P. Dutton & Co. $4.50. | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/mary-c-hart-married-to-a-richard-mccann.html | Mary C. Hart Married To A. Richard McCann | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/by-jingo-victor-in-class-b-event-byers-boat-takes-class-a-honors-on.html | BY JINGO VICTOR IN CLASS B EVENT; Byers Boat Takes Class A Honors on Long Island Soundâ€‹â€‹ÂLorelaiâ€‹â€‹ÂWins | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/stores-goodwill-may-cut-tax-bite-capitalgains-break-seen-on-sale-of.html | STORE'S GOODWILL MAY CUT TAX BITE; Capitalâ€‹â€‹ÂGains Break Seen on Sale of Small Businesses | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/bartlettwagnon.html | Bartlettâ€‹â€‹ÂWagnon | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/greece-bars-war-over-troops.html | Greece Bars War Over Troops | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/treasure-chest.html | Treasure Chest | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/donovan-appeals-to-local-boards-to-fight-boycotts-seeks-to-persuade.html | DONOVAN APPEALS TO LOCAL BOARDS TO FIGHT BOYCOTTS; Seeks to Persuade Parents Not to Use Weapons That Arouse â€‹â€‹ÂRacial Hatredâ€‹â€‹Â; CITY'S GOALS STRESSED; School Official Says â€‹â€‹ÂBigotry â€‹â€‹Â Will Not Divert Efforts to improve Education | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/hild-takes-iselin-lead.html | Hild Takes Iselin Lead | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/gothams-chief-to-be-honored-at-a-tea-here-mrs-dalzell-will-be-feted.html | Gothams' Chief To Be Honored At a Tea Here; Mrs. Dalzell Will Be Feted Tomorrow by Mrs. William O'Shea | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/freighters-collide-off-corsica.html | Freighters Collide Off Corsica | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/baltimore-and-seattle-gain-in-world-softball-on-coast.html | Baltimore and Seattle Gain In World Softball on Coast | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/ceylon-irrigation-project-to-flood-animal-reserve.html | Ceylon Irrigation Project To Flood Animal Reserve | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/rock-garden-in-the-city.html | ROCK GARDEN IN THE CITY | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/contented-couple-in-quest-of-quality.html | Contented Couple in Quest of Quality | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/mayo-centennial-marked-at-clinic-group-practice-has-brought-fame-to.html | MAYO CENTENNIAL MARKED AT CLINIC Group Practice Has Brought Fame to Rochester, Minn. | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/defense-analyst-to-quit-post-oct-1-bissell-to-be-succeeded-in.html | DEFENSE ANALYST TO QUIT POST OCT. 1; Bissell to Be Succeeded in Private Institute by Ruina | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/experts-in-malaria-plan-a-drug-study.html | EXPERTS IN MALARIA PLAN A DRUG STUDY | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/heifetz-trophy-won-by-cheetah-sloop-first-to-finish-holds-lead-on.html | HEIFETZ TROPHY WON BY CHEETAH; Sloop, First to Finish, Holds Lead on Corrected Time | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/miller-invades-2-strongholds-of-johnson-support-in-the-east.html | Miller Invades 2 Strongholds Of Johnson Support in the East | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/ralphmanon.html | Ralphâ€‹â€‹ÂManon | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/edgmont-137-victor.html | Edgemont 13â€‹â€‹Â7 Victor | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/mrs-rowlands-is-married-here-to-dw-gibson-she-is-bride-in-brick.html | Mrs. Rowlands Is Married Here To D.W. Gibson; She Is Bride in Brick Presbyterian of a Michigan Graduate | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/letters-to-the-times-still-nazis-in-germany.html | Letters to The Times; Still Nazis in Germany | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/more-than-surface-pictures.html | More Than Surface Pictures | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/denmarks-socialist-premier-faces-ballot-test-tuesday.html | Denmark's Socialist Premier Faces Ballot Test Tuesday | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/wilderness-preserved.html | Wilderness Preserved | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/ellyn-polay-fiancee-of-paul-m-fuhrman.html | Ellyn Polay Fiancee Of Paul M. Fuhrman | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/news-of-education-in-brief.html | NEWS OF EDUCATION IN BRIEF | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/miss-carollee-sass-wed-in-new-rochelle.html | Miss Carolâ€‹â€‹ÂLee Sass Wed in New Rochelle | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/chicago-police-scan-riot-tactics-in-east.html | CHICAGO POLICE SCAN RIOT TACTICS IN EAST | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/revival-of-arctic-railway-urged.html | Revival of Arctic Railway Urged | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/stampeders-enroll-truran.html | Stampeders Enroll Truran | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/mutual-funds-sales-set-record-in-august.html | Mutual Funds' Sales Set Record in August | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/bars-in-rockland-to-use-id-cards-will-require-them-of-1821-age.html | BARS IN ROCKLAND TO USE I.D. CARDS; Will Require Them of 18â€‹â€‹Â21 Age Group by Jan. 15 | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/british-cars-are-stoned.html | British Cars Are Stoned | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/anthony-umile-to-wed-miss-laurel-flanders.html | Anthony Umile to Wed Miss Laurel Flanders | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/missing-winner-phones-for-sweepstakes-prize.html | Missing Winner Phones For Sweepstakes Prize | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/karen-l-dennison-wed-in-chappaqua.html | Karen L. Dennison Wed in Chappaqua | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/satellites-put-bermuda-farther-to-northwest.html | Satellites Put Bermuda Farther to Northwest | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/jamesina-bathgate-engagd-to-wed-william-hollis-peirce.html | Jamesina Bathgate Engaged To Wed William Hollis Peirce | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/letters-to-the-times-against-spur-to-bigness-instead-laws-wanted.html | Letters to The Times; Against Spur to Bigness; Instead, Laws Wanted That Conform to Supply â€3â€Â"Demand Principle | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/art-of-a-lost-world.html | Art of a Lost World | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/barbara-g-tallering-to-be-wad-in-april.html | Barbara G. Tallering To Be Wad in April | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/adam-powell-day-held-in-harlem-he-leads-a-60car-parade-then-reviews.html | ADAM POWELL DAY HELD IN HARLEM; He Leads a 60â€3â€Â"Car Parade, Then Reviews His Record | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/soviet-says-change-by-china-in-anthem-is-far-out-of-tune.html | Soviet Says Change By China in Anthem Is Far Out of Tune | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/recent-letters-to-the-editor-the-china-problem.html | Recent Letters to the Editor; The China Problem | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/sydney-morgan-a-fiancee.html | Sydney Morgan a Fiancee | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/arts-notes-long-dry-spell-on-gallery-row.html | Arts Notes; LONG DRY SPELL ON GALLERY ROW | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/experts-doubt-swallows-take-alps-tunnel-short-cut.html | Experts Doubt Swallows Take Alps Tunnel Short Cut | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/canadian-guests-shunned-by-fair-us-rolls-out-red-carpet-despite.html | CANADIAN GUESTS SHUNNED BY FAIR; U.S. Rolls Out Red Carpet Despite Moss' Coolness | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/medical-college-fetes-laureates-celebration-at-penn-hears-five.html | MEDICAL COLLEGE FETES LAUREATES; Celebration at Penn Hears Five Biological Scientists | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/letters-shaggy-prince.html | Letters; â€3â€Â"SHAGGY PRINCEâ€3â€Â" | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/margery-osten-wed.html | Margery Osten Wed | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/tuskegee-ala-barry-and-the-revolution-in-the-south.html | Tuskegee, Ala.; Barry and the Revolution in the South | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/center-is-reopened-for-oilshale-study.html | CENTER IS REOPENED FOR OILâ€3â€Â"SHALE STUDY | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/they-speak-up-105019319.html | THEY SPEAK UP | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/un-will-ballot-by-push-button-device-aims-to-speed-work-of-growing.html | U.N. WILL BALLOT BY PUSH BUTTON; Device Aims to Speed Work of Growing Assembly | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/california-upsets-missouri.html | California Upsets Missouri | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/charles-j-b-stuart.html | CHARLES J. B. STUART | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/named-savannahs-chief-engineer.html | Named Savannah's Chief Engineer | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/kangaroos-seized-in-denmark.html | Kangaroos Seized in Denmark | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/miss-babcock-1962-debutante-is-future-bride-centenary-student-and.html | Miss Babcock, 1962 Debutante, Is Future Bride; Centenary Student and William J. Curry 3d Engaged to Wed | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/the-hope-to-sail-for-africa-next-mercy-ship-to-begin-4th-voyage-on.html | THE HOPE TO SALL FOR AFRICA NEXT; Mercy Ship to Begin 4th Voyage on Sept. 30 | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/chess-key-games-from-us-open.html | CHESS; KEY GAMES FROM U.S. OPEN | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/mafia-arms-found-in-sicily.html | Mafia Arms Found in Sicily | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/engagements-105019101.html | Engagements | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/why-they-fight-for-the-pat.html | Why They Fight for the P.A.T. | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/peter-benchley-winifred-wesson-marry-in-jersey-an-editor.html | Peter Benchley, Winifred Wesson Marry in Jersey; An Editor at Newsweek and Skidmore Alumna Wed in Montclair | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/farmers-show-no-crisis-fears-economy-is-steady-despite-drought-and.html | FARMERS SHOW NO CRISIS FEARS Economy Is Steady, Despite Drought and Price Dips | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/births.html | Births | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/spanish-marchers-denouce-the-us.html | SPANISH MARCHERS DENOUCE THE U.S. | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/marighal-gains-his-19th-victory-giants-score-8-runs-in-7th-in.html | MARIGHAL GAINS HIS 19TH VICTORY; Giants Score 8 Runs, in 7th â€3â€Â"â€Â"â€Â"Cubs Triumph, 5 to 3, Before 8â€3â€Â^5 Defeat | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/bolshoi-boris-moscow-version-of-mussorgsky-opera-has-george-london.html | BOLSHOI â€3â€Â"BORISâ€3â€Â"; Moscow Version of Mussorgsky Opera Has George London in Title Role | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/australias-alice-city-at-the-red-heart-of-continent-is-center-of-a.html | AUSTRALIA'S ALICE; City at the â€3â€Â"Red Heartâ€3â€Â" of Continent Is Center of a New Tourist Rush | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/betty-eudene-engaged-to-george-b-kaiser.html | Betty Eudene Engaged To George B. Kaiser | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/pamela-b-winston-engaged-to-student.html | Pamela B. Winston Engaged to Student | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/key-oregon-area-leans-to-johnson-bellwether-county-is-found.html | KEY OREGON AREA LEANS TO JOHNSON; Bellwether County Is Found Critical of President, Too | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/holiday-with-chic.html | Holiday With Chic | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/elaine-lasky-married-to-dr-myron-winick.html | Elaine Lasky Married To Dr. Myron Winick | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/yemen-dispute-is-rooted-deep-in-arab-rivalry-very-nature-of.html | YEMEN DISPUTE IS ROOTED DEEP IN ARAB RIVALRY; Very Nature of Opposing Revolutionary Regimes and Monarchies Cast Doubt on the Yemen Agreement | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/rutgers-studying-why-couples-fail-young-newark-families-to-be.html | RUTGERS STUDYING WHY COUPLES FAIL; Young Newark Families to Be Watched for 5 Years | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/soviet-backs-east-germans.html | Soviet Backs East Germans | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/british-trounced-constellation-wins-by-34-mile-for-30-cup-series.html | BRITISH TROUNCED; Constellation Wins by 3/4 Mile for 3â€ â€™0 Cup Series Lead | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/the-world-of-stamps-abstract-design-slated-for-finart-issue.html | THE WORLD OF STAMPS; Abstract Design Slated For Finâ€ â€™Arts Issue | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/grid-giants-tv-review-weak-cast-poor-script.html | GRID GIANTS TV REVIEW: WEAK CAST, POOR SCRIPT | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/ceylon-curbs-soviet-embassy.html | Ceylon Curbs Soviet Embassy | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/the-field-of-travel-eastern-states-exhibit-is-under-way-again.html | THE FIELD OF TRAVEL; Eastern States Exhibit Is Under Way Again | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/u2-pilot-killed-in-crash.html | Uâ€‘2 Pilot Killed in Crash | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/volume-booming-in-scotch-whisky-imports-rising-steadily-further.html | VOLUME BOOMING IN SCOTCH WHISKY Imports Rising Steadilyâ€ â€™â€”Further Gains Expected | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/pleasantville-wins.html | Pleasantville Wins | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/a-new-gi-argot-can-be-heard-in-vietnam-hooches-barracks.html | A New G.I. Argot Can Be Heard In Vietnam Hooches (Barracks) | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/clive-bell-dead-art-critic-was-83-british-writer-championed-cezanne.html | CLIVE BELL DEAD; ART CRITIC WAS 83; British Writer Championed Cezanne During 1920's | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/american-export-is-ending-an-era-line-to-withdraw-two-ace.html | AMERICAN EXPORT IS ENDING AN ERA; Line to Withdraw Two â€ â€™Aceâ€ â€™ Passengerâ€ â€™â€”Cargo Ships | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/delaware-offering-a-clearcut-test-of-goldwater-stand.html | Delaware Offering A Clearâ€ â€™Cut Test Of Goldwater Stand | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/shelly-mlipsett-becomes-fiance-of-susan-sind-student-at-columbia.html | Shelly M.Lipsett Becomes Fiance Of Susan Sind; Student at Columbia, a Russell Sage Alumna, to Wed in December | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/wainwrighthanson.html | Wainwrightâ€ â€™â€”Hanson | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/britain-stationing-envoy-in-capital-of-mongolia.html | Britain Stationing Envoy in Capital of Mongolia | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/africanasian-move-on-malaysia-asked.html | AFRICANâ€ â€™â€”ASIAN MOVE ON MALAYSIA ASKED | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/kathryn-l-fraser-wed-in-cambridge.html | Kathryn L. Fraser Wed in Cambridge | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/bulgaria-trying-new-directions-seeks-plantlevel-planning-and-more.html | BULGARIA TRYING NEW DIRECTIONS; Seeks Plantâ€ â€™Level Planning and More Contacts Abroad | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/2-more-churches-burn-in-mississippi.html | 2 MORE CHURCHES BURN IN MISSISSIPPI | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/when-the-president-says-10-more-for-lunch-the-white-house.html | When the President Says: 10 More for Lunch; The White House housekeeper accepts a crisis as a normal part of her behindâ€ â€™theâ€ â€™scenes routine. | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/marginal-areas-wooed-by-wilson-he-campaigns-in-4-districts-barely.html | MARGINAL AREAS WOOED BY WILSON; He Campaigns in 4 Districts Barely Won by Tories | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/de-gaulle-on-the-road-his-trip-to-south-america-is-part-of-the.html | DE GAULLE ON THE ROAD; His Trip to South America Is Part of the Program To Elevate France's Position in Eyes of World | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/raymond-h-doremus.html | RAYMOND H. DOREMUS | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/shipyards-astir-over-3d-queen-3d-depressed-british-regions-eyeing.html | SHIPYARDS ASTIR OVER 3D â€ â€™QUEENâ€ â€™; Depressed British Regions Eyeing Cunard Contract | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/robert-g-kinsey.html | ROBERT G. KINSEY | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/chancero-victor-in-chicago-race-returns-21-as-he-takes-29300-turf.html | CHANCERO VICTOR IN CHICAGO RACE; Returns $21 as He Takes $29,300 Turf Handicap | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/us-carriers-ask-for-more-exports-ship-lines-focus-plea-on-traders.html | U.S. CARRIERS ASK FOR MORE EXPORTS; Ship Lines Focus Plea on Traders in Chicago Area | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/aid-to-right-wing-laid-to-big-firms-antideflation-unit-holds-they.html | AID TO RIGHT WING LAID TO BIG FIRMS; Antiâ€ â€™Defamation Unit Holds They Donate Major Part of $14 Million Fund | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/2d-jagar-ball-to-take-place-at-pierre-oct-3-event-will-aid-work-of.html | 2d JAGAR Ball To Take Place At Pierre Oct. 3; Event Will Aid Work of Air Force Reservists Who Are Lawyers | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/music-bookshelf.html | MUSIC BOOKSHELF | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/rayon-acetate-volume-showed-rise-in-august.html | Rayon, Acetate Volume Showed Rise in August | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/kate-scilipoti-fiancee-of-houshang-ahmadi.html | Kate Scilipoti Fiancee Of Houshang Ahmadi | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/james-m-wilson-weds-miss-tamsin-murphy.html | James M. Wilson Weds Miss Tamsin Murphy | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/kenya-ministry-veils-tshombe-stay.html | Kenya Ministry Veils Tshombe Stay | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/ridgefield-beats-somers-7863ÂÂ86.html | Ridgefield Beats Somers, 7863ÂÂ86 | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/a-new-canaldg-by-atom-bombs-nuclear-energy-is-the-key-to-replacing.html | A New CanalâÂÂ#Dug by Atom Bombs; Nuclear energy is the key to replacing our obsolescent Big Ditch with a bigger one. | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/president-is-endorsed-by-st-petersburg-times.html | President Is Endorsed By St. Petersburg Times | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/dinner-at-pierre-oct-24-to-raise-funds-for-study-manhattanville.html | Dinner at Pierre Oct. 24 to Raise Funds for Study; Manhattanville Benefit to Be Sponsored by Alumnae Group | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/argentines-split-by-perons-plans-his-pledge-to-return-puts-nations.html | ARGENTINES SPLIT BY PERON'S PLANS; His Pledge to Return Puts Nation's Stability to Test | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/special-rail-trips-dot-fall-calendar.html | SPECIAL RAIL TRIPS DOT FALL CALENDAR | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/dancing-cinderella-the-divertissement-is-what-we-enjoy.html | DANCING CINDERELLA; The Divertissement Is What We Enjoy | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/three-strikes-wins-dash.html | Three Strikes Wins Dash | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/food-convoy-arrives.html | Food Convoy Arrives | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/van-hagen-victor-again.html | Van Hagen Victor Again | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/looks-and-likes.html | LOOKS AND LIKES | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/thomascarpenter.html | ThomasâÂÂ#Carpenter | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/people-and-places.html | People and Places | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/yachts-from-air-2-toys-on-a-pond-invisible-hands-move-cup-rivals-on.html | YACHTS FROM AIR: 2 TOYS ON A POND; Invisible Hands Move Cup Rivals on a Wrinkled Sea | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/nebraska-beats-south-dakota.html | Nebraska Beats South Dakota | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/maryann-williams-to-wed.html | Maryann Williams to Wed | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/interim-portrait.html | Interim Portrait | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/navy-lieutenant-and-usha-mehta-engaged-to-wed-arthur-wesley-helweg.html | Navy Lieutenant And Usha Mehta Engaged to Wed; Arthur Wesley Helweg Will Marry Alumna of Delhi University | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/music-enriched-by-traditions-from-the-depths-of-time.html | Music Enriched by Traditions From the Depths of Time | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/canadian-elected-chairman-of-world-atomic-agency.html | Canadian Elected Chairman Of World Atomic Agency | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/malta-receives-freedom-tonight-but-link-to-commonwealth-stirs.html | MALTA RECEIVES FREEDOM TONIGHT; But Link to Commonwealth Stirs Protests in Capital | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/barbara-efchak-is-wed.html | Barbara Efchak Is Wed | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/for-young-readers-105019899.html | For Young Readers | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/stamps-for-arts-sake-a-new-us-stamp-dedicated-to-the-arts-is-also-a.html | Stamps for Art's Sake; A new U.S. stamp dedicated to the arts is also a departure in the art of stamp designâÂÂ#but will everybody like it? | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/miss-state-upset-217.html | Miss. State Upset, 21âÂÂ#7 | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/new-national-park-in-utah-canyonlands-preserve-is-first-to-be-set.html | NEW NATIONAL PARK IN UTAH; Canyonlands Preserve Is First to Be Set Up In U.S. Since 1957 | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/miss-wardner-attended-by-8-becomes-bride-columbia-student-wed-to.html | Miss Wardner, Attended by 8, Becomes Bride; Columbia Student Wed to Colin Bradford Jr. in West Hartford | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/lieut-david-tompkins-fiance-of-miss-slaton.html | Lieut. David Tompkins Fiance of Miss Slaton | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/phoenix-crime-rate-tops-new-yorks.html | Phoenix Crime Rate Tops New York's | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/minemouth-plant-is-praised-by-tva.html | MINEâÂÂ#MOUTH PLANT IS PRAISED BY T.V.A. | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/charlotte-kidder-engaged-to-wed-ernest-j-laskey-daughter-of-envoy.html | Charlotte Kidder Engaged to Wed Ernest J. Laskey; Daughter of Envoy to Cambodia Is Fiancee of Broker in Capital | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/japanese-reduce-interest-on-short-foreign-deposits.html | Japanese Reduce Interest on Short Foreign Deposits | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/susan-macdonald-to-wed.html | Susan Macdonald to Wed | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/florida-u-receives-grant.html | Florida U. Receives Grant | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/yann-weymouth-becomes-fiance-of-miss-graham-a-student-at-mit-and-a.html | Yann Weymouth Becomes Fiance Of Miss Graham; A Student at M.I.T. and a Radcliffe Senior to Wed in November | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/golf-pearl-501-triumphs-for-whitney-in-english-race.html | Golf Pearl, 50âÂÂ#1, Triumphs For Whitney in English Race | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/trustees-take-look-at-new-ark-college.html | TRUSTEES TAKE LOOK AT NEW ARK COLLEGE | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/south-carolina-ties-duke.html | South Carolina Ties Duke | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/virginia-petrin-wed-in-jersey-four-attend-her-father-escorts-bride.html | Virginia Petrin Wed in Jersey; Four Attend Her; Father Escorts Bride at Marriage in Upper Montclair Church | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/medical-supply-industry-becomes-big-business-gains-in-population.html | Medical Supply Industry Becomes Big Business Gains in Population and Life Expectancy Spur Boon | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/mrs-phyllis-steinke-wed-to-robert-gold.html | Mrs. Phyllis Steinke Wed to Robert Gold | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/thant-predicts-un-approval.html | Thant Predicts U.N. Approval | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/skzzypczakkelley.html | Skzzypczakâ€¦â€¦Kelley | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/letters-french-mistrust.html | Letters; FRENCH MISTRUST | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-20 | 1964-09-20 | https://www.nytimes.com/1964/09/20/archives/freighter-aground-at-sandy-hook-park.html | FREIGHTER AGROUND AT SANDY HOOK PARK | True | | 1992-06-08 | RE0000582852 | B00000135585 | | | |
| 1964-09-21 | 0001-01-01 | https://www.nytimes.com/1964/09/21/10-city-colleges-set-to-open-with-127000.html | 10 CITY COLLEGES SET TO OPEN WITH 127,000 | False | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/colts-sweep-series-with-mets-as-bruce-wins-win-2hitter.html | Colts Sweep Series With Mets As Bruce Wins, 1â€¦â€¦0, on 2â€¦â€¦Hitter | False | Special to The New York Times | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 0001-01-01 | https://www.nytimes.com/1964/09/21/loft-vacancies-declined-in-year.html | LOFT VACANCIES DECLINED IN YEAR | False | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 0001-01-01 | https://www.nytimes.com/1964/09/21/american-cable-increases-space.html | AMERICAN CABLE INCREASES SPACE | False | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/nicklaus-victor-in-portland-wolf.html | NICKLAUS VICTOR IN PORTLAND WOLF | False | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 0001-01-01 | https://www.nytimes.com/1964/09/21/yorkshire-beats-new-york-in-cricket-here-124-to-56.html | Yorkshire Beats New York In Cricket Here, 124 to 56 | False | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/foreign-exchange-rates.html | Foreign Exchange Rates | False | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/bills-late-surge-tops-bromos-3013.html | BILLS' LATE SURGE TOPS BROMOS, 30â€¦â€¦13 | False | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/giants-run-11th-beats-pirates-43.html | GIANTS' RUN 11TH BEATS PIRATES, 4â€¦â€¦3 | False | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/baltimore-triumphs-82-after-losing-85-in-10.html | Baltimore Triumphs, 8â€¦â€¦2, After Losing, 8â€¦â€¦5, in 10 | False | By JOSEPH DURSO; Special to The New York Times | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/bakken-3pointer-earns-deadlock.html | BAKKEN 3â€¦â€¦POINTER EARNS DEADLOCK | False | By GORDON S. WHITE Jr.; Special to The New York Times | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/fred-cole-dead.html | FRED COLE DEAD | False | Special to The New York Times | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/fireman-clambers-down-hose-to-make-12thfloor-rescue.html | Fireman Clambers Down Hose to Make 12thâ€¦â€¦Floor Rescue | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/osuna-vanquishes-santana-for-title.html | OSUNA VANQUISHES SANTANA FOR TITLE | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/harry-james-plays-a-carnegie-concert-for-older-swingers.html | Harry James Plays A Carnegie Concert For â€¦â€¦Olderâ€¦â€¦ Swingers | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/shipyard-post-is-filled.html | Shipyard Post Is Filled | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/single-by-rookie-nips-senators-43-staehles-pinch-hit-in-sixth.html | SINGLE BY ROOKIE NIPS SENATORS, 4â€¦â€¦3; Staehle's Pinch Hit in Sixth Scores Hansen and Keeps White Sox Hopes Alive | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/a-professional-polling-agency-helped-plan-study-of-backlash.html | A Professional Polling Agency Helped Plan Study of â€¦â€¦Backlashâ€¦â€¦ | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/ralph-l-blaikie-founder-of-food-consultant-firm.html | Ralph L Blaikie, Founder of Food Consultant Firm | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/great-bird-rules-the-roost-again.html | Great Bird Rules the Roost Again | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/boston-college-and-maryland-surprise-in-football-openers.html | Boston College and Maryland Surprise in Football Openers | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/afghans-approve-liberal-charter-constitution-bars-the-kings-family.html | AFGHANS APPROVE LIBERAL CHARTER; Constitution Bars the King's Family From Government | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/mkeon-questions-millers-dealings.html | M'KEON QUESTIONS MILLER'S DEALINGS | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/birmingham-paper-backs-goldwater-for-presidency.html | Birmingham Paper Backs Goldwater for Presidency | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/eastern-fills-new-post-of-sales-vice-president.html | Eastern Fills New Post Of Sales Vice President | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/greenwich-beats-milwaukee-83-penndl-skakel-rodrigaez-star-in-blind.html | GREENWICH BEATS MILWAUKEE, 8â€¦â€¦3; Penndl, Skakel, Rodrigaez Star in Blind Brook Polo | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/miss-willis-quits-ceylon-to-retire.html | MISS WILLIS QUITS CEYLON TO RETIRE | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/peking-warns-u-s.html | Peking Warns U. S. | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/edward-de-lima-sugar-broker-63-retired-aide-of-lowry-co-diesâ€¦led-national-unit.html | EDWARD DE LIMA, SUGAR BROKER, 63; Retired Aide of Lowry & Co. Diesâ€¦â€¦Led National Unit | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/canada-trimming-payment-deficit-trade-data-for-halfâ€¦â€¦year-are-expected-to-show-big.html | CANADA TRIMMING PAYMENT DEFICIT; Trade Data for Halfâ€¦â€¦Year Are Expected to Show Big Improvement | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/goldwater-has-risen-from-rotc-cadet-to-general-during-40-years-in.html | Goldwater Has Risen From R.O.T.C. Cadet to General During 40 Years in Reserves | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/tonkin-incident-is-viewed-as-red-propaganda-boon.html | Tonkin Incident Is Viewed As Red Propaganda Boon | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/leg-injury-sidelines-skowron.html | Leg Injury Sidelines Skowron | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/library-names-executive.html | Library Names Executive | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/dr-leroy-w-bingham.html | DR. LEROY W. BINGHAM | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/theater-party-monday-to-aid-national-core-supper-dance-to-follow.html | Theater Party Monday to Aid National CORE; Supper Dance to Follow â€¦â€¦Winter Soldiersâ€¦â€¦ at the Philharmonic | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/cards-errors-costly.html | Cards' Errors Costly | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/ila-bargaining-recesses-little-progress-is-indicated.html | I.L.A. Bargaining Recesses; Little Progress Is Indicated | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/5-towns-proamateurs-golf-ends-in-3way-tie-for-first.html | 5 Towns Proâ€¦â€¦Â°Amateurs Golf Ends in 3â€¦Â´â€¦Way Tie for First | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/taiwan-marks-moon-festival.html | Taiwan Marks Moon Festival | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/pope-picks-woman-to-attend-council.html | Pope Picks Woman to Attend Council | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/crocodiles-status-in-fashion-rises.html | Crocodile's Status in Fashion Rises | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/caracas-prepares-for-visit.html | Caracas Prepares for Visit | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/maltas-economy-poses-challenge-hopes-rest-on-tourism-as-islands.html | MALTA'S ECONOMY POSES CHALLENGE; Hopes Rest on Tourism as Islands Become Nation | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/national-candidates-hail-assembly-of-captive-nations.html | National Candidates Hail Assembly of Captive Nations | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/man-in-the-news-maltas-patient-winner-george-borg-olivier.html | Man in the News; Malta's Patient Winner; George Borg Olivier | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/erlander-explains-red-gain.html | Erlander Explains Red Gain | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/renfro-paces-dallas.html | Renfro Paces Dallas | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/powell-day.html | Powell Day | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/bolivians-quell-revolt-attempt-regime-asserts-rightists-sought-to.html | BOLIVIANS QUELL REVOLT ATTEMPT; Regime Asserts Rightists Sought to Kill President and Set Up a Junta | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/harold-b-holtz-67-retired-vogue-aide.html | HAROLD B. HOLTZ, 67, RETIRED VOGUE AIDE | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/village-presbyterians-hail-pastors-25-years-in-pulpit.html | â€¦â€¦Â°Villageâ€¦â€¦Â´ Presbyterians Hail Pastor's 25 Years in Pulpit | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/monacan-sovereigns-stay-in-athens-for-few-days.html | Monacan Sovereigns Stay In Athens for Few Days | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/noble-victory-rated-1to5-favorite-tonight-in-50427-westbury.html | Noble Victory Rated 1â€¦â€¦Â°Â°5 Favorite Tonight in $50,427 Westbury Futurity; TRACK WILL HOLD 10 BETTING RAGES; Event for 2â€¦â€¦Â´Yearâ€¦â€¦Â°Olds Is the First Trotting Leg of the Founder's Plate | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/move-is-weighed-for-city-center-state-theater-would-house-opera.html | MOVE IS WEIGHED FOR CITY CENTER; State Theater Would House Opera, Ballet and Drama | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/pressmen-reject-new-offer-in-strike-at-detroit-papers.html | Pressmen Reject New Offer In Strike at Detroit Papers | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/profits-increased-by-general-mills.html | Profits Increased By General Mills | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/french-philosopher-gets-prize.html | French Philosopher Gets Prize | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/passenger.html | â€¦â€¦Â´Passengerâ€¦â€¦Â´ | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/stocks-in-london-drift-downward-quiet-preelection-trading-is-marked.html | STOCKS IN LONDON DRIFT DOWNWARD; Quiet Preâ€¦â€¦Â°Election Trading Is Marked by Caution | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/de-gaulle-in-latin-america.html | De Gaulle in Latin America | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/personal-finance-shopping-for-a-new-car-buyers-are-advised-to.html | Personal Finance: Shopping for a New Car; Buyers Are Advised to Follow Caution in Vexing Task | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/british-couturiers-offer-eleganceand-surprises.html | British Couturiers Offer Eleganceâ€¦â€¦Â´â€¦â€¦Â°and Surprises | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/letters-to-the-times-opposition-to-integration-seen.html | Letters to The Times; Opposition to Integration Seen | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/blood-knot-to-continue-run.html | â€¦â€¦Â´Blood Knotâ€¦â€¦Â´ to Continue Run | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/de-gaulle-in-guadeloupe.html | De Gaulle in Guadeloupe | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/pennsylvania-gop-facing-trouble-over-national-ticket.html | Pennsylvania G.O.P. Facing Trouble Over National Ticket | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/1year-maturities-are-88338760020.html | 1â€¦â€¦Â°YEAR MATURITIES ARE $88,338,760,020 | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/patriots-upset-chargers-3328-cappelletti-tallies-21-points-for.html | PATRIOTS UPSET CHARGERS, 33â€¦â€¦Â´28; Cappelletti Tallies 21 Points for Boston Club Record | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/ran-blake-pianist-plays-own-works.html | RAN BLAKE, PIANIST, PLAYS OWN WORKS | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/news-analysis-india-looks-to-soviet-shastri-hopes-to-disarm-leftist.html | News Analysis; India Looks to Soviet; Shastri Hopes to Disarm Leftist Critics And Assure Backing in Chinese Dispute | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/snead-and-boros-triumph-in-charity-golf-at-forsgate.html | Snead and Boros Triumph In Charity Golf at Forsgate | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/cites-suit-on-aniline.html | Cites Suit on Aniline | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/poll-shows-whites-in-city-resent-civil-rights-drive.html | Poll Shows Whites in City Resent Civil Rights Drive; Majority Queried in Times Survey Say Negro Movement Has Gone Too Far, but Few Intend to Change Votes | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/legrange-wins-aussie-golf.html | Legrange Wins Aussie Golf | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/sloan-unit-denies-aid-to-extremists-foundation-says-it-donated-to.html | SLOAN UNIT DENIES AID TO EXTREMISTS Foundation Says It Donated to College, Not Right Wing | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/letters-to-the-times-goldwater-supported-he-is-declared-candidate.html | Letters to The Times; Goldwater Supported; He Is Declared Candidate of Selfâ€¦â€¦Â´â€¦â€¦Â°Employed Middle Class | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/danger-on-the-right.html | â€¦â€¦Â´Danger on the Rightâ€¦â€¦Â´ | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/goldwater-view-assailed.html | Goldwater View Assailed | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/howard-ira-stein-weds-miss-janet-h-rosen.html | Howard Ira Stein Weds Miss Janet H. Rosen | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/mrs-frederick-bale.html | MRS. FREDERICK BALE | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/youth-agencys-aid-to-jobless-is-cited.html | YOUTH AGENCY'S AID TO JOBLESS IS CITED | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/chess-in-which-blacks-goose-is-cooked-with-fried-liver.html | Chess: In Which Black's Goose Is Cooked With Fried Liver | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/winrow-first-lorenz-nest-in-crosscountry-event.html | Winrow First, Lorenz Nest In Crossâ€šÃ„Â°Country Event | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/soviet-economist-renews-drive-for-profit-plan.html | Soviet Economist Renews Drive for Profit Plan | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/son-to-the-david-jaffes.html | Son to the David Jaffes | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/goldwater-and-taxes-senators-proposed-25-cut-in-5-years-paints.html | Goldwater and Taxes; Senator's Proposed 25% Cut in 5 Years Paints Johnson as a Fiscal Conservative | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/william-dresden-pianist-gives-beethoven-recital.html | William Dresden, Pianist, Gives Beethoven Recital | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/meta-kaplan-married-here-to-bennett-karmin.html | Meta Kaplan Married Here to Bennett Karmin | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/milwaukee-wins-53.html | Milwaukee Wins, 5â€šÃ„Â¢3 | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/latex-price-rise-planned.html | Latex Price Rise Planned | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/45000-sisters-of-charity-doff-old-habit-for-a-modern-dress.html | 45,000 Sisters of Charity Doff Old Habit for a Modern Dress | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/unlisted-stocks-stir-controversy-over-the-counter-dealers-at-odds.html | UNLISTED STOCKS STIR CONTROVERSY; Over â€šÃ„Â¯ the â€šÃ„Â¯ Counter Dealers at Odds With the S.E.C. Over Daily Quotations; MARKâ€šÃ„Â¢UPS ARE INVOLVED; Government Still Reviewing a Proposal to Change Listings of Prices | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/4-slain-in-zanzibar-mosque.html | 4 Slain in Zanzibar Mosque | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/joseph-a-hartman-weds-mrs-ascardli.html | Joseph A. Hartman Weds Mrs. Ascardli | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/sinatra-pays-416-fine-for-brawl-in-spanish-bar.html | Sinatra Pays $416 Fine For Brawl in Spanish Bar | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/sukarno-arrives-in-vienna-may-meet-pope-next-week.html | Sukarno Arrives in Vienna; May Meet Pope Next Week | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/georgetown-drops-sales-tax.html | Georgetown Drops Sales Tax | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/pastor-assails-silent-millions-methodist-decries-christians-who.html | PASTOR ASSAILS SILENT MILLIONS; Methodist Decries Christians Who Shun Church Life | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/2-eisenhower-aides-given-democratic-campaign-jobs.html | 2 Eisenhower Aides Given Democratic Campaign Jobs | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/group-seeking-peace-in-congo-decides-to-meet-rebel-leaders.html | Group Seeking Peace in Congo Decides to Meet Rebel Leaders | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/senate-nominees-debate-in-jersey-shanley-raises-baker-issue-and.html | SENATE NOMINEES DEBATE IN JERSEY; Shanley Raises Baker Issue and Williams Replies | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/congratulations-by-johnson.html | Congratulations by Johnson | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/beatles-and-fans-meet-social-set-chic-and-shriek-mingle-at.html | BEATLES AND FANS MEET SOCIAL SET; Chic and Shriek Mingle at Paramount Benefit Show | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/john-d-rockefeller-3d-named-by-asia-society.html | John D. Rockefeller 3d Named by Asia Society | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/books-of-the-times-the-strange-story-of-moses-herzog-herzog-by-saul.html | Books of The Times; The Strange Story of Moses Herzog. HERZOG. By Saul Bellow. 341 pages. Viking. $5.75. | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/swedens-social-democrats-gain-majority-rule-in-election-sweep.html | Sweden's Social Democrats Gain Majority Rule in Election Sweep | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/j-richard-davis.html | J. RICHARD DAVIS | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/miss-drechsler-a-bride.html | Miss Drechsler a Bride | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/larry-blyden-gets-role.html | Larry Blyden Gets Role | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/johnson-was-awarded-the-silver-star-for-flight-with-bomber-group-in.html | Johnson Was Awarded the Silver Star for Flight With Bomber Group in Pacific | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/u-s-pilot-wounded.html | U. S. Pilot Wounded | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/news-analysis-the-kennedy-strategy-dontrocktheboat-view-prevailing.html | News Analysis: The Kennedy Strategy; â€šÃ„Â¯Don'tâ€šÃ„Â¯Rockâ€šÃ„Â¯theâ€šÃ„Â¯Boatâ€šÃ„Â¯ View Prevailing Over That Urging Him to Detail Issues | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/evelyn-torczyner-married-to-jeremy-musher-scientist.html | Evelyn Torczyner Married To Jeremy Musher, Scientist | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/sports-of-the-times-whats-nest-in-boxing.html | Sports of The Times; What's Nest in Boxing? | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/wades-passes-decide.html | Wade's Passes Decide | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/new-yorkers-fail-to-hold-140-lead-interceptions-90-yard-punt-return.html | NEW YORKERS FAIL TO HOLD 14â€šÃ„Â¢0 LEAD; Interceptions, 90â€šÃ„Â¯Yard Punt Return Mark 2d Loss in Rowâ€šÃ„Â¢Title to Miss New Game | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/also-brig-plus-polish-and-japanese-entries-the-brig.html | Also, 'Brig' Plus Polish and Japanese Entries: The Brig | True | HOWARD THOMPSON. | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/city-unit-backs-superliner-pier-and-port-cleanup-planning-board.html | CITY UNIT BACKS SUPERLINER PIER AND PORT CLEANUP; Planning Board Also Urges Expansion of Brooklyn's Facilities for Cargoes; EARLIER REPORT SCORED; Proposal by Marine Agency for Manhattan Docks Is Called â€šÃ„Â¯Unworkableâ€šÃ„Â¯ | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/lind-plunges-for-three-scores-as-49ers-down-eagles-2834-brodies.html | Lind Plunges for Three Scores As 49ers Down Eagles, 28â€šÃ„Â¢24; Brodie's Passing Accounts for 267 Yards and Sets Up Fullback's Runs | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/saigon-man-a-suicide-by-fire.html | Saigon Man a Suicide by Fire | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/2-players-hurt-in-car-crash.html | 2 Players Hurt in Car Crash | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/johnson-pledges-to-aid-the-needy-reminds-west-virginians-of-past.html | JOHNSON PLEDGES TO AID THE NEEDY; Reminds West Virginians of Past Federal Assistance | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/beth-tannenbaum-wed-to-frederick-l-mazer.html | Beth Tannenbaum Wed To Frederick L. Mazer | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/goheen-stresses-moral-maturity-he-cautions-freshmen-not-to-consider.html | GOHEEN STRESSES MORAL MATURITY; He Cautions Freshmen Not to Consider Princeton a. Knowledge Factory; ASSAILS 2 CONVENTIONS; Calls Race Riots and G.O.P. and Democratic Meetings Evidences of Decline | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/twins-triumph-124-as-oliva-gets-4-hits.html | TWINS TRIUMPH, 12â€‹â€‹â€‹4, AS OLIVA GETS 4 HITS | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/7-cars-crash-as-horse-runs-wild-on-the-belt.html | 7 Cars Crash as Horse Runs Wild on the Belt | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/grounded-freighter-freed-from-shoal-at-sandy-hook.html | Grounded Freighter Freed From Shoal at Sandy Hook | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/steel-union-maps-big-wage-demand-leaders-ready-to-ignore-us.html | STEEL UNION MAPS BIG WAGE DEMAND; Leaders Ready to Ignore U.S. Guideposts â€‹â€‹â€‹â€‹ Note Recent Lack of Raises | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/pta-unit-meets-in-chicago.html | P.T.A. Unit Meets in Chicago | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/keating-aide-named.html | Keating Aide Named | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/beauty-from-japan.html | Beauty From Japan | True | EUGENE ARCHER. | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/ulbricht-back-in-berlin.html | Ulbricht Back in Berlin | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/jewelers-alliance-appoints.html | Jewelers Alliance Appoints | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/blitz-trophy-won-by-mlain-street.html | BLITZ TROPHY WON BY M'LAIN STREET; Horse, 14, Takes Jumping Event at Piping Rock | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/legion-aid-asked-for-shipbuilding-industry-official-is-critical-of.html | LEGION AID ASKED FOR SHIPBUILDING; Industry Official Is Critical of Both Partiesâ€‹â€‹â€‹ Policies | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/prestige-value-questioned.html | Prestige Value Questioned | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/campaign-innuendo-on-rights-deplored.html | CAMPAIGN â€‹â€‹â€‹'INNUENDO â€‹â€‹â€‹' ON RIGHTS DEPLORED | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/new-policy-to-aid-shipyards-seen-subsidy-board-says-rules-are-being.html | NEW POLICY TO AID SHIPYARDS SEEN; Subsidy Board Says Rules Are Being Restudied | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/season-started-by-philharmonia-local-ensemble-gives-first-of-3-town.html | SEASON STARTED BY PHILHARMONIA; Local Ensemble Gives First of 3 Town Hall Concerts | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/hansgam-driving-scarab-wins-final-half-of-double-500-sports-car.html | Hansgam, Driving Scarab, Wins Final Half of Double 500 Sports Car Race; JERSEYAN BREAKS 2 SPEED RECORDS; Hansgen Beats Rodriguez, in Ferrari, in Close Finish of Bridgehampton Event | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/phils-beat-dodgers-behind-bunning-32-and-widen-lead-as-reds-top.html | Phils Beat Dodgers Behind Bunning, 3â€‹â€‹â€‹2, and Widen Lead as Reds Top Cards; SHUTOUT SPOILED BY UNEARNED RUNS; Bunning Gains 18th Victoryâ€‹â€‹â€‹Reds Win, 9â€‹â€‹â€‹6, and Tie Cards for Second | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/tigercats-win-2714.html | Tigerâ€‹â€‹â€‹Cats Win, 27â€‹â€‹â€‹14 | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/bunche-arrives-in-budapest.html | Bunche Arrives in Budapest | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/maritime-agency-sets-up-an-economics-study-office.html | Maritime Agency Sets Up An Economics Study Office | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/frankfurt-fair-draws-bookmen-emphasis-centered-on-deals-rather-than.html | FRANKFURT FAIR DRAWS BOOKMEN; Emphasis Centered on Deals Rather Than Literature | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/home-sweet-home.html | Home, Sweet Home | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/lithuanian-day-is-noted-at-fair-hundreds-attend-program-dedicated.html | LITHUANIAN DAY IS NOTED AT FAIR; Hundreds Attend Program Dedicated to Freedom | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/specialty-stores-lift-credit-sales.html | SPECIALTY STORES LIFT CREDIT SALES | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/japanese-tanker-sinks-after-collison-9-missing.html | Japanese Tanker Sinks After Collision; 9 Missing | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/english-setter-is-best-in-show-mrs-porters-dog-wins-9th-award-at.html | ENGLISH SETTER IS BEST IN SHOW; Mrs. Porter's Dog Wins 9th Award at Valley Forge | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/peking-considers-pravda-nazilike-use-of-article-on-opium-called.html | PEKING CONSIDERS PRAVDA NAZIâ€‹â€‹â€‹LIKE; Use of Article on Opium Called Goebbels Tactic | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/plane-missing-off-iceland-another-ditches-3d-is-safe.html | Plane Missing Off Iceland; Another Ditches, 3d Is Safe | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/indians-win-72-after-65-defeat-tigers-rally-for-two-runs-in-ninth.html | INDIANS WIN, 7â€‹â€‹â€‹2, AFTER 6â€‹â€‹â€‹5 DEFEAT; Tigers Rally for Two Runs in Ninth of First Game | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/bridge-europeans-find-advantage-in-opening-with-6card-suit.html | Bridge: Europeans Find Advantage In Opening With 6â€‹â€‹â€‹Card Suit | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/tour-welcomed-by-us.html | Tour Welcomed by U.S. | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/microcircuit-data-unit-being-built-for-nasa.html | Microcircuit Data Unit Being Built for NASA | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/brightly-brower.html | Brightlyâ€‹â€‹â€‹Brower | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/french-free-import-of-milk-in-reply-to-dairy-strike.html | French Free Import of Milk in Reply to Dairy Strike | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/fete-on-channel-13-to-scan-world-tv.html | FETE ON CHANNEL 13 TO SCAN WORLD TV | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/more-trouble-on-the-rails.html | More Trouble on the Rails | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/legislative-hearings-in-city-seek-to-tighten-smut-law.html | Legislative Hearings in City Seek to Tighten Smut Law | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/chinese-delegate-protests.html | Chinese Delegate Protests | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/cup-sailors-rest-before-next-race-take-part-in-international-dhow.html | CUP SAILORS REST BEFORE NEXT RACE; Take Part in International Dhow Championship | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/algerian-voting-calm-in-kabylia-ruling-party-sees-election-as-test.html | ALGERIAN VOTING CALM IN KABYLIA; Ruling Party Sees Election as Test for Ben Bella | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/advertising-in-defense-of-small-agencies.html | Advertising: In Defense of Small Agencies | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/nancy-siegel-married-to-richard-h-peress.html | Nancy Siegel Married To Richard H. Peress | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/5-slain-in-mexican-gunfight-during-burial-of-a-mayor.html | 5 Slain in Mexican Gunfight During Burial of a Mayor | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/canada-finds-no-evidence-of-sabotage-in-dc8-crash.html | Canada Finds No Evidence Of Sabotage in DC8â€‹Â°8 Crash | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/protestant-unit-backs-president-editors-see.html | PROTESTANT UNIT BACKS PRESIDENT; Editors See â€‹Â¸Â¹'Recklessnessâ€‹Â¸Â¹' and â€‹Â¸Â¹'Reactionâ€‹Â¸Â¹' in His Rival | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/south-vietnamese-mountain-tribesmen-raid-town.html | South Vietnamese Mountain Tribesmen Raid Town | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/oriental-rugs-get-spotlight-from-3-sales.html | Oriental Rugs Get Spotlight From 3 Sales | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/new-england-collegians-win-pine-trophy-regatta.html | New England Collegians Win Pine Trophy Regatta | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/letters-to-the-times-future-of-plaza-area-architect-urges-retaining.html | Letters to the Times; Future of Plaza Area Architect Urges Retaining Its Tons When Hotel Is Razed | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/british-trade-lag-kindles-a-debate-labor-and-conservatives-offer.html | BRITISH TRADE LAG KINDLES A DEBATE; Labor and Conservatives Offer Opposing Views | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/independence-for-malta.html | Independence for Malta | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/villageangered-by-rising-number-of-derelicts-in-washington-sq.html | â€‹Â¸Â¹'Villageâ€‹Â¸Â¹' Angered by Rising Number of Derelicts in Washington Sq.; Residents Complain That Undesirables Are Taking Over; N. Y. U. Makes Own Study of Problemâ€‹Â¸Â¹'Patrols Added | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/humphrey-finds-hopes-for-south.html | HUMPHREY FINDS HOPES FOR SOUTH | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/arthur-goldsmith-esstockbroker-73.html | ARTHUR GOLDSMITH, EXâ€‹Â¸Â¹'STOCKBROKER, 73 | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/school-taxever-upward.html | School Taxâ€‹Â¸Â¹'Ever Upward | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/london-metal-exchange-handles-heavy-volume-at-gentlemanly-pace.html | London Metal Exchange Handles Heavy Volume at Gentlemanly Pace; Britain's Commodity Markets Regain Their Prewar Eminence | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/food-news-butcher-boy-makes-good.html | Food News: Butcher Boy Makes Good | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/mansfield-spurs-congress-to-act-on-6-major-issues-districting-and.html | MANSFIELD SPURS CONGRESS TO ACT ON 6 MAJOR ISSUES; Districting and Other Plans Pushed in Bid to Adjourn Before Late October | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/yugoslavs-win-in-soccer-31.html | Yugoslavs Win in Soccer, 3â€‹Â¸Â¹'1 | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/tokyo-bank-plans-20-million-issue.html | TOKYO BANK PLANS $20 MILLION ISSUE | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/tv-3-nbc-premieres-flipper-magoo-and-kentucky-jones-in-debutsabc.html | TV: 3 N.B.C. Premieres; Flipper, Magoo and Kentucky Jones in Debutsâ€‹Â¸Â¹'A.B.C. Presents â€‹Â¸Â¹'Broadsideâ€‹Â¸Â¹' | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/abrahamabelson.html | Abrahamâ€‹Â¸Â¹'Abelson | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/olympic-forecast-mixed.html | Olympic Forecast Mixed | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/peking-recognizes-malta.html | Peking Recognizes Malta | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/strike-starts-in-saigon.html | Strike Starts in Saigon | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/summer-ending-drought-lingers-one-of-most-serious-dry-spells.html | SUMMER ENDING; DROUGHT LINGERS; â€‹Â¸Â¹'One of Most Seriousâ€‹Â¸Â¹' Dry Spells Endangers Trees | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/kenyan-tribesmen-hold-off-police-and-breach-big-dam.html | Kenyan Tribesmen Hold Off Police and Breach Big Dam | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/peralta-outpoints-mina.html | Peralta Outpoints Mina | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/nothing-but-a-man-and-lilith-presented.html | â€‹Â¸Â¹'Nothing but a Manâ€‹Â¸Â¹' and â€‹Â¸Â¹'Lilithâ€‹Â¸Â¹' Presented | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/philadelphia-trial-costs.html | Philadelphia Trial Costs | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/5th-ave-church-dedicates-mosaic-installation-ends-renovation-of.html | 5TH AVE. CHURCH DEDICATES MOSAIC; Installation Ends Renovation of Presbyterian Edifice | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/poll-finds-johnson-gaining-in-south.html | POLL FINDS JOHNSON GAINING IN SOUTH | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/topics.html | Topics | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/foreign-affairs-khrushchevs-watch-on-the-rhine.html | Foreign Affairs; Khrushchev's Watch on the Rhine | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/joint-opposition-in-pakistan-completes-vote-drive-plans.html | Joint Opposition in Pakistan Completes Vote Drive Plans | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/degaulle-begins-trip-to-10-nations-of-south-america-flies-to.html | DEGAULLE BEGINS TRIP TO 10 NATIONS OF SOUTH AMERICA; Flies to Guadeloupe on Way to VenezuelaâÃ‚Â…âÃ‚Â;Rigorous Schedule Worries Aides; GENERAL'S AGE IS CITED; Tour Welcomed by U.SâÃ‚Â…âÃ‚Â;Washington Hopes it Will Aid AntiâÃ‚Â;Castro Fight | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/lou-little-escapes-fire.html | Lou Little Escapes Fire | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/letters-to-the-times-news-agency-nonofficial.html | Letters to The Times; News Agency NonâÃ‚Â…âÃ‚Â;Official | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/jarrett-in-1964-ford-wins-150mile-stock-car-race.html | Jarrett, in 1964 Ford, Wins 150âÃ‚Â…âÃ‚Â;Mile Stock Car Race | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/goldwater-chides-johnson-on-tonkin.html | GOLDWATER CHIDES JOHNSON ON TONKIN | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/gm-talks-open-today.html | G.M. Talks Open Today | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/yale-is-replacing-its-tired-computer-with-2-new-ones.html | Yale Is Replacing Its Tired Computer With 2 New Ones | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/us-women-win-at-lacrosse.html | U.S. Women Win at Lacrosse | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/newsmen-hunting-for-king-of-greece.html | NEWSMEN HUNTING FOR KING OF GREECE | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/lucy-jane-soffer-is-married-here-to-a-nasa-aide-club.html | Lucy Jane Soffer Is Married Here To a NASA Aide; Wed at Lotos Club to Charles Blankstein, a Law Graduate | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/tass-charges-provocation.html | Tass Charges Provocation | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/gar-makers-build-backlog-of-steel-first-of-inventory-orders-reach.html | GAR MAKERS BUILD BACKLOG OF STEEL; First of Inventory Orders Reach MillsâÃ‚Â…âÃ‚Â;Tonnage Begins to Broaden; DEMAND IS HELD STRONG; Tightening Supply Is Seen as Some Delivery Times Are Being Widened | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/alsalals-son-reported-dead.html | alâÃ‚Â…âÃ‚Â;Salal's Son Reported Dead | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/henry-f-wanger.html | HENRY F. WANGER | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/cypriote-women-rout-un-troops-canadians-retreat-in-a-hail-of-stones.html | CYPRIOTE WOMEN ROUT U.N. TROOPS; Canadians Retreat in a Hail of Stones and Abuse | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/malta-celebrates-independence-amid-some-protests.html | Malta Celebrates Independence Amid Some Protests | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/spaniel-wins-at-goshen.html | Spaniel Wins at Goshen | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/italian-track-team-wins-3nation-meet.html | ITALIAN TRACK TEAM WINS 3âÃ‚Â…âÃ‚Â;NATION MEET | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/90-turnout-reported.html | 90% Turnout Reported | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/argentine-congress-to-get-defense-plans-from-illia.html | Argentine Congress to Get Defense Plans From Illia | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/musicians-strike-faces-met-today-orchestra-members-unlikely-to-show.html | MUSICIANS STRIKE FACES MET TODAY; Orchestra Members unlikely to Show Up for Rehearsal as City Mediation Fails; 58âÃ‚Â…âÃ‚Â;YEAR PACT SPURNED; Dispute Threatens Opening on Oct. 12 as Players Ask $280 Base Pay | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/deborah-l-fortson-a-bride-in-westport.html | Deborah L. Fortson A Bride in Westport | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/korea-utilizing-offshore-lands-islands-now-being-farmed-with-united.html | KOREA UTILIZING OFFSHORE LANDS; Islands Now Being Farmed With United Nations Aid | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/catholic-paper-detects-a-chill-in-ecumenical-spirit-of-council.html | Catholic Paper Detects a Chill In Ecumenical Spirit of Council | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/reds-link-action-to-election.html | Reds Link Action to Election | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/dr-william-l-bradshaw-retired-dean-at-missouri.html | Dr. William L. Bradshaw, Retired Dean at Missouri | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/potash-project-to-start.html | Potash Project to Start | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/rep-norblad-56-18-years-in-house-highrankingrepublican-on-armed.html | REP. NORBLAD, 56, 18 YEARS IN HOUSE HighâÃ‚Â…âÃ‚Â;Ranking Republican on Armed Services Panel Dies | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/scientists-parley-asks-antiwar-pact.html | SCIENTISTS' PARLEY ASKS ANTIWAR PACT | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/jones-wins-in-milwaukee.html | Jones Wins in Milwaukee | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/bouton-triumphs-with-twohitter-rightfielder-holds-foes-to-2-singles.html | BOUTON TRIUMPHS WITH TWOâÃ‚Â…âÃ‚Â;HITTER; RightâÃ‚Â…âÃ‚Â;Fielder Holds Foes to 2 Singles and Faces Only 28 as He Wins No. 17 | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/books-of-the-times-end-papers-a-big-bowl-of-punch-a-heady-potpourri.html | Books Of The Times; End Papers; A BIG BOWL OF PUNCH: A heady potpourri of cartoons, prose and verse from England's famous humorous weekly selected for AmerÃ‚â€¦icans. By William Cole. 336 pages. Simon & Schuster. $8.95. | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/recognition-by-soviet.html | Recognition by Soviet | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/booksauthors.html | BooksâÃ‚Â…âÃ‚Â;Authors | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/the-theaters-girl-could-get-luck-light-marital-comedy-opens-at-the.html | The Theater;âÃ‚Â…âÃ‚Â;'A Girl Could Get Luck'âÃ‚Â…âÃ‚Â; Light Marital Comedy Opens at the Cort | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/arculeo-predicts-protest-by-council-on-shifting-pupils.html | Arculeo Predicts Protest by Council On Shifting Pupils | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/homer-l-scheffer-unitarian-cleric.html | HOMER L. SCHEFFER, UNITARIAN CLERIC | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/swedish-town-offered-45foot-picasso-shaft.html | Swedish Town Offered 45âÃ‚Â…âÃ‚Â;Foot Picasso Shaft | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/colts-halt-packers-in-4th-period-for-21â€‹-â€‹20-upset-2-interceptions.html | Colts Halt Packers in 4th Period for 21â€‹â€‹20 Upset; 2 INTERCEPTIONS CHECK GREEN BAY; Missed Conversion Kick by Hornung Costlyâ€‹â€‹Unitas Passes for 2 Scores | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-09-21 | 1964-09-21 | https://www.nytimes.com/1964/09/21/archives/inaugural-parade-route-is-cut-a-mile-for-most-marchersanother.html | Inaugural Parade Route Is Cut a Mile for Most Marchersâ€‹â€‹Another British Sampling | True | | 1992-06-08 | RE0000582860 | B00000137876 | | | |
| 1964-01-01 | 0001-01-01 | https://www.nytimes.com/1964/09/22/archives/shipping-events-bodges-reports.html | SHIPPING EVENTS: BODGES REPORTS | False | Special To The New York Times | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/miss-marilyn-schiff-will-be-wed-nov-21.html | Miss Marilyn Schiff Will Be Wed Nov. 21 | False | Special To The New York Times | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/dr-sabin-manuila-rumanian-exile-70.html | DR. SABIN MANUILA, RUMANIAN EXILE, 70 | False | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-01-01 | 0001-01-01 | https://www.nytimes.com/1964/09/22/archives/chase-to-add-branch-in-kuala-lumpur-oct-1.html | Chase to Add Branch In Kuala Lumpur Oct. 1 | False | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/merger-studied-for-acme-steel-national-western-life-and-reliance.html | MERGER STUDIED FOR ACME STEEL; National Western Life And Reliance National | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/college-sports-notes-nyus-football-strictly-for-kicks-no-bigfiâ€‹â€‹t.html | College Sports Notes; N.Y.U's Football Strictly for Kicks; No Bigfiâ€‹â€‹Time Plans | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/food-distributors-elect.html | Food Distributors Elect | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/mainbochers-classicism-stays-pure-as-ever-in-new-designs-skirts.html | Mainbocher's Classicism Stays Pure as Ever in New Designs; Skirts Brush Shoes to Add A Fresh Note | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/bolivian-official-target-of-blast-vice-president-uninjured-in.html | BOLIVIAN OFFICIAL TARGET OF BLAST; Vice President Uninjured in Bombing, Regime Says | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/bronx-savings-bank-picks-vice-president.html | Bronx Savings Bank Picks Vice President | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/merger-studied-for-acme-steel-rust-craft-greeting-cards-wroc.html | MERGER STUDIED FOR ACME STEEL; Rust Craft Greeting Cards WROC Broadcasting | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/tittle-expected-to-return-to-giants-lineup-eot-4-or-the-following.html | Tittle Expected to Return to Giants' Lineâ€‹â€‹Up Oct. 4 or the Following Sunday; STAR'S CONDITION CALLED IMPROVED; Club Physician Says Tittle Heals Quicklyâ€‹â€‹â€‹â€‹X-Rays Reveal Bruised Ribs | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/the-bishops-and-the-pope.html | The Bishops and the Pope | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/transcript-of-presidents-news-conference-on-domestic-and-foreign.html | Transcript of Presidents News Conference on Domestic and Foreign Matters | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/new-law-to-curb-smut-sales-urged-kuh-proposes-legislation-to-ban.html | NEW LAW TO CURB SMUT SALES URGED; Kuh Proposes Legislation to Ban Offering Minors Certain Magazines; EXCEPTIONS STRESSED; He Warns That Bill's Words and Limitations Must Be Highly Specific | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/white-house-chooses-3-directors-of-comsat.html | White House Chooses 3 Directors of Comsat | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/metals-strength-output-of-steel-shows-increase-producers-increase.html | Metals' Strength; OUTPUT OF STEEL SHOWS INCREASE; Producers Increase Output for the Seventh Week | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/merger-studied-for-acme-steel-and-electronic-specialty-co-jethett.html | MERGER STUDIED FOR ACME STEEL; Electronic Specialty Co. Jetâ€‹â€‹Het, Inc. | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/rail-aid-vetoed-by-westchester-400000-for-new-haven-a-key-to.html | RAIL AID VETOED BY WESTCHESTER; $400,000 for New Haven a Key to Tristate Plan | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/taiwan-gives-check-to-un-and-keeps-assembly-vote.html | Taiwan Gives Check to U.N. And Keeps Assembly Vote | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/johnson-barred-reprisal-attack-says-he-resisted-advice-to-bomb.html | JOHNSON BARRED REPRISAL ATTACK; Says He Resisted Advice to Bomb North Vietnam | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/university-study-of-films-to-be-lincoln-center-topic.html | University Study of Films To Be Lincoln Center Topic | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/indias-president-in-dublin.html | India's President in Dublin | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/yugoslav-scores-party-stalinists-he-says-some-politicians-hinder.html | YUGOSLAV SCORES PARTY STALINISTS; He Says Some â€‹â€‹Politiciansâ€‹â€‹ Hinder Decentralization | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/weapons-to-be-dumped.html | Weapons to Be Dumped | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/fotochrome-drops-as-american-board-announces-scrutiny.html | Fotochrome Drops As American Board Announces Scrutiny | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/beatles-tour-ends-in-relative-peace.html | BEATLES' TOUR ENDS IN RELATIVE PEACE | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/two-cents-added-to-copper-prices-phelps-dodge-and-anaconda-announce.html | TWO CENTS ADDED TO COPPER PRICES; Phelps Dodge and Anaconda Announce an Increase in Rates Per Pound; KENNECOTT MARKS TIME; Latest Move Follows Rise of One Cent by Leading Producers in March | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/expresident-aids-goldwater-drive-goldwater-says-president-avoids.html | Exâ€‹â€‹President Aids Goldwater Drive; GOLDWATER SAYS PRESIDENT AVOIDS CAMPAIGN ISSUES; Senator, in North Carolina, Asks to Meet Johnson â€‹â€‹Before the Worldâ€‹â€‹ ; DEBATES ARE DEMANDED; Administration Is Denounced as Believing Government Is â€‹â€‹Master of Peopleâ€‹â€‹ | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/news-conferences-lead-to-fcc-split.html | NEWS CONFERENCES LEAD TO F.C.C. SPLIT | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/laborer-is-electrocuted.html | Laborer Is Electrocuted | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/committee-selected-by-stock-exchange-to-weigh-question.html | Committee Selected by Stock Exchange to Weigh Question | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/piano-tuners-in-1-group.html | Piano Tuners in 1 Group | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/turk-reports-progress.html | Turk Reports Progress | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/celtics-post-to-auerbach.html | Celtics' Post to Auerbach | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-06-08 | RE0000592858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/dynamite-threat-in-riot-disclosed-rustin-says-screvane-and-he.html | DYNAMITE THREAT IN RIOT DISCLOSED; Rustin Says Screvane and He Dissuaded 2 in Harlem | True | | 1992-06-08 | RE0000592858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/admiral-to-produce-own-color-tv-tubes.html | ADMIRAL TO PRODUCE OWN COLOR TV TUBES | True | | 1992-06-08 | RE0000592858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/sonar-used-to-help-eye-surgery-on-boy.html | SONAR USED TO HELP EYE SURGERY ON BOY | True | | 1992-06-08 | RE0000592858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/allan-peter-parsons-marries-alice-p-noah.html | Allan Peter Parsons Marries Alice P. Noah | True | | 1992-06-08 | RE0000592858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/divorce-of-shahs-daughter-from-envoy-is-reported.html | Divorce of Shah's Daughter From Envoy Is Reported | True | | 1992-06-08 | RE0000592858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/commodities-soybean-prices-decline-sharply-on-profit-taking-and.html | Commodities: Soybean Prices Decline Sharply on Profit Taking and Hedge Selling; ALL GRAINS SHOW LOSSES AT CLOSE; Copper Futures Drop Backâ€ŚÂ„â®Potatoes Register Gains on News of Idaho Frost | True | | 1992-06-08 | RE0000592858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/crash-kills-egyptian-athletes.html | Crash Kills Egyptian Athletes | True | | 1992-06-08 | RE0000592858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/test-points-out-bad-auto-habits-aaa-learns-of-drivers-exam-being.html | TEST POINTS OUT BAD AUTO HABITS; A.A.A. Learns of Driver's Exam Being Perfected | True | | 1992-06-08 | RE0000592858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/australia-files-1967-americas-cup-challenge-with-new-york-yacht.html | Australia Files 1967 America's Cup Challenge With New York Yacht Club; NO OTHER NATION EXPECTED TO BID; 30â€ŚÂ„â®Day Wait is Required by Rules Before Challenge Can Be Accepted | True | | 1992-06-08 | RE0000592858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/drought-giving-a-tougher-time-to-the-moles-than-to-people.html | Drought Giving a Tougher Time To the Moles Than to People | True | | 1992-06-08 | RE0000592858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/junior-alumnae-of-four-colleges-planning-dance-oct-2-event-to-aid.html | Junior Alumnae Of Four Colleges Planning Dance; Oct. 2 Event to Aid Mt. Holyoke, Wellesley, Smith and Vassar | True | | 1992-06-08 | RE0000592858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/warren-panel-reports-to-johnson-thursday.html | Warren Panel Reports To Johnson Thursday | True | | 1992-06-08 | RE0000592858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/stocks-on-american-exchange-show-sharp-upturn-in-holders.html | Stocks on American Exchange Show Sharp Upturn in Holders | True | | 1992-06-08 | RE0000592858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/soviet-seizes-japanese-boat.html | Soviet Seizes Japanese Boat | True | | 1992-06-08 | RE0000592858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/vatican-observer-sees-thant.html | Vatican Observer Sees Thant | True | | 1992-06-08 | RE0000592858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-06-08 | RE0000592858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/mrs-hoffman-has-son.html | Mrs. Hoffman Has Son | True | | 1992-06-08 | RE0000592858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/the-b70-now-a-research-plane-flies-its-first-test.html | The Bâ€ŚÂ„â®70, Now a Research Plane, Flies Its First Test | True | | 1992-06-08 | RE0000592858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/american-airline-adds-marketing-executive.html | American Airline Adds Marketing Executive | True | | 1992-06-08 | RE0000592858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/agents-in-queens-seize-heroin-worth-1-million.html | Agents in Queens Seize Heroin Worth $1 Million | True | | 1992-06-08 | RE0000592858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/wheeler-golf-is-delayed-by-shortage-of-caddies.html | Wheeler Golf Is Delayed By Shortage of Caddies | True | | 1992-06-08 | RE0000592858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/priests-part-for-lee-tracy.html | Priest's Part for Lee Tracy | True | | 1992-06-08 | RE0000592858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/children-of-disabled-aided.html | Children of Disabled Aided | True | | 1992-06-08 | RE0000592858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/miami-news-for-johnson-calls-him-a-prudent-man.html | Miami News for Johnson; Calls Him â€ŚÂ„â®'a Prudent Manâ€ŚÂ„â® | True | | 1992-06-08 | RE0000592858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/inquiry-pressed-into-road-fraud-millions-of-dollars-involved-juries.html | INQUIRY PRESSED INTO ROAD FRAUD; Millions of Dollars Involved, Juries in Staten Island and Suffolk Are Told; OTHER COUNTIES TIED IN; State Says Its Inquiry Has Not Bogged Downâ€ŚÂ„â®L. I. to Be Next Target | True | | 1992-06-08 | RE0000592858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/americans-win-series-but-lose-their-shirts.html | Americans Win Series But Lose Their Shirts | True | | 1992-06-08 | RE0000592858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/deadline-put-off-on-express-offer-foodâ€ŚÂ„â®Oil-creditors-agree-to.html | DEADLINE PUT OFF ON EXPRESS OFFER; Foodâ€ŚÂ„â®Oil Creditors Agree to Extension Until Nov. 17 | True | | 1992-06-08 | RE0000592858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/rail-strike-averted-as-parley-succeeds.html | Rail Strike Averted As Parley Succeeds | True | | 1992-06-08 | RE0000592858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/tv-slatterys-people-could-be-key-drama-series-legislator-presented.html | TV; â€ŚÂ„â®'Slattery's Peopleâ€ŚÂ„â®' Could Be Key Drama Series; Legislator Presented by C.B.S. as Hero; John M'Giver Gets His Own Vehicle | True | | 1992-06-08 | RE0000592858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-06-08 | RE0000592858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/chaplin-sells-part-of-book-to-soviet-paper-for-caviar.html | Chaplin Sells Part of Book To Soviet Paper for Caviar | True | | 1992-06-08 | RE0000592858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/art-two-major-20thcentury-european-painters-retrospectives-honor.html | Art: Two Major 20thâ€ŚÂ„â®Century European Painters; Retrospectives Honor Corinth and Kupka; Works Are on View at Galleries Here | True | | 1992-06-08 | RE0000592858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/union-at-gm-sets-strike-for-friday.html | UNION AT G.M. SETS STRIKE FOR FRIDAY | True | | 1992-06-08 | RE0000592858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-06-08 | RE0000592858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/letters-to-the-times-quieter-subway-wanted.html | Letters to The Times; Quieter Subway Wanted | True | | 1992-06-08 | RE0000592858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/president-to-step-up-pace-of-his-election-campaign.html | President to Step Up Pace Of His Election Campaign | True | | 1992-06-08 | RE0000592858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/johnson-signs-legislation-setting-up-landuse-panel.html | Johnson Signs Legislation Setting Up Landâ€ŚÂ„â®Use Panel | True | | 1992-06-08 | RE0000592858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/stocks-rebound-in-brisk-trading-steel-copper-auto-and-rail-issues.html | STOCKS REBOUND IN BRISK TRADING; Steel, Copper, Auto and Rail Issues Spark Uptrend With Strong Gains; KEY AVERAGES ADVANCE; Market Changes Its Trend Quickly After Downturn in Friday's Session | True | | 1992-06-08 | RE0000592858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/italians-ponder-a-successor-to-segni.html | Italians Ponder a Successor to Segni | True | | 1992-06-08 | RE0000592858 | B00000137874 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/soviet-sees-perilous-results.html | Soviet Sees Perilous Results | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/mets-musicians-shun-rehearsal-but-union-disavows-striketalks-set.html | MET'S MUSICIANS SHUN REHEARSAL; But Union Disavows Strikeâ€¦â€"Talks Set for Today | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/fashion-show-planned.html | Fashion Show Planned | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/frye-wilcox.html | Fryeâ€¦â€"Wilcox | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/operating-profit-seen-by-sheraton-hotel-chains-meeting-hears-fiscal.html | OPERATING PROFIT SEEN BY SHERATON; Hotel Chain's Meeting Hears Fiscal Tide Is Turning | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/accidents-tie-up-jersey-traffic-lincoln-tunnel-and-bridge.html | ACCIDENTS TIE UP JERSEY TRAFFIC; Lincoln Tunnel and Bridge Approaches Jammed | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/scranton-explains-his-goldwater-role.html | SCRANTON EXPLAINS HIS GOLDWATER ROLE | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/philharmonic-picks-2-guest-conductors.html | PHILHARMONIC PICKS 2 GUEST CONDUCTORS | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/critic-at-large-in-84-years-of-unselfish-life-ocasey-had-his-heart.html | Critic at Large; In 84 Years of Unselfish Life, O'Casey Had His Heart Fail Him Only Once | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/colombia-next-stop.html | Colombia Nest Stop | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/sidelights-savings-capital-eyed-by-chase.html | Sidelights; Savings Capital Eyed by Chase | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/motel-asks-court-upset-rights-act-atlanta-facility-says-new-law-is.html | MOTEL ASKS COURT UPSET RIGHTS ACT; Atlanta Facility Says New Law is Unconstitutional | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/strike-delays-trains-in-italy.html | Strike Delays Trains in Italy | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/prices-on-london-market-gain-slightly-in-light-trading-paris-list.html | Prices on London Market Gain Slightly in Light Trading; PARIS LIST EASES; MILAN ISSUES RISE; Frankfurt Exchange Shows Losses in Listless Sessionâ€¦â€"Montreal Is Buoyed | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/top-assistant-to-keating-suffers-a-heart-attack.html | Top Assistant to Keating Suffers a Heart Attack | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/merger-studied-for-acme-steel-exploratory-talks-opened-with.html | MERGER STUDIED FOR ACME STEEL; Exploratory Talks Opened With Interlake Iron in a $78.4 Million Deal | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/johnson-signs-appropriation.html | Johnson Signs Appropriation | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/brancato-and-mrs-washer-win-low-gross-links-prize.html | Brancato and Mrs. Washer Win Lowâ€¦â€"Gross Links Prize | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/mrs-cici-leads-golf-qualifiers-cards-78-to-top-long-island.html | MRS. CICI LEADS GOLF QUALIFIERS; Cards 78 to Top Long Island Matchâ€¦â€"Play Field by Shot | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/bid-set-to-block-rail-acquisition-union-pacific-offer-for-rock.html | BID SET TO BLOCK RAIL ACQUISITION; Union Pacific Offer for Rock Island Being Opposed | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/mrs-frances-berens-bride-of-irvine-baehr.html | Mrs. Frances Berens Bride of Irvine Baehr | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/suzanne-l-hough-prospective-bride.html | Suzanne L. Hough Prospective Bride | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/1435-illuminated-prayer-book-to-be-displayed-for-first-time-rare.html | 1435 Illuminated Prayer Book To Be Displayed for First Time; Rare Volumes of Catherine of Cleves Are Acquired by Morgan Libraryâ€¦â€"All Pages to Be on View | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/cooper-gets-white-trophy-for-us-air-achievement.html | Cooper Gets White Trophy For U.S. Air Achievement | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/prototype-demonstrated.html | Prototype Demonstrated | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/pound-holds-in-narrow-range-canadian-dollar-stays-strong.html | Pound Holds in Narrow Range; Canadian Dollar Stays Strong | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/lord-date-scores-by-head-over-roman-column-surge-in-stretch-proves.html | Lord Date Scores by Head Over Roman Column; SURGE IN STRETCH PROVES DECISIVE; Lord Date, $6.90, Triumphs in Aqueduct Feature â€¦â€"Twice as Gay Third | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/in-the-nation-partisan-involvement-of-the-defense-department.html | In The Nation; Partisan Involvement of the Defense Department | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/steel-union-seeks-full-job-security-mcdonald-announces-start-of.html | STEEL UNION SEEKS FULL JOB SECURITY; McDonald Announces Start of Drive at Convention | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/britain-and-yemen-in-un-trade-charges-on-incidents.html | Britain and Yemen, in U.N., Trade Charges on Incidents | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/rusk-says-us-stands-firm.html | Rusk Says U.S. Stands Firm | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/profit-rise-shown-by-detroit-edison.html | PROFIT RISE SHOWN BY DETROIT EDISON | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/portugal-in-protest-to-un-charges-persecution-in-goa.html | Portugal, in Protest to U.N., Charges Persecution in Goa | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/letters-to-the-times-greece-assailed-on-cyprus-imperialist-intent.html | Letters to The Times; Greece Assailed on Cyprus; Imperialist Intent Charged, Turks' Selfâ€¦â€"Determination Backed | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/food-news-apple-time-here-again.html | Food News: Apple Time Here Again | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/hungarian-organ-charges-pope-openly-attacks-reds.html | Hungarian Organ Charges Pope Openly Attacks Reds | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/coast-vineyards-swept-by-flames.html | Coast Vineyards Swept by Flames | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/algerian-regime-praises-big-vote-86-per-cent-turnout-called-clear.html | ALGERIAN REGIME PRAISES BIG VOTE; 86 Per Cent Turnout Called Clear Rejection of Foes | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/vornado-directors-to-meet.html | Vornado Directors to Meet | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/welch-grape-juice-co-selects-new-president.html | Welch Grape Juice Co. Selects New President | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/5-rescued-from-cruiser-adrift-all-night-in-sound.html | 5 Rescued From Cruiser Adrift All Night in Sound | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/planning-commission-study-on-port-renewal-is-viewed-as-spur-to.html | Planning Commission Study on Port Renewal Is Viewed as Spur to Action | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/city-transit-system-praised-by-mayor.html | CITY TRANSIT SYSTEM PRAISED BY MAYOR | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/democrats-let-thurmond-retain-committee-positions.html | Democrats Let Thurmond Retain Committee Positions | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/merger-studied-for-acme-steel-interchemical-corp-and-fishburn.html | MERGER STUDIED FOR ACME STEEL; Interchemical Corp. And Fishburn Printing | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/forest-products-week-set.html | Forest Products Week Set | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/film-festival-all-bunuel1930-shocker-better-than-new-drama.html | Film Festival: All Bunuel1930 Shocker Better Than New Drama | True | By Eugene Archer | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/briton-applauds-constellation-nearest-thing-to-the-ultimate.html | Briton Applauds Constellation; â€ªÂ¸Â³Nearest Thing to the Ultimateâ€ªÂ¸Â³ ; The writer of the following article is the editor of the magâ€ªÑ™o arine The Yachtsman, published in London. | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/deputy-posters-return-to-buses-shumlin-settles-300000-suit-against.html | â€ªÂ¸Â³DEPUTYâ€ªÂ¸Â³ POSTERS RETURN TO BUSES; Shumlin Settles $300,000 Suit Against Ad Agency | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/garfein-and-levine-join-to-produce-two-movies.html | Garfein and Levine Join To Produce Two Movies | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/about-pro-football-sherman-pleased-by-showing-of-gary-wood-against.html | About Pro Football; Sherman Pleased by Showing Of Gary Wood Against Steelers | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/life-sentence-asked-for-ess-general.html | LIFE SENTENCE ASKED FOR EXâ€ªÂ¸Â³SS GENERAL | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/wood-field-and-stream-out-of-sight-is-out-of-range-as-hunt-for-mule.html | Wood, Field and Stream; Out of Sight Is Out of Range as Hunt for Mule Deer Ends After a Week | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/the-theater-absence-of-a-cello-pleasing-play-is-built-on-shaky.html | The Theater: â€ªÂ¸Â³Absence of a Celloâ€ªÂ¸Â³ ; Pleasing Play Is Built on Shaky Premise | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/harriet-grosvenor-gaston-engaged-to-john-j-davison.html | Harriet Grosvenor Gaston Engaged to John J. Davison | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/clement-jenkins-a-city-planner-87-first-president-of-avenue-of.html | CLEMENT JENKINS, A CITY PLANNER, 87; First President of Avenue of Americas Group Dies | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/minnesota-iron-range-grudgingly-for-johnson.html | Minnesota Iron Range Grudgingly for Johnson | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/mansfield-asks-study-of-rail-merger-plan.html | Mansfield Asks Study Of Rail Merger Plan | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/71-cities-warned-by-cab-on-meeting-traffic-quotas.html | 71 Cities Warned by C.A.B. On Meeting Traffic Quotas | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/bonds-government-securities-advance-again-for-the-fourth-successive.html | Bonds: Government Securities Advance Again for the Fourth Successive Session; CORPORATE ISSUES LIST FEW CHANGES; Syndicates Handling Three Big Municipal Offerings End Before Completion | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/australians-in-coast-tennis.html | Australians in Coast Tennis | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/beverage-maker-seeks-court-help-hoffman-asks-arrangement-under.html | BEVERAGE MAKER SEEKS COURT HELP; Hoffman Asks Arrangement Under Bankruptcy Act | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/olympic-water-polo-team-made-up-of-11-californians.html | Olympic Water Polo Team Made Up of 11 Californians | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/jersey-wives-win-clothesline-war-landlord-gives-in-in-battle-over.html | JERSEY WIVES WIN CLOTHESLINE WAR; Landlord Gives In in Battle Over the Use of Driers | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/rockefeller-urges-state-control-over-some-federal-excise-taxes.html | Rockefeller Urges State Control Over Some Federal Excise Taxes | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/pottsville-coal-operator-changes-taxevasion-plea.html | Pottsville Coal Operator Changes Taxâ€ªÂ¸Â³Evasion Plea | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/former-critic-of-kennedy-will-speak-in-his-honor.html | Former Critic of Kennedy Will Speak in His Honor | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/hospital-administrators-elect.html | Hospital Administrators Elect | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/intermediate-credit-banks-offer-a-1855-million-issue.html | Intermediate Credit Banks Offer a $185,5 Million Issue | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/racialism-in-california.html | Racialism in California | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/myths-from-past-beset-irelands-future-at-fair.html | Myths From Past Beset Ireland's Future at Fair | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/mets-to-pass-the-bat-before-game-here-tonight.html | Mets to Pass the Bat Before Game Here Tonight | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/giroux-named-a-member-of-farrar-straus-concern.html | Giroux Named a Member of Farrar, Straus Concern | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/de-gaulle-is-welcomed-in-venezuela-at-start-of-latinamerican-tour.html | De Gaulle Is Welcomed in Venezuela at Start of Latinâ€ªÂ¸Â³American Tour | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/100-students-flee-blaze-in-dormitory-at-school-in-nyack.html | 100 Students Flee Blaze in Dormitory At School in Nyack | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/auto-producers-speed-production-plants-add-overtime-as-65-models-go.html | AUTO PRODUCERS SPEED PRODUCTION; Plants Add Overtime as '65 Models Go on Display | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/union-carbide-ltd-issue-may-be-offered-next-week.html | Union Carbide, Ltd., Issue May Be Offered Next Week | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/steel-founders-elect.html | Steel Founders Elect | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/john-g-pew.html | JOHN G. PEW | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/brazil-move-to-buy-us-units-delay.html | BRAZIL MOVE TO BUY U.S. UNITS DELAYED | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/pickets-in-bahamas-jeer-cuban-plane.html | PICKETS IN BAHAMAS JEER CUBAN PLANE | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/reds-defeat-phils-10-on-steal-of-home-by-ruiz-in-6th-tsitouris.html | Reds Defeat Phils, 10âÂ,Â°0, on Steal of Home by Ruiz in 6th; TSITOURIS WINS WITH A 6âÂ,Â°HITTER; Outduels Mahaffey and Puts Cincinnati 5Â½ Games Off LeagueâÂ,Â°Leaders' Pace | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/lawyers-propose-judicial-pasel-plan-urged-to-curb-role-of-politics.html | LAWYERS PROPOSE JUDICIAL PASEL; Plan Urged to Curb Role of Politics in Judgeships | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/treasury-plans-tax-incentives-to-spur-foreign-investments.html | Treasury Plans Tax Incentives To Spur Foreign Investments | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/abraham-lehman-a-brooklyn-lawyer.html | ABRAHAM LEHMAN, A BROOKLYN LAWYER | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/defeat-reported-for-hanoi-troops-in-clash-in-south-64-of-200ed-md.html | DEFEAT REPORTED FOR HANOI TROOPS IN CLASH IN SOUTH; 64 of 200âÂ,Â°Man Red Force Listed as Slain After Border Infiltration; SAIGON LOSSES LIGHT; Johnson Says Some Urged a Retaliatory Bombing After Threat in Gulf | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/political-curbs-tightened.html | Political Curbs Tightened | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/robinson-in-paris-for-bout.html | Robinson in Paris for Bout | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/planning-the-waterfront.html | Planning the Waterfront | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/novotny-arrives-in-belgrade.html | Novotny Arrives in Belgrade | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/apartment-house-is-quickly-resold-120-vermilya-ave-buildingti.html | APARTMENT HOUSE IS QUICKLY RESOLD; 120 Vermilyea Ave. Building Contains 132 Family Units | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/ballo-vitri-golf-victors.html | Ballo, Vitri Golf Victors | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/screen-a-hopeless-failure-fashioned-honestly-robert-shaw-portrays.html | Screen: A Hopeless Failure, Fashioned Honestly:Robert Shaw Portrays 'Ginger Coffey' | True | By Bosley Crowther | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/abraham-strauss-appoints.html | Abraham & Straus Appoints | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/letters-to-the-times-fears-for-museum.html | Letters To The Times; Fears for Museum | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/60-in-first-class-training-for-jobs.html | 60 IN FIRST CLASS TRAINING FOR JOBS | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/advertising-emerson-foote-chapter-ii.html | Advertising: Emerson Foote, Chapter II | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/counsel-recalled-for-baker-inquiry-chief-investigator-to-return-for.html | COUNSEL RECALLED FOR BAKER INQUIRY Chief Investigator to Return for Reopening of Case | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/ampex-to-produce-in-japan.html | Ampex to Produce in Japan | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/injuries-holdout-threat-trouble-ranger-camp.html | Injuries, Holdout Threat Trouble Ranger Camp | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/sullivan-postpones-kirov-performance.html | SULLIVAN POSTPONES KIROV PERFORMANCE | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/books-and-authors.html | Books and Authors | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/noble-victory-easily-captures-50427-westbury-trot-2yearold-colt.html | Noble Victory Easily Captures $50,427 Westbury Trot; 2âÂ,Â°YEARâÂ,Â°OLD COLT LEADSFROMSTART; Egyptian Candor Trails by 2Â½âÂ° LengthsâÂ,Â°No Betting on 5âÂ,Â°Horse Feature | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/indian-head-and-glen-alden-call-off-talks-on-a-merger.html | Indian Head and Glen Alden Call Off Talks on a Merger | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/golf-club-in-chicago-sold.html | Golf Club in Chicago Sold | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/nagaindia-talks-delayd.html | NagaâÂ,Â°India Talks Delayed | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/15-korean-fishermen-missing.html | 15 Korean Fisherman Missing | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/salisbury-on-stand-in-times-libel-suit.html | SALISBURY ON STAND IN TIMES LIBEL SUIT | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/4-soldiers-shot-near-seoul-attackers-had-soviet-arms.html | 4 Soldiers Shot Near Seoul; Attackers Had Soviet Arms | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/westchester-campaign-chiefs.html | Westchester Campaign Chiefs | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/scott-scuttled-in-british-press-helmsman-is-criticized-for-reliance.html | SCOTT SCUTTLED IN BRITISH PRESS; Helmsman Is Criticized for Reliance on Instruments | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/rookies-improve-knicks-outlook-donovan-expects-3-of-8.html | Rookies Improve Knicks' Outlook; Donovan Expects 3 of 8 Newcomers to Make Club | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/bridge-notrump-first-bid-poses-hard-choice-for-partner.html | Bridge: NoâÂ,Â°Trump' First Bid Poses Hard Choice for Partner | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/music-notes.html | MUSIC NOTES | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/districting-issue-plagues-senate-dirksen-and-mansfield-aides-weigh.html | DISTRICTING ISSUE PLAGUES SENATE; Dirksen and Mansfield Aides Weigh Revision of Rider | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/beverly-brown-engaged-to-wed-james-r-deribo-64-michigan-graduate.html | Beverly Brown Engaged to Wed James R. Deribo; '64 Michigan Graduate Will Be Married to'a Law Student | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/walkietalkies-to-spot-stoners-of-si-transit.html | WalkieâÂ,Â°Talkies to Spot Stoners of S.I. Transit | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/british-loss-laid-to-yachts-design-another-challenge-is-likely-if.html | BRITISH LOSS LAID TO YACHT'S DESIGN Another Challenge Is Likely if Advances Can Be Made | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/herbert-hubschman-dies-at-52-chairman-of-discount-chain-he-and.html | Herbert Hubschman Dies at 52; Chairman of Discount Chain; He and Brother Started Two Guys From Harrison, Now $200 Million Business | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/index-of-commodity-prices-edges-up-01-to-1002-level.html | Index of Commodity Prices Edges Up 0.1 to 100.2 Level | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/observer-an-abnormal-case-of-loose-talk.html | Observer; An Abnormal Case of Loose Talk | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/220000-in-capital-registered.html | 220,000 in Capital Registered | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/france-bars-aid-to-cyprus-force-rejects-stevensons-appeal-for.html | FRANCE BARS AID TO CYPRUS FORCE; Rejects Stevenson's Appeal for Donation Toward Cost of a 3–Month Extension | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/wallace-backed-on-an-amendment-alabama-legislature-votes-to-curb-us.html | WALLACE BACKED ON AN AMENDMENT; Alabama Legislature Votes to Curb U.S. on Schools | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/laotians-agree-on-an-agenda-but-accord-is-remote.html | Laotians Agree on an Agenda, but Accord Is Remote | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/miss-carol-schneider-fiancee-of-e-s-crane.html | Miss Carol Schneider Fiancee of E. S. Crane | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/u-s-sees-misunderstanding.html | U. S. Sees Misunderstanding | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/shell-blast-kills-4-okinawans.html | Shell Blast Kills 4 Okinawans | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/esprime-minister-dissidents-backer-is-jailed-in-kashmir.html | Ex–Prime Minister, Dissidents' Backer, Is Jailed in Kashmir | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/close-election-due-in-denmark-today.html | CLOSE ELECTION DUE IN DENMARK TODAY | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/darien-arrests-12-in-youth-drinking-warrants-issued-for-adults-who.html | DARIEN ARRESTS 12 IN YOUTH DRINKING; Warrants Issued for Adults Who Served Teen–Agers Liquor in 2 Homes | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/trade-bloc-makes-an-antitrust-ruling.html | Trade Bloc Makes An Antitrust Ruling | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/samoff-ends-computer-rumors-unit-is-profitable-rca-chief-states-in.html | Sarnoff Ends Computer Rumors; Unit Is Profitable, R.C.A. Chief States in an Interview | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/man-in-the-news-the-last-race-sovereign-has-turning-trouble-at-the.html | Man in the News; The Last Race; Sovereign Has Turning Trouble at the Start and a Reluctant Jib Later; Taut Man at the Helm | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/senators-home-is-robbed.html | Senator's Home is Robbed | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/paz-victory-expected.html | Paz Victory Expected | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/kennedy-assails-nazideal-charge-calls-it-smear-at-the-same-time.html | KENNEDY ASSAILS NAZIDEAL'DEAL' CHARGE, CALLS IT 'SMEAR'; At the Same Time, Keating Softens Accusation on General Aniline Sale | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/mr-thomas-veto.html | Mr. Thomas' Veto | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/benefit-in-eastchester.html | Benefit in Eastchester | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/sports-of-the-times-the-right-man.html | Sports of The Times; The Right Man | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/union-carbide-fills-two-posts.html | Union Carbide Fills Two Posts | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/treasury-bill-prices-steady-no-shift-seen-in-credit-policy.html | Treasury Bill Prices Steady; No Shift Seen in Credit Policy | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/prelates-voting-to-support-collective-rule-of-church.html | Prelates Voting to Support Collective Rule of Church | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/appalachia.html | Appalachia | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/appliance-concern-sets-profit-record.html | Appliance Concern Sets Profit Record | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/group-begins-study-of-1975-outlook-for-securities-world.html | Group Begins Study of 1975 Outlook for Securities World | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/gallo-trial-is-on-4-jurors-chosen-18-of-mob-including-aunt-accused.html | GALLO TRIAL IS ON; 4 JURORS CHOSEN; 18 of Mob, Including Aunt, Accused on 20 Counts | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/us-keeps-americas-cup-in-a-40-sweep-british-yacht-beaten-by-2-miles.html | U.S. Keeps America's Cup in a 4–0 Sweep; British Yacht Beaten by 2 Miles in 4th Race Off Newport | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/share-redemption-planned.html | Share Redemption Planned | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/kennedys-father-flies-in-for-few-days-visit-here.html | Kennedy's Father Flies In For Few Days' Visit Here | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/british-reds-seek-right-to-air-time-threaten-suit-saying-home-has.html | BRITISH REDS SEEK RIGHT TO AIR TIME; Threaten Suit, Saying Home Has an Illegal Advantage | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/hurricane-due-to-swell-tides-rough-seas-forecast-here-as-gladys.html | HURRICANE DUE TO SWELL TIDES; Rough Seas Forecast Here as Gladys Creeps North | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/letters-to-the-times-minister-assails-boycott.html | Letters to The Times; Minister Assails Boycott | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/noroffessler.html | NoroffRessler | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/boac-seeks-to-drop-us-legof-global-route.html | B.O.A.C. Seeks to Drop U.S. Leg of Global Route | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/3-rights-slayings-under-jury-study-usand-county-panels-open.html | 3 RIGHTS SLAYINGS UNDER JURY STUDY; U.S.and County Panels Open Inquiries in Mississippi | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/strike-shuts-down-youngstown-paper.html | STRIKE SHUTS DOWN YOUNGSTOWN PAPER | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/humphrey-assets-listed-as-171396-senator-thus-has-the-least-wealth.html | HUMPHREY ASSETS LISTED AS $171396; Senator Thus Has the Least Wealth of Any of the Four National Candidates | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/mrs-frank-h-bryan.html | MRS. FRANK H. BRYAN | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/yugoslav-drama-substituted-for-italian-film-at-festival.html | Yugoslav Drama Substituted For Italian Film at Festival | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/new-nato-naval-exercises-seek-to-elude-soviet-spying.html | New NATO Naval Exercises Seek to Elude Soviet Spying | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/news-analysis-if-the-polls-are-right-goldwater-the-opinion-analysts.html | News Analysis: If the Polls Are Right...; Goldwater, the Opinion Analysts Say, Has to Pick Up Unparalleled Support | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/coast-guard-reduces-patrol-as-spectator-fleet-dwindles.html | Coast Guard Reduces Patrol As Spectator Fleet Dwindles | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/books-of-the-times-what-the-dinosaur-spared-the-bulldozer-may.html | Books of The Times; What the Dinosaur Spared, the Bulldozer May Devour | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/utility-plans-stock-offering.html | Utility Plans Stock Offering | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/walkout-at-swift-delayed.html | Walkout at Swift Delayed | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/polaris-a3-tested.html | Polaris Aâ€3 Tested | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/paris-milk-supply-scarce-strikers-supported-abroad.html | Paris Milk Supply Scarce; Strikers Supported Abroad | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/witchcraft-murder-plot-is-charged-by-banda.html | Witchcraft Murder Plot Is Charged by Banda | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/job-equality-appointment.html | Job Equality Appointment | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/the-next-cup-race-in-britain.html | The Next Cup Race in Britain? | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/skimmilk-sales-increase.html | Skimâ€Milk Sales Increase | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/store-will-offer-a-sewing-course.html | Store Will Offer A Sewing Course | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/channel-circuit-planned.html | Channel Circuit Planned | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/2-bombings-anger-mississippi-crowd.html | 2 BOMBINGS ANGER MISSISSIPPI CROWD | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/letters-to-the-times-kennedy-praised-keatings-attack-on-his.html | Letters To The Times; Kennedy Praised; Keating's Attack on His Competence in Foreign Affairs Answered | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/tanabe-outpoints-parker.html | Tanabe Outpoints Parker | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/deaths.html | Deaths | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/chou-ends-40day-absence.html | Chou Ends 40â€ÂDay Absence | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/stoph-assessed-in-bonn.html | Stoph Assessed in Bonn | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/colts-4Hitter-sinks-giants-31-johnson-hurls-houston-to-fifth.html | COLTS 4â€ÂÂHITTER SINKS GIANTS, 3â€ÂÂ1; Johnson Hurls Houston to Fifth Straight Triumph | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/ann-norton-engaged-to-albert-lingelbach.html | Ann Norton Engaged To Albert Lingelbach | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/gains-top-losses-in-active-trading-on-american-list.html | Gains Top Losses In Active Trading On American List | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/frank-auerbach-us-official-dies-expert-in-immigration-law-came-here.html | FRANK AUERBACH, U.S. OFFICIAL, DIES; Expert in Immigration Law Came Here as an Alien | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/philip-hands-malta-independence-writ.html | PHILIP HANDS MALTA INDEPENDENCE WRIT | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/miller-sees-a-new-flurry-of-russian-antisemitism.html | Miller Sees a New â€ÂÂÂFlurry'â€ÂÂ Of Russian Antiâ€ÂÂSemitism | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/griffith-is-favored-to-beat-curvis-tonight-in-title-bout.html | Griffith Is Favored to Beat Curvis Tonight in Title Bout | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/miss-barbara-taeffner-affianced-to-t-h-kulp.html | Miss Barbara Taeffner Affianced to T. H. Kulp | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/robards-must-pay-exwife.html | Robards Must Pay Exâ€ÂÂWife | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/youth-17-admits-slaying-2-women-crown-heights-teacher-is-victim10.html | YOUTH, 17, ADMITS SLAYING 2 WOMEN; Crown Heights Teacher Is Victimâ€ÂÂÂâ€10 Others Raped | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/ship-association-asks-agency-curb-statement-to-house-attacks-maritime.html | SHIP ASSOCIATION ASKS AGENCY CURB; Statement to House Attacks Maritime Commission | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/port-authority-spurning-43-million-in-us-aid.html | Port Authority Spurning $4.3 Million in U.S. Aid | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/von-erich-loses-to-sammartino-gardens-first-mat-card-of-season.html | VON ERICH LOSES TO SAMMARTINO; Garden's First Mat Card of Season Draws 14,915 | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/postmen-will-work-on-own-time-to-aid-mrsroosevelt-fund.html | Postmen Will Work On Own Time to Aid Mrs.Roosevelt Fund | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/policeman-is-suspended.html | Policeman Is Suspended | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/control-plan-hit-on-natural-gas-independents-score-federal.html | CONTROL PLAN HIT ON NATURAL GAS; Independents Score Federal Regulatory Program | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/peace-corps-gets-manpower-head.html | Peace Corps Gets Manpower Head | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/city-to-prosecute-boycott-organizers-in-future.html | City to Prosecute Boycott Organizers in Future | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/tshombe-cheered-by-katanga-crowd.html | TSHOMBE CHEERED BY KATANGA CROWD | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/fund-sales-manager-named.html | Fund Sales Manager Named | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/benefit-aides-invited-to-a-fashion-show.html | Benefit Aides Invited To A Fashion Show | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/london-is-theme-of-a-room-display.html | London Is Theme of a Room Display | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/premier-grotewohl-dies-in-east-berlin.html | Premier Grotewohl Dies in East Berlin | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/city-ballet-opens-tonight.html | City Ballet Opens Tonight | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/chavan-gives-5-year-plan-for-indias-defense-he-tells-parliament-that.html | Chavan Gives 5-Year Plan for India's Defense; He Tells Parliament That the Soviet Has Promised 38 More MIG Planes | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/paris-weekly-copies-format-used-in-us.html | PARIS WEEKLY COPIES FORMAT USED IN U.S. | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/saigon-losses-heavy.html | Saigon Losses Heavy | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/archbishop-gawlina-crusader-for-a-free-poland-dies-in-rome.html | Archbishop Gawlina, Crusader For a Free Poland, Dies in Rome | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/peking-says-moscow-is-trying-to-buy-support-reply-to-russian.html | Peking Says Moscow Is Trying to Buy Support; Reply to Russian Attacks Asserts â€˜Filthy Lucreâ€™ Is Used to Win Friends | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-22 | 1964-09-22 | https://www.nytimes.com/1964/09/22/archives/sassoon-salon-here-will-open-by-march.html | Sassoon Salon Here Will Open by March | True | | 1992-06-08 | RE0000582858 | B00000137874 | | | |
| 1964-09-23 | 0001-01-01 | https://www.nytimes.com/1964/09/23/2-australia-syndicates-plan-to-build-12meters.html | 2 Australia Syndicates Plan to Build 12â€™Meters | False | Special to The New York Times | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/index-of-commodity-prices-shows-a-01-gain-to-10031.html | Index of Commodity Prices Shows a 0.1 Gain to 100.31 | False | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 0001-01-01 | https://www.nytimes.com/1964/09/23/ivy-league-roundup.html | Ivy League Roundâ€šÂ…Â'Up | False | By LINCOLN A. WERREN | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/theodore-kaplan-ophysician-of-journalamerican-dies-at-62.html | Theodore Kaplan, Eâ€šÂ…Â'Physician Of Journalâ€šÂ…Â'American, Dies at 62 | False | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/letters-of-zachary-taylor-auctioned-here-for-15750.html | Letters of Zachary Taylor Auctioned Here for $15,750 | False | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 0001-01-01 | https://www.nytimes.com/1964/09/23/democrats-extol-city-registration.html | DEMOCRATS EXTOL CITY REGISTRATION | False | By RONALD SULLIVAN | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 0001-01-01 | https://www.nytimes.com/1964/09/23/mrs-flippins-team-wins-scotch-foursomes-with-77.html | Mrs. Flippin's Team Wins Scotch Foursomes With 77 | False | Special to The New York Times | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/leasehold-sold-in-freeport-li.html | LEASEHOLD SOLD IN FREEPORT, L.I. | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/bryans-pinch-homer-in-9th-beats-twins-for-as-109.html | Bryan's Pinch Homer in 9th Beats Twins for A's, 10â€šÂ…Â'9 | False | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 0001-01-01 | https://www.nytimes.com/1964/09/23/samuel-l-schwartz-dies.html | Samuel L. Schwartz Dies | False | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/doctor-ransoms-photo-slides-for-100.html | Doctor Ransoms Photo Slides for $100 | False | Special to The New York Times | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 0001-01-01 | https://www.nytimes.com/1964/09/23/mets-musicians-will-play-today.html | MET'S MUSICIANS WILL PLAY TODAY | False | By THEODORE STRONGEST | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/lemaster-of-braves-checks-pirates-20.html | LEMASTER OF BRAVES CHECKS PIRATES, 2â€šÂ…Â'0 | False | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 0001-01-01 | https://www.nytimes.com/1964/09/23/grenade-hurled-in-saigon-by-a-deserter-injures-10.html | Grenade Hurled in Saigon By a Deserter Injures 10 | False | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 0001-01-01 | https://www.nytimes.com/1964/09/23/geraldine-page-will-start-on-ps-i-love-you-oct-4.html | Geraldine Page Will Start On â€šÂ…Â'P.S. I Love Youâ€šÂ…Â' Oct. 4 | False | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/simons-6hitter-downs-mets-21.html | SIMONS 6â€šÂ…Â'HITTER DOWNS METS, 2â€šÂ…Â'1 | False | By DEANE McGOWEN | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/times-libel-case-is-given-to-jury.html | TIMES LIBEL CASE IS GIVEN TO JURY | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/mrs-sheffield-84-taught-deaf-pupils.html | MRS. SHEFFIELD, 84, TAUGHT DEAF PUPILS | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/details-of-abortive-antiarif-coup-leak-out-of-iraq.html | Details of Abortive Antiâ€šÂ…Â'Arif Coup Leak Out of Iraq | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/drew-properties-acquires-3-howard-johnson-lodges.html | Drew Properties Acquires 3 Howard Johnson Lodges | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/rush-to-join-stock-exchanges-hurts-dealers-in-unlisted-stock.html | Rush to Join Stock Exchanges Hurts Dealers in Unlisted Stock | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/dr-alan-chesney-of-johns-hopkins-ezdean-of-medical-school-dies-in.html | DR. ALAN CHESNEY OF JOHNS HOPKINS; Eâ€šÂ…Â'Dean of Medical School Dies in Baltimore at 76 | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/dun-bradstreet-reports-rise-in-business-failures.html | Dun & Bradstreet Reports Rise in Business Failures | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/greece-reports-intrusion.html | Greece Reports Intrusion | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/bid-made-to-clear-doctor-in-jersey.html | BID MADE TO CLEAR DOCTOR IN JERSEY | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/mildred-steimle-expert-on-antiques-and-glass.html | Mildred Steimle, Expert On Antiques and Glass | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/title-wants-to-play-friday-night-but-giants-will-go-with-wood.html | Title Wants to Play Friday Night, but Giants Will Go With Wood; FURTHER INJURY TO STAR FEARED; A Return Against Redskins Is Seen as Too Soon for Title to Recuperate | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/hamburg-honors-n-y-port.html | Hamburg Honors N. Y. Port | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/united-shoe-machinery.html | United Shoe Machinery | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/leonardmccormick.html | Leonardâ€šÂ…Â'McCormick | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/wagner-names-city-cultural-aide.html | Wagner Names City Cultural Aide | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/where-is-tax-reform.html | Where Is Tax Reform? | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/victorian-landmark-in-greenwich-village-is-to-be-library-branch-the.html | Victorian Landmark in Greenwich Village Is to Be Library Branch; The Salvage of Old Jeff; Determination of â€šÂ…Â'Villageresâ€šÂ…Â' to Save Historic Courthouse Proves Effective | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/arrests-in-darien-backed-by-public-judges-ruling-on-adults-who.html | ARRESTS IN DARIEN BACKED BY PUBLIC; Judge's Ruling on Adults Who Serve Teenâ€šÂ…Â'Agers Liquor Is Applauded; BUT TOWN IS DEFENDED; Many Insist That Suburb Is Like Any Otherâ€šÂ…Â'Blame Placed on Parents | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/letters-to-the-times-less-trucking-more-rail-use.html | Letters To The Times; Less Trucking, More Rail Use | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/harry-l-chemidlin.html | HARRY L. CHEMIDLIN | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/new-motions-stall-road-fraud-trials.html | NEW MOTIONS STALL ROAD FRAUD TRIALS | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/earthquakes-called-essential.html | Earthquakes Called Essential | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/news-analysis-teenage-drinking-darien-parents-argue-pros-and-cons.html | News Analysis; TeenâSÂ„Â"Age Drinking; Darien Parents Argue Pros and Cons Of Serving Youths Liquor at Home | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/tides-threaten-low-areas-here-hurricane-due-to-drive-rain-and-high.html | TIDES THREATEN LOW AREAS HERE; Hurricane Due to Drive Rain and High Winds Into City | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/senate-may-get-a-modified-curb-on-redistricting-mansfield-and.html | SENATE MAY GET A MODIFIED CURB ON REDISTRICTING; Mansfield and Dirksen in Tentative Agreement on a Substitute Proposal; IT GIVES STATES LEEWAY; Legislatures Would Have Length of Session Plus 30 Days to Apportion | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/rise-in-ship-losses-in-first-half-of-64-is-causing-concern.html | Rise in Ship Losses In First Half of '64 Is Causing Concern | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/text-in-mondays-times.html | Text in Monday's Times | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/paperboard-output-72-over-63-rate.html | PAPERBOARD OUTPUT 7.2% OVER '63 RATE | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/theater-mostel-as-tevye-in-fiddler-on-the-roof-sholem-aleichem.html | Theater: Mostel as Tevye in âSÂ„Â"Fiddler on the RoofâSÂ„Â"; Sholem Aleichem Tales Made Into a Musical | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/saturn-spacecraft-plunges-out-of-orbit-after-4-days.html | Saturn Spacecraft Plunges Out of Orbit After 4 Days | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/cubabahamas-air-route-is-questioned-in-nassau.html | CubaâSÂ„Â"Bahamas Air Route Is Questioned in Nassau | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/jockey-dies-in-auto-crash.html | Jockey Dies in Auto Crash | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/warren-findings-due-next-suday-assassination-report-to-be-made.html | WARREN FINDINGS DUE NEXT SUDAY; Assassination Report to Be Made Public at 6:30 P.M. | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/ford-posts-no-16-with-reniffs-aid-ramos-helps-stottlemyre-win.html | FORD POSTS NO. 16 WITH RENIFF'S AID; Ramos Helps Stottlemyre Win OpenerâSÂ„Â® Maris, Linz, Mantle, Pepitone Connect | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/farm-wife-in-sumatra-delivered-of-quintuplets.html | Farm Wife in Sumatra Delivered of Quintuplets | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/greek-premier-revokes-decree.html | Greek Premier Revokes Decree | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/antiques-fair-ends-friday.html | Antiques Fair Ends Friday | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/bishops-back-10-sections-on-collective-church-rule.html | Bishops Back 10 Sections On Collective Church Rule | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/letters-to-the-times-vietnam-role-criticized.html | Letters To The Times; Vietnam Role Criticized | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/first-negro-savings-association-in-britain-will-open-next-year.html | First Negro Savings Association In Britain Will Open Next Year | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/farewell-in-venezuela.html | Farewell in Venezuela | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/soviet-ships-and-aircraft-scouting-natos-maneuvers-in-the-atlantic.html | Soviet Ships and Aircraft Scouting NATO's Maneuvers in the Atlantic | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/driver-killed-in-crash-on-parkway-in-brooklyn.html | Driver Killed in Crash On Parkway in Brooklyn | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/miners-chief-in-hiding.html | Miners' Chief in Hiding | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/canadian-dollar-stages-a-gain-british-pound-rises-one-point.html | Canadian Dollar Stages a Gain; British Pound Rises One Point | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/fbi-director-will-get-sword-of-loyola-award.html | F.B.I. Director Will Get Sword of Loyola Award | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/maldive-islands-warn-britain.html | Maldive Islands Warn Britain | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/pecan-festival-to-help-grace-church-women.html | Pecan Festival to Help Grace Church Women | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/microscope-with-tv-magnifies-objects-by-2-million-times.html | Microscope With TV Magnifies Objects By 2 Million Times | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/leslie-c-jayne-64-former-professor.html | LESLIE C. JAYNE, 64, FORMER PROFESSOR | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/many-issues-spark-upturn-but-impact-of-advance-is-pared-at-closing.html | Many Issues Spark Upturn, but Impact of Advance Is Pared at Closing; KEY AVEAGES DISAGREE; Nonferrous âSÂ„Â" Metal Makers Remain in the Spotlight âSÂ„Â®Volume Declines | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/morrell-and-unions-in-accord.html | Morrell and Unions in Accord | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/greece-sees-profit-on-wedding.html | Greece Sees Profit on Wedding | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/barbara-adolph-to-be-the-bride-of-philip-h-gold-radcliffe-graduate.html | Barbara Adolph To Be the Bride Of Philip H. Gold; Radcliffe Graduate and Biochemist EngagedâSÂ„Â®Winter Nuptials | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/hugh-w-long-co-elects-vice-president.html | Hugh W. Long & Co. Elects Vice President | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/foreign-affairs-making-a-molehill-out-of-a-mountain.html | Foreign Affairs; Making a Molehill Out of a Mountain | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/girl-15-killed-in-jersey-in-explosion-and-fire.html | Girl, 15, Killed in Jersey In Explosion and Fire | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/thomas-m-keefe-65-brass-concern-aide.html | THOMAS M. KEEFE, 65, BRASS CONCERN AIDE | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/identical-offers-made-for-bonds-one-syndicate-raises-its-bid-to-win.html | IDENTICAL OFFERS MADE FOR BONDS; One Syndicate Raises its Bid to Win Delaware Issue | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/annie-girardot-stars-in-the-ape-woman.html | Annie Girardot Stars in 'The Ape Woman' | True | By Bosley Crowther | 1992-06-08 | RE0000582855 | B00000137869 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/doctors-report-segni-gains.html | Doctors Report Segni Gains | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/yugoslav-leads-the-field-in-womens-chess-tourney.html | Yugoslav Leads the Field In Women's Chess Tourney | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/strike-cuts-illinois-phones.html | Strike Cuts Illinois Phones | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/burnshess.html | Burnsâ€šÃ„ô8Hess | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/canada-adds-curb-on-foreign-capital.html | Canada Adds Curb On Foreign Capital | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/new-moscow-aid-to-cairo-set-in-newly-signed-pacts.html | New Moscow Aid to Cairo Set in Newly Signed Pacts | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/davis-cup-squads-try-new-stadium-100000-cleveland-arena-to-have.html | DAVIS CUP SQUADS TRY NEW STADIUM; $100,000 Cleveland Arena to Have Brief Existence | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/new-school-dedicated-by-quaker-seminary.html | New School Dedicated By Quaker Seminary | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/dempsey-renews-fight-for-rail-aid-calls-for-talk-with-trustees-of.html | DEMPSEY RENEWS FIGHT FOR RAIL AID; Calls for Talk With Trustees of New Haven in Effort to Save Commuter Plan; â€šÃ„Ú'DISAPPOINTEDâ€šÃ„Ú' BY VETO; But Westchester Rejection Is Taken in Stride by Morning Traingoers | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/boy-found-hanged-in-school.html | Boy Found Hanged in School | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/gop-poll-results-found-10-better-for-goldwater.html | G.O.P. Poll Results Found 10% Better for Goldwater | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/syria-ousting-chase-bank.html | Syria Ousting Chase Bank | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/deposit-box-supplanting-wall-safes.html | Deposit Box Supplanting Wall Safes | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/new-jerseys-plan-to-widen-turnpike-opposed-by-tobin.html | New Jersey's Plan To Widen Turnpike Opposed by Tobin | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/bayh-cancels-talk-reports-threat-by-doctors-had-been-scheduled-to.html | Bayh Cancels Talk, Reports Threat by Doctors; Had Been Scheduled to Speak to Fort Wayne Pharmacists; Senator Says Druggists Were Warned of Business Losses | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/katzenbach-vows-baker-inquiry-aid.html | KATZENBACH VOWS BAKER INQUIRY AID | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/avon-files-plans-to-sell-shares-of-capital-stock.html | Avon Files Plans to Sell Shares of Capital Stock | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/spirit-of-lincoln-is-invoked-at-fair-gov-kerner-stresses-civil.html | SPIRIT OF LINCOLN IS INVOKED AT FAIR; Gov. Kerner Stresses Civil Rights at Illinois Day | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/arm-is-stitched-back-on.html | Arm Is Stitched Back On | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/angels-down-chicago-10.html | Angels Down Chicago, 1â€šÃ„Ã²0 | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/indians-slain-at-kashmir-line.html | Indians Slain at Kashmir Line | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/police-aide-urges-new-antismut-law.html | POLICE AIDE URGES NEW ANTISMUT LAW | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/us-sailing-supremacy-challenging-nations-lag-far-behind-in.html | U.S. Sailing Supremacy; Challenging Nations Lag Far Behind In Technical Skills and Experience | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/richard-gilmartin-suffolk-leader-59.html | RICHARD GILMARTIN, SUFFOLK LEADER, 59 | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/hertz-seeks-london-listing.html | Hertz Seeks London Listing | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/new-london-supplement-faces-newsdealer-strike.html | New London Supplement Faces Newsdealer Strike | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/portugal-protests-to-india-over-goa.html | PORTUGAL PROTESTS to INDIA OVER GOA | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/alice-ramsay-affianced.html | Alice Ramsay Affianced | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/denmark-may-get-minority-regime-krags-partners-in-coalition-lose.html | DENMARK MAY GET MINORITY REGIME; Krag's Partners in Coalition Lose One Seat in Election | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/goldwater-foes-using-stop-signs-in-campaign.html | Goldwater Foes Using Stop Signs in Campaign | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/37-statet-aid-atom-agency.html | 37 Statet Aid Atom Agency | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/trafficaccident-injuries-decline-in-city-in-week.html | Trafficâ€šÃ„Ã²Accident Injuries Decline in City in Week | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/teacher-accused-of-145141-theft-exstockholder-alleges-he-looted.html | TEACHER ACCUSED OF $145,141 THEFT; Exâ€šÃ„Ã²Stockholder Alleges He Looted Finance Concerns | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/conferees-agree-on-foodaid-bill-vote-extension-and-controls-over.html | CONFEREES AGREE ON FOODâ€šÃ„Ã²AID BILL; Vote Extension and Controls Over Foreign Currencies | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/city-opera-adds-17-to-its-roster-record-number-of-singers-have.html | CITY OPERA ADDS 17 TO ITS ROSTER; Record Number of Singers Have Debuts This Season | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/mrs-ralph-dlugoff.html | MRS. RALPH DLUGOFF | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/6-drown-in-flood-in-ecuador.html | 6 Drown in Flood in Ecuador | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/japans-enjo.html | Japan's 'Enjo' | True | HOWARD THOMPSON. | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/sac-gets-personnel-head.html | SAC Gets Personnel Head | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/bolivia-exiles-33-and-expresident-accused-of-coup-plot-they-are.html | BOLIVIA EXILES 33 AND EXâ€šÃ„Ã²PRESIDENT; Accused of Coup Plot, They Are Flown to Paraguay | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/new-group-seeks-mid963-city-copters-citizens-unit-to-press-first.html | NEW GROUP SEEKS MID963â€šÃ„Ã²CITY COPTERS; Citizens' Unit to Press First for the Pan Am Heliport | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/agena-tests-this-week.html | Agena Tests This Week | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/moses-feinstein-founded-hebrew-teachers-school.html | Moses Feinstein, Founded Hebrew Teachers School | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/rail-board-member-resigns.html | Rail Board Member Resigns | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/thurmond-is-uneasy-over-gop-liberals.html | THURMOND IS UNEASY OVER G.O.P. LIBERALS | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/reds-with-otoole-subdue-phils-92-trail-by-412-games.html | Reds, With O'Toole, Subdue Phils, 9â€‹â€‹Â*2, Trail by 4Â·Ë†C Games | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/strike-settled-in-saigon.html | Strike Settled in Saigon | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/demands-by-cyprus-imperiling-unbid-to-expand-peace-force.html | Demands by Cyprus Imperiling U.N.Bid to Expand Peace Force | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/mort-sahl-hospitalized.html | Mort Sahl Hospitalized | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/rye-residents-vote-to-buy-country-club.html | Rye Residents Vote To Buy Country Club | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/terrorist-hunted-as-de-gaulle-reaches-french-exile-sought-by.html | Terrorist Hunted as de Gaulle Reaches Bogota; French Exile Sought by Armyâ€‹â€‹Â·Â®Communique Calls Visit to Caracas a Success | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/allan-n-doremus.html | ALLAN N. DOREMUS | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/house-votes-fund-to-fight-poverty-750-million-is-included-in.html | HOUSE VOTES FUND TO FIGHT POVERTY; $750 Million Is included in Supplemental Measure | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/custom-shielded-record-of-rapist-court-allowing-boy-bail-did-not-see.html | CUSTOM SHIELDED RECORD OF RAPIST; Court Allowing Boy Bail Did Not See Juvenile Dossier | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/mrs-larkin-wins-in-golfing-upset-ousts-mrs-cici-medalist-in-long.html | MRS. LARKIN WINS IN GOLFING UPSET; Ousts Mrs. Cici, Medalist, in Long Island Play, 6 and 5 | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/a-rare-bison-is-born-here.html | A Rare Bison Is Born Here | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/city-aide-testing-ruling-on-ethics-lawyer-seeks-to-act-for-rent.html | CITY AIDE TESTING RULING ON ETHICS; Lawyer Seeks to Act for Rent Agency Colleagues | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/bonn-hails-general-disgraced-by-hitler.html | BONN HAILS GENERAL DISGRACED BY HITLER | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/alcoa-ordered-to-divest-its-ownership-of-cupples.html | Alcoa Ordered to Divest Its Ownership of Cupples | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/steve-allen-ends-own-show-oct-23-released-by-westinghouse-for-cbs.html | STEVE ALLEN ENDS OWN SHOW OCT. 23; Released by Westinghouse for C.B.S. Engagement | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/barbara-kuch-to-be-wed.html | Barbara Kuch to Be Wed | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/the-tonkin-gulf-mystery.html | The Tonkin Gulf Mystery | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/johnson-exhorts-voters-to-reject-demagogic-pleas-in-talk-to.html | JOHNSON EXHORTS VOTERS TO REJECT DEMAGOGIC PLEAS; In Talk to Steelworkers, He | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/drinks-for-teenagers.html | Drinks for Teenâ€‹â€‹Â·Â®Agers | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/man-in-the-news-maltas-dissenter-dominic-mintoff.html | Man in the News; Malta's Dissenter; Dominic Mintoff | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/rusk-says-us-will-retain-firm-policy-in-southeast-asia.html | Rusk Says U.S. Will Retain Firm Policy in Southeast Asia | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/africans-appeal-to-us-to-remove-arms-from-congo-to-remove-arms-from-congo-conciliation-board.html | AFRICANS APPEAL TO U.S. TO REMOVE ARMS FROM CONGO; Conciliation Board to Send Delegation to Make Plea to Johnson This Week; STEP CALLED PEACE KEY; Tshombe Said to Antagonize 9â€‹â€‹Â·Â®Nation Panel by Refusal to Meet With Rebels | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/bonds-rise-in-prices-of-us-government-securities-spills-over-into.html | Bonds: Rise in Prices of U.S. Government Securities Spills Over Into Corporates; UTILITIES REPORT SHARP ADVANCES; Aggressive Bidding Results for Delaware Power and Rochester Gas Issues | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/pardue-racing-driver-dies-in-north-carolina-crash.html | Pardue, Racing Driver, Dies In North Carolina Crash | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/music-notes.html | MUSIC NOTES | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/civic-leaders-form-antibirch-council.html | Civic Leaders Form Antiâ€‹â€‹Â·Â®Birch Council | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/va-reports-on-patients.html | V.A. Reports on Patients | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/fotochrome-paces-vigorous-trading-on-american-list.html | Fotochrome Paces Vigorous Trading On American List | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/ballet-city-dancers-open-new-season-melissa-hayden-seen-with.html | Ballet: City Dancers Open New Season; Melissa Hayden Seen With d'Amboise; Ballerina Is in Good Form After Injury | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/the-proceeding-in-washington.html | The Proceeding In Washington | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/welch-scientific-elects.html | Welch Scientific Elects | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/higher-price-urged-for-bus-takeover.html | HIGHER PRICE URGED FOR BUS TAKEOVER | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/longshore-chief-opposes-arbitration.html | Longshore Chief Opposes Arbitration | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/argentines-backs-siege-order.html | Argentines Backs Siege Order | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/ussailors-raid-italian-office.html | U.S.Sailors Raid Italian Office | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/humphrey-in-capital-gets-house-speakers-acclaim.html | Humphrey, in Capital, Gets House Speaker's Acclaim | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/now-challenger-faces-hurricane-british-cup-yacht-is-towed-to-pt.html | NOW, CHALLENGER FACES HURRICANE; British Cup Yacht Is Towed to PT Base for Safety | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/mrs-hymans-88-leads-in-long-island-medal-play.html | Mrs. Hyman's 88 Leads In Long Island Medal Play | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/fees-emphasized-in-stock-reform-study-urged-into-charges-of-big.html | FEES EMPHASIZED IN STOCK REFORM; Study Urged Into Charges of Big Board Members | True | | 1992-06-08 | RE0000582824 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/methodists-total-10304184.html | Methodists Total 10,304,184 | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/binnings-77-leads-trials-for-us-seniors-tourney.html | Binning's 77 Leads Trials For U.S. Seniors Tourney | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/army-confirms-release.html | Army Confirms Release | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/homer-by-kaline-sinks-baltimore-rakow-stars-in-relief-for-victoria.html | HOMER BY KALINE SINKS BALTIMORE; Rakow Stars in Relief for Victoriaâ€¦â€¦White Sox Lose and Fall to 3ÂÎC Behind | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/firestone-tire-rubber-announces-price-rises.html | Firestone Tire & Rubber Announces Price Rises | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/shopping-centers-warned-on-growth-of-nearby-stores.html | Shopping Centers Warned on Growth Of Nearby Stores | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/qantas-empire-airways.html | Qantas Empire Airways | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/talks-on-peking-rift-expected.html | Talks on Peking Rift Expected | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/james-j-ryan-55-a-dealer-in-bonds.html | JAMES J. RYAN, 55, A DEALER IN BONDS | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/nixon-to-make-100-in-36-states-for-the-gop.html | Nixon to Make 100 Talks In 36 States for the G.O.P. | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/gallo-trial-barely-begun-ends-17-plead-guilty-and-8th-is-freed.html | Gallo Trial, Barely Begun, Ends; 17 Plead Guilty, and 8th Is Freed | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/president-backed-by-steel-workers-many-at-convention-likens.html | PRESIDENT BACKED BY STEEL WORKERS; Many at Convention, Likens Goldwater to Hitler | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/mississippi-calls-jury-in-slay-inggs-neshoba-county-group-sets-its.html | MISSISSIPPI CALLS JURY IN SLAYINGGS; Neshoba County Group Sets Its Own Rights Inquiry | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/mrs-tracy-mrs-hockenjos-share-lead-in-jersey-golf.html | Mrs. Tracy, Mrs. Hockenjos Share Lead in Jersey Golf | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/miss-sherry-tiger-is-prospective-bride.html | Miss Sherry Tiger Is Prospective Bride | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/miller-explanation-asked.html | Miller Explanation Asked | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/hoffman-offers-4-violin-sonatas-works-by-franck-and-3-of-his-pupils.html | HOFFMAN OFFERS 4 VIOLIN SONATAS; Works by Franck and 3 of His Pupils Are Performed | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/du-point-adding-a-fund-venture-key-cog-in-family-holdings-may.html | DU POINT ADDING A FUND VENTURE; Key Cog in Family Holdings May Manage Blue Ridge | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/british-guiana-paper-raided.html | British Guiana Paper Raided | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/noneconomic-issues-hold-up-gm-pact.html | NONECONOMIC ISSUES HOLD UP G.M. PACT | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/dying-winds-help-to-check-californias-forest-fires.html | Dying Winds Help to Check California's Forest Fires | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/getting-brandy-out-of-the-snaffler.html | Getting Brandy Out of the Sniffer | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/vera-r-southard-dies-columbia-trustees-aide.html | Vera R. Southard Dies; Columbia Trusteesâ€¦Â Â´ Aide | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/bunche-visits-belgrade.html | Bunche Visits Belgrade | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/letters-to-the-times-more-smoking-con-ed-stacks.html | Letters To The Times; More Smoking Con Ed Stacks | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/giants-win-by-71-as-cepeda-excels.html | GIANTS WIN BY 7â€¦â€¦Â¹1 AS CEPEDA EXCELS | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/music-lewenthal-is-offering-allkan-at-town-hall-pianist-back-after.html | Music: Lewenthal Is Offering Allkan at Town Hall; Pianist Back After 13 Years' Absence | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/italian-reds-fly-to-soviet-bloc.html | Italian Reds Fly to Soviet Bloc | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/western-union-division-selects-vice-president-thomas-s-greenish.html | Western Union Division Selects Vice President Thomas S. Greenish | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/youth-recruiting-fans-for-kennedy-gets-screaming-teenagers-for.html | YOUTH RECRUITING FANS FOR KENNEDY; Gets Screaming Teenâ€¦Â Â´Agers for Brooklyn Rallies | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/hobbyists-work-up-head-of-steam-for-private-rolling-stock-in.html | Hobbyists Work Up Head of Steam for Private Rolling Stock in Western New Jersey; Railroad Enthusiasts in Jersey To Open 6â€¦Â Â´Mile Weekend Line | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/2-new-york-men-guilty-in-fraud-over-bankruptcy.html | 2 New York Men Guilty In Fraud Over Bankruptcy | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/books-and-authors.html | Books and Authors | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/eisenhower-on-tv-with-gold-water-in-film-they-decry-charge-gop-is.html | EISENHOWER ON TV WITH GOLD WATER; In Film, They Decry Charge G.O.P. Is Warmongering | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/tv-minor-hero-is-posted-in-lieu-of-james-bond-minor-hero-is-posted.html | TV: Minor Hero Is Posted in Lieu of James Bond; â€¦Â Â´Man Hero From U.N.C.L.Eâ€¦Â Â´ Faces First Perils; 2d Tehvision Festival Also Disappointing | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/rescuers-clearing-path-to-4-in-pit.html | Rescuers Clearing Path to 4 in Pit | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/french-are-hunting-3-kidnapped-pupils-aunt-is-questioned.html | French Are Hunting 3 Kidnapped Pupils; Aunt Is Questioned | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/british-scholar-rebukes-scientists-who-emigrate.html | British Scholar Rebukes Scientists who Emigrate | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/de-gaulle-shakes-off-potential-contretemps.html | De Gaulle Shakes Off Potential Contretemps | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/history-museum-picks-chairman-of-education.html | History Museum Picks Chairman of Education | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/steuben-to-present-new-crystal-pieces.html | Steuben to Present New Crystal Pieces | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/wood-field-and-stream-clear-shots-at-abundant-deer-offered-by-ute.html | Wood, Field and Stream; Clear Shots at Abundant Deer Offered by Ute Indians in 5â€‹ÂÂday Expedition | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/auto-man-rebuts-safety-criticism-isbrandt-calls-industry-best-judge.html | AUTO MAN REBUTS SAFETY CRITICISM; Isbrandt Calls Industry Best Judge of What Is Needed | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/robert-van-goor-health-executive.html | ROBERT VAN GOOR, HEALTH EXECUTIVE | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/chemicals-concern-maps-stock-payout.html | CHEMICALS CONCERN MAPS STOCK PAYOUT | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/news-analysis-discord-in-vietnam-authority-of-saigon-regime.html | News Analysis; Discord in Vietnam; Authority of Saigon Regime Weakening Under the Demands of Divisive Forces | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/lippmann-at-75.html | Lippmann at 75 | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/letters-to-the-times-voting-by-new-residents-operation-of-new-state.html | Letters to the Times; Voting by New Residents; Operation of New State Law as It Affects Group Described | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/poles-laud-us-relief-units.html | Poles Laud U.S. Relief Units | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/trailcommission-bill-passed.html | Trailâ€‹ÂÂCommission Bill Passed | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/turkey-pardons-4-leaders-of-ousted-menderes-regime.html | Turkey Pardons 4 Leaders of Ousted Menderes Regime | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/school-death-toll-now-35-in-indian-food-poisoning.html | School Death Toll Now 35; In Indian Food Poisoning | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/texas-industries-and-colonial-join-directors-agree-in-principle-on.html | TEXAS INDUSTRIES AND COLONIAL JOIN; Directors Agree in Principle on $44 Million Merger | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/south-korean-sentry-slain-by-5-believed-to-be-reds.html | South Korean Sentry Slain By 5 Believed to Be Reds | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/air-officer-fiance-of-glenys-j-garnell.html | Air Officer Fiance Of Glenys J. Garnell | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/stocks-advance-on-london-board-milan-list-shows-gains-in-an-activa.html | STOCKS ADVANCE ON LONDON BOARD; Milan List Shows Gains in an Activa Session | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/jones-laughlin-plans-new-steel-blast-furnace.html | Jones & Laughlin Plans New Steel Blast Furnace | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/bridge-deal-in-a-british-contest-stumps-most-declarers.html | Bridge; Deal in a British Contest Stumps Most Declarers | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/koonce-of-cubs-blanks-dodgers-gains-10-victory-following-injury-to.html | KOONCE OF CUBS BLANKS DODGERS; Gains 1â€‹ÂÂ0 Victory Following Injury to Burdette in First | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/new-york-the-campaign-now-enters-its-decisive-phase.html | New York; The Campaign Now Enters Its Decisive Phase | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/british-restore-room-where-charles-i-lost-head.html | British Restore Room Where Charles I Lost Head | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/rebel-mutiny-is-reported.html | Rebel Mutiny Is Reported | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/wharram-of-hawks-suffers-skull-fracture-in-exhibition.html | Wharram of Hawks Suffers Skull Fracture in Exhibition | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/gaborders-curb-on-air-charters-scheduled-lines-must-limit-number-of.html | G.A.B.ORDERS CURB ON AIR CHARTERS; Scheduled Lines Must Limit Number of Offâ€‹ÂÂRoute Trips | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/moiseyev-dancers-perform-in-london.html | MOISEYEV DANCERS PERFORM IN LONDON | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/labor-boycotts-malta-session-opposition-chief-absent-as-free.html | LABOR BOYCOTTS MALTA SESSION; Opposition Chief Absent as Free Parliament Opens | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/warren-makes-speech.html | Warren Makes Speech | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/way-ward-balloons-befuddle-bankers.html | Wayward Balloons Befuddle Bankers | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/miller-says-critics-use-gestapo-tactic.html | Miller Says Critics Use Gestapo Tactic | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/sidelights-dillon-pondering-second-term.html | Sidelights; Dillon Pondering Second Term | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/deep-freeze-girls-bought.html | â€‹ÂÂDeepâ€‹ÂÂFreeze Girlsâ€‹ÂÂ ' Bought | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/milo-j-sutliff-publisher-dead-developer-of-book-clubs-headed.html | MILO J. SUTLIFF, PUBLISHER, DEAD; Developer of Book Clubs Headed Cr:eystone Corp. | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/us-to-build-dispensary.html | U.S. to Build Dispensary | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/goldwater-says-generals-have-a-nuclear-authority.html | Goldwater Says Generals Have a Nuclear Authority | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/sara-barnard-engaged-to-donald-edwards.html | Sara Barnard Engaged To Donald Edwards | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/r-h-macy-to-split-stock-2-for-1-and-raise-dividend-to-30-cents.html | R. H. Macy to Split Stock 2 for 1 And Raise Dividend to 30 Cents | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/letters-to-the-times-presidents-property-execution-of-race-covenant.html | Letters to the Times; President's Property; Execution of Race Covenant as Miller Charges Explained | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/business-leaders-in-the-south-split-on-candidates.html | Business Leaders in the South Split on Candidates | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/state-democrats-unify-campaigns-friction-among-johnson-and-kennedy.html | STATE DEMOCRATS UNIFY CAMPAIGNS; Friction Among Johnson and Kennedy Backers Is Eased With Help of Wagner | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/negroes-bid-us-act-in-mississippi-3-women-assert-they-won-vow-for.html | NEGROES BID U.S. ACT IN MISSISSIPPI; 3 Women Assert They Won Vow for Aid in Bombings | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/washington-is-silent.html | Washington Is Silent | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/title-billiard-match-gets-under-way-here-lassiter-champion-is.html | Title Billiard Match Gets Under Way Here; Lassiter, Champion, Is Trailing Cranfield After 2 Sessions | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/scranton-berates-the-administration.html | SCRANTON BERATES THE ADMINISTRATION | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/brooklyn-realty-board-elects-new-officers.html | Brooklyn Realty Board Elects New Officers | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/firm-worked-on-case.html | Firm Worked on Case | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/books-of-the-times-a-troubadour-and-the-third-crusade.html | Books of The Times; A Troubadour and the Third Crusade | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/souvanna-phouma-leaves-paris-to-report-to-ruler.html | Souvanna Phouma Leaves Paris to Report to Ruler | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/newark-hospital-workers-win-bid-for-an-election.html | Newark Hospital Workers Win Bid for an Election | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/10-utilities-in-9-western-states-map-a-105-billion-expansion.html | 10 Utilities in 9 Western States Map a $10.5 Billion Expansion | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/price-regulation-of-gas-defended.html | PRICE REGULATION OF GAS DEFENDED | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/house-unit-votes-a-justice-inquiry-hoffa-cases-omitted-from.html | HOUSE UNIT VOTES A JUSTICE INQUIRY; Hoffa Cases Omitted From Department Studyâ€‹â€‹Union Had Urged Investigation | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/suburban-pupils-called-deprived-educator-says-they-often-lose-touch.html | SUBURBAN PUPILS CALLED DEPRIVED; Educator Says They Often Lose Touch With Others | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/112-million-bond-offering-set-to-finance-maryland-projects.html | $112 Million Bond Offering Set To Finance Maryland Projects | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/cancer-care-chapter-in-brooklyn-sets-fete.html | Cancer Care Chapter In Brooklyn Sets Fete | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/credit-unit-sued-on-trust-charges-justice-agency-acts-to-bar-loan.html | CREDIT UNIT SUED ON TRUST CHARGES; Justice Agency Acts to Bar Loan Concern's Merger Into No. 3 in the U.S.; ASKS COURT INJUNCTION; Charges Acquisition Would Be Violating the Sherman and the Clayton Acts | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/9-indicted-here-in-cubantrip-case-charged-with-conspiracy.html | 9 INDICTED HERE IN CUBANTRIP CASE; Charged With Conspiracy in Arranging a Tour | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/youth-agencies-curbed-by-mayor-antipoverty-projects-told-to-conduct.html | YOUTH AGENCIES CURBED BY MAYOR; Antipoverty Projects Told to Conduct Business Through Regular City Offices | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/griffith-defeats-curvis-and-retains-welterweight-title-champion.html | Griffith Defeats Curvis and Retains Welterweight Title; CHAMPION DROOPS GAME FOE 3 TIMES; Easily Wins 15â€‹â€‹Round Bout in London, Though Seized With Leg Cramps at End | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/oslo-bond-issue-marketed-here-first-made-under-new-tax-amounts-to.html | OSLO BOND ISSUE MARKETED HERE; First Made Under New Tax Amounts to $15 Million | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/french-dairymen-extend-milk-strike-beyond-paris.html | French Dairymen Extend Milk Strike Beyond Paris | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/ushelds-haitian-in-attempt-to-export-100000-in-arms.html | U.S.Holds Haitian in Attempt to Export $100,000 in Arms | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/70-jailed-in-west-bengal.html | 70 Jailed in West Bengal | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/capital-assumes-that-some-field-commanders-can-use-atom-weapons-in.html | Capital Assumes That Some Field Commanders Can Use Atom Weapons in Specific Situations | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/modellsdavega-picks-new-executive-officer.html | Modellâ€‹â€‹Davega Picks New Executive Officer | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/kashmir-accuses-jailed-chief-says-he-was-under-inquiry-and.html | KASHMIR ACCUSES JAILED EXâ€‹â€‹CHIEF; Says He Was Under Inquiry and Threatened Security | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/food-menu-for-a-story-mother-of-3-combines-writing-with-wide.html | Food: Menu for a Story; Mother of 3 Combines Writing With Wide Interest in Cooking | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/childrenswear-market-soaring-to-record.html | Childrenâ€‹â€‹Wear Market Soaring to Record | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/two-plays-due-off-broadway.html | Two Plays Due Off Broadway | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/new-police-course-offered-by-state.html | NEW POLICE COURSE OFFERED BY STATE | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/bill-would-save-city-landmarks-commission-would-pass-on-alteration.html | BILL WOULD SAVE CITY LANDMARKS; Commission Would Pass on Alteration Plans | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/50-firms-in-europe-trade-bloc-face-a-rare-antitrust-ruling.html | 50 Firms in Europe Trade Bloc Face a Rare Antitrust Ruling | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/italian-industrial-index-dips.html | Italian Industrial Index Dips | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/goldwater-scored-on-union-attitude.html | GOLDWATER SCORED ON UNION ATTITUDE | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/service-conducted-for-slain-peddler.html | SERVICE CONDUCTED FOR SLAIN PEDDLER | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/gromyko-will-represent-soviet-at-grotewohi-burial.html | Gromyko Will Represent Soviet at Grotewohi Burial | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/hospital-to-gain-by-oct-8-lunch-of-its-auxiliary-women-of.html | Hospital to Gain By Oct. 8 Lunch Of Its Auxiliary; Women of Presbyterian Will Hold Event at the Cosmopolitan Club | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/senate-confirms-shriver-as-antipoverty-director.html | Senate Confirms Shriver As Antipoverty Director | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/meeting-on-minority-groups-scheduled-by-actors-equity.html | Meeting on Minority Groups Scheduled by Actors Equity | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/barbara-mcintire-upset-4-and-2-in-british-amateur-golf-french-girl.html | Barbara McIntire Upset, 4 and 2, in British Amateur Golf; FRENCH GIRL, 19, OUSTS AMERICAN; 5 U.S. Curtis Cup Players Advance to Third Roundâ€‹â€‹Field Reduced to 32 | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/spains-claim-to-gibraltar-debated-by-un-unit-selfdetermination.html | Spain's Claim to Gibraltar Debated By U.N. Unit; Selfâ€‹â€‹Determination Assailed by Mayor of Nearby Town | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/society-welcomes-expose.html | Society â€‹â€‹Welcomesâ€‹â€‹ Expose | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/commodities-soybean-prices-weaken-on-profit-taking-after-an-early.html | Commodities: Soybean Prices Weaken on Profit Taking After an Early  Advance; GRAINS SELL OFF ON CHICAGO BOARD; Potato Futures Dip in Active Trading䒉ÂＡ§Copper Moves Higher in a Busy Day | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/murder-ahoy.html | 'Murder Ahoy' | True | A. H. WEILER | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/red-sox-top-senators-30-with-3-runs-in-9th-inning.html | Red Sox Top Senators, 3䒉ÂＡ'0, With 3 Runs in 9th Inning | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/as-de-gaulle-travels-so-travel-100-in-his-retinue.html | As de Gaulle Travels, So Travel 100 in His Retinue | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/art-a-hit-scored-by-28-painters-lured-from-latin-america.html | Art: A Hit Scored by 28 Painters Lured From Latin America | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/four-british-prisoners-escape-from-dartmoor.html | Four British Prisoners Escape From Dartmoor | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/rusk-in-cautionary-landing.html | Rusk in Cautionary Landing | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/clarence-g-tiefert.html | CLARENCE G. TIEFERT | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/frank-johnsons-have-child.html | Frank Johnsons Have Child | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/all-quiet-in-la-paztoday.html | All Quiet in La Paz䒉ÂＡ§Today | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/david-borton-to-wed-miss-harriet-brown.html | David Borton to Wed Miss Harriet Brown | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/longball-hitting-contest-proves-that-the-mets-could-make-use-of.html | Long䒉ÂＡ'Ball Hitting Contest Proves That the Mets Could Make Use of Some of Jets' Power | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/new-soviet-history-evades-stalin-issue.html | NEW SOVIET HISTORY EVADES STALIN ISSUE | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/gulf-western-industries.html | Gulf & Western Industries | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/theater-opens-fall-season.html | Theater Opens Fall Season | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/kennedy-assails-keating-tactics-nazidelal-charge-a-sorry-low-democrat.html | KEMEDY ASSAILS KEATING TACTICS; Nazi䒉ÂＡ'Deal Charge a 䒉ÂＡ'Sorry Low,䒉ÂＡ¨ Democrat Says | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/norfolk-railway-votes-a-dividend-directors-declare-a-special-payment.html | NORFOLK RAILWAY VOTES A DIVDEND; Directors Declare a Special Payment of $1 a Share as Earnings Climb | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/museum-damaged-by-fire.html | Museum Damaged by Fire | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/south-african-loses-passport.html | South African Loses Passport | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/advertising-the-dollar-for-dollar-axiom.html | Advertising: The 䒉ÂＡ'Dollar for Dollar䒉ÂＡ¨ Axiom | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/american-list-sets-stricter-ad-rules.html | AMERICAN LIST SETS STRICTER AD RULES | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/earnings-of-ici-soar-to-a-record-british-chemical-giant-sets-an.html | EARNINGS OF I.C.I. SOAR TO A RECORD; British Chemical Giant Sets an Increase in Dividend | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/heskeware.html | Heska䒉ÂＡ§Ware | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/spirit-of-the-worlds-pair-permeates-stores-exposition.html | Spirit of the World's Pair Permeates Store's Exposition | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/16-killed-in-philippine-attack.html | 16 Killed in Philippine Attack | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/edward-alexander-sr.html | EDWARD ALEXANDER SR. | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/l-i-association-elects.html | L. I. Association Elects | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/jail-riot-leader-freed.html | Jail Riot Leader Freed | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/wilson-says-redistricting-perils-the-counties-lieutenant-governor.html | Wilson Says Redistricting Perils the Counties; Lieutenant Governor Fears Effect of Court Decisions | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/daughter-to-mrs-fanburg.html | Daughter to Mrs. Fanburg | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/pagliaroni-out-for-season.html | Pagliaroni Out for Season | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/southern-railway-income-fell-sharply-in-august.html | Southern Railway Income Fell Sharply in August | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/youth-held-in-30-burglaries.html | Youth Held in 30 Burglaries | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/legal-snag-cleared-for-jersey-pro-ject.html | LEGAL SNAG CLEARED FOR JERSEY PROJECT | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/big-board-seat-is-sold.html | Big Board Seat Is Sold | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/nashville-motel-operator-loses-integration-appeal.html | Nashville Motel Operator Loses Integration Appeal | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/carroll-s-bayne.html | CARROLL S. BAYNE | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/arthur-liles-to-marry-rita-ellen-huddleston.html | Arthur Liles to Marry Rita Ellen Huddleston | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/sports-of-the-times-history-must-not-repeat.html | Sports of The Times; History Must Not Repeat | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/enthusiastic-wall-street-crowds-greet-keating.html | Enthusiastic Wall Street Crowds Greet Keating | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/about-motorcar-sports-clark-and-jones-to-form-team-in-trenton-auto.html | About Motorcar Sports; Clark and Jones to Form Team In Trenton Auto Race Sunday | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/tokyo-gives-seoul-an-emergency-loan.html | TOKYO GIVES SEOUL AN EMERGENCY LOAN | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/peak-sales-and-production-reported-by-cigar-makers.html | Peak Sales and Production Reported by Cigar Makers | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/shipping-parley-due-in-1965.html | Shipping Parley Due in 1965 | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/paronickhirschberg.html | ParonickâEÂ¦Â®Hirschberg | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/france-raises-minimum-pay.html | France Raises Minimum Pay | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/hurricane.html | Hurricane! | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/sttople-jill-wins-on-aqueduct-turf-wideners-horse-victor-by-length.html | Stteple Jill Wins on Aqueduct Turf; WIDENER'S HORSE VICTOR BY LENGTH; Hem and Haw Runs Second and Fool's Play Is ThirdÂ¬â‰ˆ Winner Returns $22 | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/joseph-e-levine-wins-award.html | Joseph E. Levine Wins Award | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/president-has-authority-to-send-congress-home.html | President Has Authority To Send Congress Home | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/saucy-to-love-stars-harriet-andersson.html | Saucy 'To Love' Stars Harriet Andersson | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/florida-pitchers-nohitter-beats-st-louis-in-softball.html | Florida Pitcher's NoâÂ§Â¬Â½'Hitter Beats St. Louis in Softball | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/bronx-center-for-the-elderly-gets-building-after-21-years.html | Bronx Center For the Elderly Gets Building After 21 Years | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/general-precision-inc-names-vice-president.html | General Precision, Inc., Names Vice President | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/arts-trustees-are-reappointed.html | Arts Trustees Are Reappointed | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/suburb-is-hit-by-blaze.html | Suburb Is Hit by Blaze | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/rangers-rookie-is-rated-highly-sealing-is-counted-on-to-tighten.html | RANGER'S ROOKIE IS RATED HIGHLY; Sealing Is Counted On to Tighten Blues Defense | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/6000-racing-pigeons-are-missing-in-storms.html | 6,000 Racing Pigeons Are Missing in Storms | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/chicago-northwestern-railway-to-merge-with-chicago-milwaukee-st.html | Chicago & Northwestern Railway to Merge With Chicago, Milwaukee, St. Paul & Pacific | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/returns-to-washington.html | Returns to Washington | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 1964-09-23 | https://www.nytimes.com/1964/09/23/archives/us-believes-destroyers-scored-hits-in-tonkin-gulf-radar.html | U.S. Believes Destroyers Scored Hits in Tonkin Gulf; Radar Observations During Encounter Reported to Indicate That 1 to 3 of Red Vessels Sank Under Fire | True | | 1992-06-08 | RE0000582855 | B00000137869 | | | |
| 1964-09-23 | 0001-01-01 | https://www.nytimes.com/1964/09/24/clarke-of-australia-runs-10000-meters-in-2838-4.html | Clarke of Australia Runs 10,000 Meters in 28:38.4 | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/index-of-commodity-prices-shows-no-change-at-100-3.html | Index of Commodity Prices Shows No Change at 100.3 | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/court-backs-sale-of-blatz-to-pabst.html | COURT BACKS SALE OF BLATZ TO PABST | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 0001-01-01 | https://www.nytimes.com/1964/09/24/article-6-no-title.html | Article 6 -- No Title | False | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/cubs-beat-dodgers-for-jacksons-22d.html | CUBS BEAT DODGERS FOR JACKSON'S 22D | False | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 0001-01-01 | https://www.nytimes.com/1964/09/24/record-proceeds-loom-for-davis-cup.html | Record Proceeds Loom for Davis Cup | False | By ALLISON DANZIG; Special to The New York Times | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 0001-01-01 | https://www.nytimes.com/1964/09/24/kansas-welcomes-humphreys-wife.html | KANSAS WELCOMES HUMPHREY'S WIFE | False | By NAN ROBERTSON; Special to The New York Times | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 0001-01-01 | https://www.nytimes.com/1964/09/24/george-m-coddim-expert-on-trees-77.html | GEORGE M. CODDIM, EXPERT ON TREES, 77 | False | Special to The New York Times | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 0001-01-01 | https://www.nytimes.com/1964/09/24/jennings-j-dunlap-survivor-of-the-wreck-of-the-old-97.html | Jennings J. Dunlap, Survivor Of the Wreck of the Old âEÂ¦Â½'97âEÂ¦Â¾Â´ | False | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 0001-01-01 | https://www.nytimes.com/1964/09/24/yugoslav-party-to-meet-dec-7.html | Yugoslav Party to Meet Dec. 7 | False | Special to The New York Times | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 0001-01-01 | https://www.nytimes.com/1964/09/24/thant-takes-day-to-visit-he-fair.html | THANT TAKES DAY TO VISIT HE FAIR | False | By TANIA LONG | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/wood-field-and-stream.html | Wood, Field and Stream | False | By OSCAR GODBOUT | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 0001-01-01 | https://www.nytimes.com/1964/09/24/housing-agencies-sell-big-offering.html | HOUSING AGENCIES SELL BIG OFFERING | False | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/marichal-wins-20th-beating-colts-41.html | MARICHAL WINS 20TH, BEATING COLTS, 4âÂ§Â¬Â¹'1 | False | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/loan-of-senators-subdues-red-sox-in-his-debut-10.html | Loan of Senators Subdues Red Sox in His Debut, 1âÂ§Â¬Â¾'0 | False | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/khrushchev-is-due-to-visit-east-berlin.html | KHRUSHCHEV IS DUE TO VISIT EAST BERLIN | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/unrelenting-pressure-on-students-brings-varied-assessment-of-tests.html | Unrelenting Pressure on Students Brings Varied Assessment of Tests for Intelligence and Ability | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/us-nun-chosen-among-15-women-to-attend-council.html | U.S. Nun Chosen Among 15 Women To Attend Council | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/alone-on-the-pacific-japanese-import-based-on-sea-trip.html | ' Alone on the Pacific,' Japanese Import Based on Sea Trip | True | HOWARD THOMPSON | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/control-data-corp.html | Control Data Corp. | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/fiddler-scores-years-first-hit-300-line-up-for-tickets-to-musical.html | âEÂ¦Â¨'FIDDLERâEÂ¦Â¾Â´ ' SCORES YEAR'S FIRST HIT; 300 Line Up for Tickets to Musical With Mostel | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/two-foreign-pilots-accuse-liberians-of-physical-abuse.html | Two Foreign Pilots Accuse Liberians Of Physical Abuse | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/chairman-is-nominated-by-securities-dealers.html | Chairman Is Nominated By Securities Dealers | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/deirdre-ahearn-engaged-to-wed-h-robert-walsh-pine-manor-alumna-to.html | Deirdre Ahearn Engaged to Wed H. Robert Walsh; Pine Manor Alumna, to Be Bride of Young & Rubicam, Officer | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/human-bondage.html | Human Bondage' | True | A.H. WEILER | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/blood-donations-today.html | Blood Donations Today | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/house-approves-ice-age-reserve-32500-acres-in-wisconsin-would-be.html | HOUSE APPROVES ICE AGE RESERYE; 32,500 Acres in Wisconsin Would Be Preserved | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/william-b-robinson-46-radio-and-tv-producer.html | William B. Robinson, 46, Radio and TV Producer | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/semifinalgained-by-mrs-freeman-defender-tops-mrs-thayer-5-and-4-at.html | SEMIâ€šÃ„Â'FINALGAINED BY MRS. FREEMAN; Defender Tops Mrs. Thayer 5 and 4, at Piping Rock | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/atlantic-monthly-hentrai-100-years-endorses-johnson.html | Atlantic Monthly, Hentrai 100 Years, Endorses Johnson | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/child-to-mrs-fahnestock.html | Child to Mrs. Fahnestock | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/fbi-fugitive-is-seized.html | F.B.I. Fugitive Is Seized | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/kasavubu-assails-group.html | Kasavubu Assails Group | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/the-theater-that-hat-musical-version-of-old-french-farce-opens.html | The Theater; â€šÃ„Â'That Hat'â€šÃ„Â'; Musical Version of Old French Farce Opens | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/deadline-is-near-for-registering-voting-requirements-listed-for.html | DEADLINE IS NEAR FOR REGISTERING; Voting Requirements Listed for Three States | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/highway-aide-is-named.html | Highway Aide Is Named | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/phillips-named-raytheon-chief-adams-is-elected-as-chairman.html | Phillips Named Raytheon Chief; Adams Is Elected as Chairman | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/home-sales-fell-8-in-us-in-july.html | HOME SALES FELL 8% IN U.S. IN JULY | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/council-at-impasse-on-cyprus-proposal.html | COUNCIL AT IMPASSE ON CYPRUS PROPOSAL | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/electronic-cameras-record-play.html | Electronic Cameras Record Play | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/justice-suspends-rightslaw-curb-stays-georgia-ruling-limiting.html | JUSTICE SUSPENDS RIGHTSâ€šÃ„Â'LAW CURB; Black Stays Georgia Ruling Limiting Section of Act | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/economic-canadianism-new-bill-sent-to-parliament-indicative.html | Economic Canadianism; New Bill Sent to Parliament Indicative of Rebirth of Strong Nationalist Policy | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/transcript-of-senator-goldwaters-address-to-american-legion-in.html | Transcript of Senator Goldwater's Address to American Legion in Dallas | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/scandinavian-moderation.html | Scandinavian Moderation | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/us-wont-receive-africans-on-congo.html | U.S. Won't Receive Africans on Congo | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/cooking-schools-present-international-cuisine-wide-choice-given-in.html | Cooking Schools Present International Cuisine; Wide Choice Given in Style of Foods â€šÃ„Â'Guide Offered | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/milan-20-soccer-victor.html | Milan 2â€šÃ„Â'0 Soccer Victor | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/church-must-be-champion.html | â€šÃ„Â'Church Must Be Championâ€šÃ„Â' | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/sale-by-continental-can.html | Sale by Continental Can | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/poles-resume-cruise-minus-5.html | Poles Resume Cruise Minus 5 | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/canadian-dollar-dips-slightly-british-pound-remains-steady.html | Canadian Dollar Dips Slightly; British Pound Remains Steady | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/minuteman-2-test-today.html | Minuteman 2 Test Today | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/vatican-denies-charges-of-attacks-on-red-regimes.html | Vatican Denies Charges of Attacks on Red Regimes | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/georgia-utility-sells-offerm-utility-markets-33-million-in-bonds.html | GEORGIA UTILITY SELLS OFFERM; Utility Markets $33 Million in Bonds and Shares | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/head-of-maccabees-to-run-for-council.html | Head of Maccabees to Run for Council | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/gardner-r-withrow-exerepresentative.html | GARDNER R. WITHROW, EXâ€šÃ„Â'REPRESENTATIVE | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/cleared-of-drunken-driving.html | Cleared of Drunken Driving | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/remington-heiresss-suit-for-annulment-set-for-trial.html | Remington Heiress's Suit For Annulment Set for Trial | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/coalition-regime-quits-in-denmark-premier-believed-ready-to-seek-a.html | COALITION REGIME QUITS IN DENMARK; Premier Believed Ready to Seek a New Government | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/keating-decries-rome-phaseout-tells-air-force-workers-he-acts-to.html | KEATING DECRIES ROME â€šÃ„Â'PHASEâ€šÃ„Â'OUTâ€šÃ„Â'; Tells Air Force Workers He Acts to Avert Shutdown | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/peking-says-us-concocts-tonkin-incidents-as-pretext.html | Peking Says U.S. Concocts Tonkin Incidents as Pretext | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/mandelas-lawyer-is-arrested-again.html | MANDELA'S LAWYER IS ARRESTED AGAIN | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/malta-archbishop-removes-interdict.html | MALTA ARCHBISHOP REMOVES INTERDICT | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/japanese-island-of-kyushu-struck-by-powerful-typhoon.html | Japanese Island of Kyushu Struck by Powerful Typhoon | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/four-us-women-advance-in-golf-miss-sorenson-leads-way-to-british.html | FOUR U.S. WOMEN ADVANCE IN GOLF; Miss Sorenson Leads Way. to British QuarterâĂŞâĂŞFinals | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/cbs-presents-show-on-the-presidency.html | C.B.S. Presents Show on the Presidency | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/bouimetis-heads-jockey-unit.html | Bouimetis Heads Jockey Unit | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/soviet-keeping-eye-on-nato-sea-games.html | SOVIET KEEPING EYE ON NATO SEA GAMES | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/2-tv-tows-begin-race-for-ratings-pey-ton-place-has-a-lead-over.html | 2 TV TOWS BEGIN RACE FOR RATINGS; âĂĲPeyton PlaceâĂİ Has a Lead Over âĂĲPetticoat JunctionâĂİ | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/bridge-deep-biding-exploration-can-give-declining-returns.html | Bridge: Deep Biding Exploration Can Give Declining Returns | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/times-international-edition-moving-to-new-paris-plant.html | Times International Edition Moving to New Paris Plant | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/bolivia-orders-censorship-2-papers-close-in-protest.html | Bolivia Orders Censorship; 2 Papers Close in Protest | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/california-battles-woodland-blazes.html | CALIFORNIA BATTLES WOODLAND BLAZES | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/mrs-choate-takes-lead-in-senior-golf.html | MRS. CHOATE TAKES LEAD IN SENIOR GOLF | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/miss-karen-jones-engaged-jonesfraser.html | Miss Karen Jones Engaged; JonesâĂŞâĂİFraser | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/johnson-sees-us-choice-either-center-or-fringe.html | Johnson Sees U.S. Choice: Either âĂĲCenterâĂİ or âĂĲFringeâĂİ | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/russ-togs-inc.html | Russ Togs, Inc. | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/observer-how-rich-should-the-poor-candidate-be.html | Observer; How Rich Should the Poor Candidate Be? | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/sly-yankee-wins-westbury-pace-overtakes-favored-leader-pick-in.html | SLY YANKEE WINS WESTBURY PACE; Overtakes Favored Leader Pick-in Final Stride | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/saigon-is-fearful.html | Saigon Is Fearful | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/letters-to-the-times-navy-upheld-on-tonkin-gulf.html | Letters to The Times; Navy Upheld on Tonkin Gulf | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/past-harvard-oarsmen-honor-7-undergraduates-bound-for-olympics.html | Past Harvard Oarsmen Honor 7 Undergraduates Bound for Olympics | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/mrs-burbank-has-child.html | Mrs. Burbank Has Child | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/16-guerrillas-hold-village-in-venezuela-for-halfhour.html | 16 Guerrillas Hold Village In Venezuela for HalfâĂİâĂİHour | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/books-of-the-times-vladimir-nabokovs-novel-of-life-as-a-game-of.html | Books of The Times; Vladimir Nabokov's Novel of Life as a Game of Chess | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/field-enterprises-elects.html | Field Enterprises Elects | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/anything-left-to-preserve.html | Anything Left to Preserve? | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/mrs-sylvanus-olympio-widow-of-togo-president.html | Mrs. Sylvanus Olympio, Widow of Togo President | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/ephraim-j-liebowitz.html | EPHRAIM J. LIEBOWITZ | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/white-sox-check-angels-in-9th-2in9th-21-orioles-108.html | White Sox Check Angels in 9th, 2âĂİâĂİ1; Orioles 10âĂİâĂİ3 Losers | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/president-designates-oct-21-as-prayer-day.html | President Designates Oct. 21 as Prayer Day | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/pope-takes-relic-of-saint-to-council.html | Pope Takes Relic of Saint to Council | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/news-analysis-argument-over-defense-goldwaters-charges-on-missiles.html | News Analysis; Argument Over Defense; Goldwater's Charges on Missiles and Nuclear Sharing in NATO Examined | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/fcc-delays-date-on-radio-band-rule.html | F.C.C. DELAYS DATE ON RADIO BAND RULE | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/churchilderman.html | ChurchillâĂİâĂİDerman | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/europeans-soccer-victors.html | Europeans Soccer Victors | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/goldwater-defeat-is-urged-by-ethical-culture-leaders.html | Goldwater Defeat Is Urged By Ethical Culture Leaders | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/marketing-post-is-filled-by-united-aircraft-corp.html | Marketing Post Is Filled By United Aircraft Corp. | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/humphrey-scores-g-o-p-birch-stand-doubts-coldwaters-desire-for.html | HUMPHREY SCORES G.O.P. BIRCH STAND; Doubts Coldwater's Desire for National Unity | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/leland-flint-58-salt-lake-bam-leader-of-drive-for-utah-medical.html | LELAND FLINT, 58, SALT LAKE BAM; Leader of Drive for Utah Medical Center Dies | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/news-of-dogs-scott-novel-gave-breed-name-dandie-dinmont-was-a.html | News of Dogs; Scott Novel Gave Breed Name; Dandie Dinmont Was a Terrier Owner in Guy Mannering | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/new-uses-sought-for-older-fibers-textile-chemists-at-meeting-here.html | NEW USES SOUGHT FOR OLDER FIBERS; Textile Chemists at Meeting Here Stress Adaptability | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/private-line-gets-h-o-a-c-latin-run-will-start-at-end-of-month.html | PRIVATE LINE GETS H.O.A.C. LATIN RUN; Will Start at End of MonthâĂİâĂİLiberion Assail Move | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/district-impasse-could-end-today-new-mansfield-resolution-asking.html | DISTRICT IMPASSE COULD END TODAY; New Mansfield Resolution Asking Apportioning Delay Gains Liberals Support | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/engelmanwilson.html | EngelmanâĂİâĂİWilson | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/red-ink-may-hint-at-road-payoffs-state-inquiry-scans-records-of.html | RED INK MAY HINT AT ROAD PAYOFFS; State Inquiry Scans Records of Contractors for Clues to Masked Kickbacks | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/stocks-edge-up-in-brisk-session-airline-issues-rise-sharply-while.html | STOCKS EDGE UP IN BRISK SESSION; Airline Issues Rise Sharply, While Most of the Market Exhibits Indecisiveness; VOLUME IS 5.92 MILLION; Auto and Steel Groupsâ€šÃ„Ã¹ Slip as G.M. Says It Will Hold Price Line on '65 Models | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/liberties-agency-gets-atlanta-unit.html | LIBERTIES AGENCY GETS ATLANTA UNIT | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/bakke-worried-over-3-airports-says-teterboro-deer-park-and-zahns.html | BAKKE WORRIED OVER 3 AIRPORTS; Says Teterboro, Deer Park and Zahn's May Close | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/scientist-scores-stockpile-sales-deplores-loss-of-strategic-metals.html | SCIENTIST SCORES STOCKPILE SALES; Deplores Loss of Strategic Metals, Citing Decline in Quality of Reserves; INDUSTRY DEMAND HIT; Educator Here Says Supply Was Never Intended as Means to Ease Prices | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/cairo-said-to-send-aide-to-yemen-talk.html | CAIRO SAID TO SEND AIDE TO YEMEN TALK | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/nimbus-stops-functioning.html | Nimbus Stops Functioning | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/robert-smitley-wall-st-author-financial-writer-and-owner-of-book-st.html | ROBERT SMITLEY, WALL ST. AUTHOR; Financial Writer and Owner of Book Store Dies at 83 | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/torrington-co-predicts-rise-in-quarterly-income.html | Torrington Co. Predicts Rise in Quarterly Income | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/polio-vaccination-is-urged-in-report.html | POLIO VACCINATION IS URGED IN REPORT | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/girl-scouts-camp-bought-for-35000-for-sale-at-million.html | Girl Scouts' Camp Bought for $35,000 For Sale at Million | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/fashion-fair-tuesday-to-help-rights-group.html | Fashion Fair Tuesday To Help Rights Group | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/cbs-presents-premiere-of-a-comedy-series-about-a-young-married.html | C.B.S. Presents Premiere of a Comedy Series About a Young Married Couple | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/kennedy-pledges-aid-to-navy-yard-tells-3000-workers-he-will-demand.html | KENNEDY PLEDGES AID TO NAVY YARD; Tells 3,000 Workers He Will Demand U.S. Contracts | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/the-ibex-takes-stymie-handicap-with-a-stymie-finish-phipps-colt.html | The Ibex Takes Stymie Handicap With a Stymie Finish; PHIPPS COLT LAST FOR MOST OF RACE; Goes to Outside at Aqueduct for 1 1/2â€šÃ„Ã¹Length Triumphâ€šÃ„Ã¹Sunrise Flight Second | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/dictaphone-corporation-selects-vice-president.html | Dictaphone Corporation Selects Vice President | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/satellite-launched-on-coast.html | Satellite Launched on Coast | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/miss-de-cozen-gains-lead-with-75-in-wheeler-tourney.html | Miss de Cozen Gains Lead With 75 in Wheeler Tourney | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/johnson-deed-with-race-clause-traced-in-austin-president-once.html | Johnson Deed With Race Clause Traced in Austin; President Once Showed Site for â€šÃ„Ã¹'Dream Houseâ€šÃ„Ã¹' on Shore of Lake Near State Capital | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/panel-discusses-lab-animal-care-medical-scientists-likely-to-html | PANEL DISCUSSES LAB ANIMAL CARE; Medical Scientists Likely to Suggest Legislation | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/leoni-calls-visit-positive.html | Leoni Calls Visit â€šÃ„Ã¹'Positiveâ€šÃ„Ã¹' | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/curtis-arnall-65-radio-actor-dies-pepper-young-in-serialâ€šÃ„Ã¹.html | CURTIS ARNALL, 65, RADIO ACTOR, DIES; Pepper Young in Serialâ€šÃ„Ã¹;Known Also as Yachtsman | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/big-ironore-find-reported-in-alaskan-mountains-ore-discovered-by.html | Big Ironâ€šÃ„Ã¹Ore Find Reported in Alaskan Mountains; ORE DISCOVERED BY OIL COMPANY; Iron Deposit Is Staked by Indiana Standard Unit | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/a-johnsongoldwater-debate.html | A Johnsonâ€šÃ„Ã¹'Goldwater Debate? | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/rodney-bryon-engaged.html | Rodney Bryon Engaged | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/210-arrested-in-colombia.html | 210 Arrested in Colombia | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/civil-defense-exercises.html | Civil Defense Exercises | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/connally-visiting-president.html | Connally Visiting President | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/t-j-mara-will-wed-barbara-a-dauphin.html | T. J. Mara Will Wed Barbara A. Dauphin | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/canada-farmers-raise-cash-income-to-a-record.html | Canada Farmers Raise Cash Income to a Record | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/rubinstein-to-play-recitals-in-soviet.html | RUBINSTEIN TO PLAY RECITALS IN SOVIET | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/a-new-checklist-offered-tenants-15-additional-points-for-leases-are.html | A NEW CHECKLIST OFFERED TENANTS; 15 Additional Points for Leases Are Suggested | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/more-sea-incidents-foreseen.html | More Sea Incidents Foreseen | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/refinery-in-panama-burns.html | Refinery in Panama Burns | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/thomasville-furniture.html | Thomasville Furniture | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/american-flier-is-missing-â€šÃ„Ã¹'Tribesmen-are-said-to-hold-gis-hostage.html | American Flier Is Missing â€šÃ„Ã¹'Tribesmen Are Said to Hold G.I.'s Hostage | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/mansfield-to-the-rescue.html | Mansfield to the Rescue | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/delivery-man-held-as-jobâ€šÃ„Ã¹'lure-rapist.html | DELIVERY MAN HELD AS JOBâ€šÃ„Ã¹'LURE RAPIST | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/canadians-to-aid-tanganyika.html | Canadians to Aid Tanganyika | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/vietnam-rebels-said-to-hold-gs-6-reported-to-be-hostages-khanh.html | VIETNAM REBELS SAID TO HOLD. G.I.'S; 6 Reported to Be Hostages â€šÃ„Â¢Khanh Flies to Scene | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/expansion-abroad-for-us-products-is-pressed-here.html | Expansion Abroad For U.S. Products Is Pressed Here | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/castles-for-the-welldressed-man.html | Castles for the Wellâ€šÃ„Â¢Dressed Man | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/jerome-maibaum.html | JEROME MAIBAUM | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/northwestern-steel.html | Northwestern Steel | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/dividend-raised-by-brooklyn-gas-otis-elevator-also-increases-its.html | DIVIDEND RAISED BY BROOKLYN GAS; Otis Elevator Also Increases Its Quarterly Payout | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/costume-parade-to-be-highlight-of-the-fan-ball-committee-will-wear.html | Costume Parade To Be Highlight Of the Fan Ball; Committee Will Wear â€šÃ„Â¢Fair Ladyâ€šÃ„Â¢ Clothes At Plaza Oct. 9 | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/oppenheimer-fund-appoints.html | Oppenheimer Fund Appoints | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/7000-at-garden-for-celtic-fete-dancers-singers-and-pipers-put.html | 7,000 AT GARDEN FOR CELTIC FETE; Dancers, Singers and Pipers Put â€šÃ„Â¢Ireland on Paradeâ€šÃ„Â¢ | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/miller-sees-shift-of-votes-to-gop-this-he-asserts-in-idaho-will-win.html | MILLER SEES SHIFT OF VOTES TO G.O.P.; This, He Asserts in Idaho, Will Win for Goidwater | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/de-gaulle-aims-appeal-at-latins-in-bogota-he-emphasizes-frances.html | DE GAULLE AIMS APPEAL AT LATINS; In Bogota, He Emphasizes France's Cultural Ties | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/proxies-on-merger-by-chambervanish.html | Proxies on Merger By Chamberâ€šÃ„Â¢Vanish | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/computer-for-holiday-inns.html | Computer for Holiday Inns | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/chess-an-offbeat-debut-is-useful-for-psychological-initiative.html | Chess: An Offbeat Debut Is Useful For Psychological Initiative | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/eastern-college-football-lo-the-poor-singlewing-coach-recruiting.html | Eastern College Football; Lo! the Poor Singleâ€šÃ„Â¢Wing Coach: Recruiting Prospects Go for T | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/letters-to-the-times-apportionment-moves-congress-urged-to-proceed.html | Letters To The Times; Apportionment Moves; Congress Urged to Proceed to Major Problems of Redistricting | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/murder-defendant-is-let-out-of-cell-to-press-civil-suit.html | Murder Defendant Is Let Out of Cell To Press Civil Suit | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/sports-of-the-times-footsteps-in-the-dark.html | Sports of The Times; Footsteps in the Dark | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/profits-decline-at-general-tire-slump-attributed-to-drop-in.html | PROFITS DECLINE AT GENERAL TIRE; Slump Attributed to Drop in Earnings of Subsidiary | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/delay-for-general-finance.html | Delay for General Finance | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/robbinsrosenthal.html | Robbinsâ€šÃ„Â¢Rosenthal | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/mundt-reproaches-presidential-rivals-on-dirty-campaign.html | Mundt Reproaches Presidential Rivals On â€šÃ„Â¢Dirtyâ€šÃ„Â¢ Campaign | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/citys-schools-seek-new-way-to-gauge-pupil-development.html | City's Schools Seek New Way to Gauge Pupil Development | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/sidelights-jobs-go-looking-for-mr-roosa.html | Sidelights; Jobs Go Looking for Mr. Roosa | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/stomach-ailment-will-keep-chamberlain-out-of-action.html | Stomach Ailment Will Keep Chamberlain Out of Action | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/family-circle-checks-in-at-british-checkouts-cowles-and-major.html | Family Circle Checks In at British Checkâ€šÃ„Â¢Outs; Cowles and Major Publisher in London Offer Magazine at Most Supermarkets | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/new-department-store-to-aid-new-haven-in-war-against-urban-blight.html | New Department Store to Aid New Haven in War Against Urban Blight; Macy's and New Haven Hoping To Revive Downtown Business; $5 Million Store Opening Today Is on Site Once Blighted by Poolrooms and Barsâ€šÃ„Â¢â€šÃ„Â¢Shift to Suburbs Reversed | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/majority-leader-will-try-to-block-measures-aimed-against-school.html | Majority Leader Will Try to Block Measures Aimed Against School Plan | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/howards-homer-win-opener-43-tiant-yields-wallop-in-1.html | HOWARD'S HOMER WIN OPENER, 4â€šÃ„Â¢3; Tiant Yields Wallop in 11thâ€šÃ„Â¢Ramos Helps Sheldon in 6â€šÃ„Â¢4 Victory in 2d Game | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/drastic-changes-in-building-seen-magazine-survey-indicates-shift-to.html | DRASTIC CHANGES IN BUILDING SEEN; Magazine Survey. Indicates Shift to New Products. | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/malaysia-air-curbs-take-effect-today.html | MALAYSIA AIR CURBS TAKE EFFECT TODAY | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/prices-of-london-stocks-continue-to-register-advances-spurred-by.html | Prices of London Stocks Continue to Register Advances, Spurred by Industrials; MOVES ARE MIXED OVER CONTINENT; Milan Shows Sharp Declineâ€šÃ„Â¢â€šÃ„Â¢Frankfurt and Zurich Reflect Firm Trend | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/goldwater-calls-military-power-thekey-to-peace-response-use-of.html | GOLDWATER CALLS MILITARY POWER THEKEY TO PEACE; â€šÃ„Â¢Responsibleâ€šÃ„Â¢ Use of Force Can Solve the Cold War, He Tells Legionnaires; M'NAMARA IS CRITICIZED; Administration's Policy, on Reds Is Said to Be Based on â€šÃ„Â¢â€šÃ„Â¢False Answersâ€šÃ„Â¢ | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/abc-now-agrees-to-show-spot-ads-of-ama-on-aged.html | A.B.C. Now Agrees To Show Spot Ads Of A.M.A. on Aged | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/advertising-creativity-with-a-capital-c.html | Advertising; â€šÃ„Â¢â€šÃ„Â¢Creativityâ€šÃ„Â¢â€šÃ„Â¢ With a Capital â€šÃ„Â¢â€šÃ„Â¢Câ€šÃ„Â¢â€šÃ„Â¢ | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/the-city-councils-duty.html | The City Council's Duty | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/confectionery-concern-selects-new-president.html | Confectionery Concern Selects New President | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date Effective | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/jurors-still-out-in-times-libel-suit.html | JURORS STILL OUT IN TIMES LIBEL SUIT | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/jets-blockers-plan-to-exploit-raddelaAiADogging-by-patriots-sunday.html | Jets' Blockers Plan to Exploit RaddélÃ¯Ã¯Â°Dogging by Patriots Sunday | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/e-w-bliss-company-names-new-director.html | E. W. Bliss Company Names New Director | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/in-the-nation-information-lid-on-latest-tonkin-incident.html | In The Nation; Information Lid on Latest Tonkin Incident | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/port-delays-in-london.html | Port Delays in London | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/steel-union-hails-the-us-economy-but-resolution-calls-jobless-rate.html | STEEL UNION HAILS THE U.S. ECONOMY; But Resolution Calls Jobless Rate Still a Problem | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/no-comment-on-tax-charge.html | No Comment on Tax Charge | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/tractor-kills-gardener.html | Tractor Kills Gardener | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/headmaster-denies-hazing.html | Headmaster Denies Hazing | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/scientists-named-to-advise-congress.html | SCIENTISTS NAMED TO ADVISE CONGRESS | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/virginia-kimayer-fiancee.html | Virginia Kirmayer Fiancee; | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/vice-president-named-by-reynolds-metals-co.html | Vice President Named By Reynolds Metals Co. | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/screen-gems-inc.html | Screen Gems, Inc. | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/four-men-rescued-in-atomic-test-hole.html | FOUR MEN RESCUED IN ATOMIC TEST HOLE | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/eaglesbrowns-game-sold-out.html | EaglesâÂ¨ÂªÂ°Browns Game Sold Out | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/births.html | Births | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/judaism-council-deplores-drive-for-jewish-votes.html | Judaism Council Deplores Drive for âÂ¨Â°Jewish VotesâÂ¨Â°ÂÂ· | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/judgstoreview-delinquency-law-botein-questioning-secrecy-that.html | JUDGSTOREVIEW DELINQUENCY LAW; Botein Questioning Secrecy That Freed Youth Later Seized in Rape Slaying. JUSTICE SEES DEFECTS; Gellinoff Notes Withholding of Criminal Records Can Handicap the Bench | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/etherington-warns-on-guarding-public.html | Etherington Warns On Guarding Public | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/fotochrome-gains-in-heavy-trading-on-american-list.html | Fotochrome Gains In Heavy Trading On American List | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/electricity-output-58-over-63-rate.html | ELECTRICITY OUTPUT 5.8% OVER '63 RATE | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/nonwhite-vote-in-chicago.html | Nonwhite Vote in Chicago | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/j-elmer-carroll.html | J. ELMER CARROLL | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/korvette-plans-major-expansion-negotiates-to-merge-hills.html | KORVETTE PLANS MAJOR EXPANSION; Negotiates to Merge Hill's Supermarkets With Its Chain of Food Stores | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/iata-plans-parleys.html | I.A.T.A. Plans Parleys | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/gasoline-stocks-stage-a-decline-light-and-heavy-fuel-oil.html | GASOLINE STOCKS STAGE A DECLINE; Light and Heavy Fuel Oil Inventories Increase | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/second-place-crowded-in-met-open-shields-leads-in-metropolitan-golf.html | Second Place Crowded in Met Open; Shields Leads in Metropolitan Golf With 5âÂ¨Â°UnderâÂ¨Â°Far 66; ELLIS, DEFENDER, AMONG 3 WITH 69; Horna, Goodwin in Deadlock With Mountain Ridge Pro in Open at Briar Hall | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/bronx-man-shot-in-struggle-with-a-transit-patrolman.html | Bronx Man Shot in Struggle With a Transit Patrolman | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/bloc-seen-lagging-in-inflation-fight.html | BLOC SEEN LAGGING IN INFLATION FIGHT | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/charles-s-brangan.html | CHARLES S. BRANGAN | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/securities-dealers-drop-benson-co-of-pittsburgh.html | Securities Dealers Drop Benson & Co. of Pittsburgh | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/city-banks-in-sun-as-storm-slips-by-drought-stays-on.html | City Banks in Sun As Storm Slips By; Drought Stays On | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/kenyan-on-way-to-u-s.html | Kenyan on Way to U. S. | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/5year-growth-plan-outlined-in-france.html | 5âÂ¨Â°YEAR GROWTH PLAN OUTLINED IN FRANCE | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/columbia-211th-year-opens-today-with-17500-students.html | Columbia 211th Year Opens Today With 17,500 Students | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/contract-awards.html | CONTRACT AWARDS | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/parkway-to-honor-workers.html | Parkway to Honor Workers | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/baldings-64-leads-seattle-open-golf.html | BALDING'S 64 LEADS SEATTLE OPEN GOLF | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/pollon-to-head-conservatory.html | Pollon to Head Conservatory | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/commodities-trading-halted-in-september-copper-futures-in-bid-to.html | Commodities: Trading Halted in September Copper Futures in Bid to Steady Prices; MONDAY LAST DAY IN THAT CONTRACT; Order Will Stop Selling by Traders Unless They Have the Metal for Delivery | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/beatrice-foods-co.html | Beatrice Foods Co. | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/mets-with-cisco-defeat-cams-21-hunter-stands-out-in-reliefwhite.html | METS, WITH CISCO, DEFEAT CAMS, 2â€¦Â°1; Hunter Stands Out in Reliefâ€¦â€White Wallops Homer | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/two-railways-map-vote-on-a-merger.html | TWO RAILWAYS MAP VOTE ON A MERGER | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/rev-john-graham.html | REV. JOHN GRAHAM | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/pirates-defeat-braves-74-on-stargells-3run-homer.html | Pirates Defeat Braves, 7â€¦Â°4, On Stargell's 3â€¦â€Run Homer | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/dinosaur-cemetery-found.html | Dinosaur â€¦â€'Cemetery'â€¦â€ Found | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/federal-pacific-electric.html | Federal Pacific Electric | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/robert-l-hutton-diagnostician-83-internist-dies-had-been-on-lincoln.html | ROBERT L. HUTTON, DIAGNOSTICIAN, 83; Internist Dies â€¦â€Had Been on Lincoln Hospital Staff | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/mrs-luce-calls-democrats-vital-for-goldwater.html | Mrs. Luce Calls Democrats Vital for Goldwater | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/soviet-urges-ban-on-border-wars-calls-in-un-for-agreement-to-bar.html | SOVIET URGES BAN ON BORDER WARS; Calls in U.N. for Agreement to Bar Force in Disputes | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/man-in-the-news-quiet-philanthropist-samuel-joshua-silberman.html | Man In the News; Quiet Philanthropist Samuel Joshua Silberman | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/letters-to-the-times-kennedy-backed-gop-charged-with-failure-to.html | Letters to The Times; Kennedy Backed; G.O.P. Charged With Failure to Fight Pirating of Industry | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/us-clerks-back-religious-liberty-in-council-clash-cushing-giving.html | U.S. CLERKS BACK RELIGIOUS LIBERTY IN COUNCIL CLASH; Cushing, Giving First Talk, Disputes Conservatives on Freedom of Conscience; DRAFT TEXT IS UPHELD; But Opponents Say Church Rights, Being Supernatural, Must Be Given Primacy | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/attack-on-war-seen-at-philharmonic-halltom-courtenay-excels-in-role.html | Attack on War Seen at Philharmonic Hall; Tom Courtenay Excels in Role of Private | True | By Eugene Archer | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/keogh-files-2-million-suit-over-drew-pearson-column.html | Keogh Files $2 Million Suit Over Drew Pearson Column | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/booksauthors.html | Booksâ€¦â€Authors | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/fischer-porter-fills-post.html | Fischer & Porter Fills Post | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/helou-is-inaugurated-in-lebanon.html | Helou Is Inaugurated in Lebanon | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/soviet-aide-defends-education-cutback.html | SOVIET AIDE DEFENDS EDUCATION CUTBACK | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/new-group-to-seek-college-education-for-more-youths.html | New Group to Seek College Education For More Youths | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/pennsylvania-railroad-names-sales-executive.html | Pennsylvania Railroad Names Sales Executive | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/lirr-seeks-rise-of-49-in-fares-increase-needed-to-meet-higher-costs.html | L.I.R.R. SEEKS RISE OF 49% IN FARES; Increase Needed to Meet Higher Costs Due Under New Pay Scale, it Says; OCT. 6 EFFECTIVE DATE; Halving of Freight Car Free Time to 24 Hours Also to Be Sought of I.C.C. | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/vicar-hanover-4-to-5-in-little-brown-jug-pace-seven-will-race-in.html | Vicar Hanover 4 to 5 in Little Brown Jug Pace; SEVEN WILL RACE IN OPENING HEAT; Combat Time 8â€¦Â°5 Favorite in 2d Dash of $66,590 Jug Pace in Ohio | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/vornado-shifts-top-executives-slew-chief-named-following-the-death.html | VORNADO SHIFTS TOP EXECUTIVES; Slew Chief Named Following the Death of a Founder | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/letters-to-the-times-meetings-goldwater-boycott.html | Letters to The Times; Meetings Goldwater Boycott | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/transport-news-lakes-hearings-us-plans-sessions-to-study-fairness.html | TRANSPORT NEWS; LAKES HEARINGS; U.S. Plans Sessions to Study Fairness of Subsidies | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/8-tax-men-indicted-in-fraud-plot-here.html | 8 Tax Men Indicted In Fraud Plot Here | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/bill-to-assure-city-school-aid-planned.html | BILL TO ASSURE CITY SCHOOL AID PLANNED | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/laos-will-protest-to-hanoi-on-troops.html | LAOS WILL PROTEST TO HANOI ON TROOPS | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/syncom-3-relaying-tv-over-the-pacific.html | SYNCOM 3 RELAYING TV OVER THE PACIFIC | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/drives-by-pinson-gain-64-victory-two-clouts-pace-winners-to-sweep.html | DRIVES BY PINSON GAIN 6â€¦Â°4 VICTORY; Two Clouts Pace Winners to Sweep as Phils' Lead Is Cut to 3â€¦Â°Â° Games | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/latins-worried-by-us-restrictions-on-imports-warn-of-repercussions.html | Latins, Worried by U.S. Restrictions on Imports, Warn of Repercussions | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/cranfield-extends-his-lead-over-lassiterin-title-billiards.html | Cranfield Extends His Lead Over Lassiterin Title Billiards | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/johnson-station-getting-a-rival-a-new-tv-outlet-in-austin-is.html | JOHNSON STATION GETTING A RIVAL; A New TV Outlet in Austin Is Approved by F.C.C. | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/bonn-authorizes-berlin-pass-plan-pact-providing-five-visiting.html | BONN AUTHORIZES BERLIN PASS PLAN; Pact Providing Five Visiting Periods to Eastern Side Will Be Signed Today | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/koota-we-run-for-prosecutor-brooklyn-democrats-unitegop-picks.html | KOOTA WE RUN FoR PROSECUTOR; Brooklyn Democrats Uniteâ€¦â€G.O.P. Picks Freund | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/powell-denies-curbs-haryoucact.html | POWELL DENIES CITY CURBS HARYOUâ€¦â€Â°ACT | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/bo-rowland-61-football-coach-and-reynolds-executive-dies.html | Bo Rowland, 61, Football Coach And Reynolds Executive, Dies | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date Effective | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/polls-in-britain-hint-close-race-with-election-3-weeks-off-parties.html | POLLS IN BRITAIN HINT CLOSE RACE; With Election 3 Weeks Off, Parties Seem About Even | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/selassie-arrives-in-sofia.html | Selassie Arrives in Sofia | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/circular-store-in-queens-to-be-built-by-kidde.html | Circular Store in Queens To Be Built by Kidde | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/bid-for-arbitration-refused-by-dockers.html | BID FOR ARBITRATION REFUSED BY DOCKERS | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/art-sumptuous-and-intimate-cleveland-exhibition-neoclassicism-show.html | Art: Sumptuous and Intimate Cleveland Exhibition; Neoclassicism Show Spans 3 Centuries | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/kramer-alléague-guard-lost-to-packers-indefinitely.html | Kramer, Alléague Guard, Lost to Packers Indefinitely | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/2-holders-of-allied-artists-map-campaign-to-oust-management.html | 2 Holders of Allied Artists Map Campaign to Oust Management; Dissidents Filing Material for a Proxy Fightâ€šÃ„ÃŠSay Change Is Needed to Avoid Dissipation of Assets | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/gerald-abels.html | GERALD ABELS | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/business-urged-to-aid-latins-free-enterprise.html | Business Urged to Aid Latins' Free Enterprise | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/high-school-seniors-the-focus-of-survey.html | High School Seniors The Focus of Survey | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/henry-j-goldstein-member-of-brooklyn-college-faculty.html | Henry J. Goldstein, Member Of Brooklyn College Faculty | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/bonds-government-securities-dip-after-five-successive-days-of-rises.html | Bonds: Government Securities Dip After Five Successive Days of Rises; CORPORATE ISSUES CONTINUE ADVANCE; Dealers in Municipals Buy and Sell Most of $130.3 Million Housing Notes | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/vietcong-step-up-attacks.html | Vietcong Step Up Attacks | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/oaklands-65-million-bid-to-buy-indians-rejected.html | Oakland's $6.5 Million Bid To Buy Indians Rejected | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/soviet-bars-plan-on-un-finances-says-west-seeks-to-bypass-council.html | SOVIET BARS PLAN ON U.N. FINANCES; Says West Seeks to Bypass Council on Peaceâ€šÃ„ÃŠKeeping | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/chagall-unveils-paris-opera-work-multicolored-ceiling-painting.html | CHAGALL UNVEILS PARIS OPERA WORK; Multicolored Ceiling Painting Suggests Music Symbols | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/son-to-mrs-maloney-jr.html | Son to Mrs. Maloney Jr. | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/mexican-director-seeks-funds-here-troupe-would-play-classics-of.html | MEXICAN DIRECTOR SEEKS FUNDS HERE; Troupe Would Play Classics of Spanish Theater | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/italys-leftists-get-bid-to-unite-saragat-says-merged-party-might.html | ITALYS LEFTISTS GET BID TO UNITE; Saragat Says Merged Party Might Win Government | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/judy-garland-in-hospital.html | Judy Garland in Hospital | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/mexico-holds-man-who-helped-cubans.html | MEXICO HOLDS MAN WHO HELPED CUBANS | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/british-schoolboy-loses-both-feet-in-rail-accident.html | British Schoolboy Loses Both Feet In Rail Accident | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/planners-stand-on-piers-backed-tobin-says-manhattan-is-no-place-for.html | PLANNERS STAND ON PIERS BACKED; Tobin Says Manhattan Is No Place for an Expansion of Cargo Facilities | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/landmarks-week-set.html | Landmarks Week Set | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/us-rights-jury-summons-deputy-mississippian-proclaims-his-innocence.html | U.S. RIGHTS JURY SUMMONS DEPUTY; Mississippian Proclaims His Innocence at Hearing | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/6-garrison-houses-to-be-put-on-view.html | 6 Garrison Houses To Be Put on View | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/nursing-home-strike-ends.html | Nursing Home Strike Ends | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/dav-sues-in-suntan-oil-sale.html | D.A.V. Sues in Suntan Oil Sale | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/igor-cassini-to-edit-new-weekly-paper.html | IGOR CASSINI TO EDIT NEW WEEKLY PAPER | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/mother-mary-angela.html | MOTHER MARY ANGELA | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/gm-to-hold-line-on-65-car-prices-indicating-trend-industry-expected.html | G.M. TO HOLD LINE ON '65 CAR PRICES, INDICATING TREND; Industry Expected to Raise Its Costs Only Slightly for Minor Changes | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/spain-challenged-on-gibraltar-claim.html | SPAIN CHALLENGED ON GIBRALTAR CLAIM | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/rookie-19-sparks-twins-to-a-21-victory-over-as.html | Rookie, 19, Sparks Twins To a 2â€šÃ„Ã´1 Victory Over A's | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/associate-is-appointed-by-architectural-firm.html | Associate Is Appointed By Architectural Firm | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/johnson-hails-trade-plan-and-cites-record-exports.html | Johnson Hails Trade Plan And Cites Record Exports | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/transit-group-names-coast-man-president.html | Transit Group Names Coast Man President | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/cigar-man-gives-4-million-to-city-gift-will-expand-hunters-school.html | CIGAR MAN GIVES $4 MILLION TO CITY; Gift Will Expand Hunter's School of Social Work | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/judge-pye-renamed-to-atlanta-bench.html | JUDGE PYE RENAMED TO ATLANTA BENCH | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/fbi-seizes-exaide-on-embezzlement-charge.html | F.B.I. Seizes Exâ€šÃ„Ã´Sank Aide On Embezzlement Charge | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/naga-peace-talks-begin.html | Naga Peace Talks Begin | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/jersey-teachers-get-right-of-selfdefense.html | Jersey Teachers Get Right of Selfâ€šÃ„Ã´Defense | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |
| 1964-09-24 | 1964-09-24 | https://www.nytimes.com/1964/09/24/archives/seale-gains-first-victory.html | Seale Gains First Victory | True | | 1992-06-08 | RE0000582864 | B00000137880 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date Effective | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-25 | 0001-01-01 | https://www.nytimes.com/1964/09/25/flight-test-passed-by-the-minuteman-2.html | FLIGHT TEST PASSED BY THE MINUTEMAN 2 | False | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/4-share-seattle-golf-lead-with-7âÂ,Â°Underâ§Â,Â°Par-133s.html | 4 Share Seattle Golf Lead With 7âÂ,Â°Underâ§Â,Â°Par 133's | False | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/miller-property-had-racial-curb.html | MILLER PROPERTY HAD RACIAL CURB | False | By WARREN WEAVER Jr.; Special to The New York Times | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/commodities-index-declines-0-1-to-100-2.html | COMMODITIES INDEX DECLINES 0.1 TO 100.2 | False | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 0001-01-01 | https://www.nytimes.com/1964/09/25/miss-kathryn-cuskley-to-be-married-nov-21.html | Miss Kathryn Cuskley To Be Married Nov. 21 | False | Special to The New York Times | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/hundreds-celebrate-at-st-regis-as-social-season-opens.html | Hundreds Celebrate at St Regis as Social Season Opens | False | By CHARLOTTE CURTIS | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 0001-01-01 | https://www.nytimes.com/1964/09/25/elevator-builder-plans-move-here.html | ELEVATOR BUILDER PLANS MOVE HERE | False | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 0001-01-01 | https://www.nytimes.com/1964/09/25/treasurys-oneâÂ,Â°Year-bill-sold-at-peak-average-of-3-773.html | Treasury's OneâÂ,Â°Year Bill Rate Sold at Peak Average of 3.773% | False | Special to The New York Times | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/cubs-2run-ninth-tops-dodgers-43.html | CUBS' 2âÂ,Â°RUN NINTH TOPS DODGERS, 4âÂ,Â°3 | False | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/eastern-stainless-lifts-steel-price.html | EASTERN STAINLESS LIFTS STEEL PRICE | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/americans-for-johnson.html | âÂ,Â°Americans for JohnsonâÂ,Â° | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/2-companies-drop-offer-for-pure-oil.html | 2 Companies Drop Offer for Pure Oil | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/lebanese-collision-kills-16.html | Lebanese Collision Kills 16 | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/legion-endorses-antipoverty-act-iowan-elected-commander-as.html | LEGION ENDORSES ANTIPOVERTY ACT; Iowan Elected Commander as Convention Adjourns | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/rollcall-vote-in-senate-on-district-substitute.html | RollâÂ,Â°Call Vote in Senate On District Substitute | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/consolidated-natural-gas-elects.html | Consolidated Natural Gas Elects | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/steel-union-asks-lifetime-jobs-in-program-of-bargaining-goals.html | Steel Union Asks Lifetime Jobs In Program of Bargaining Goals | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/lycee-here-foster-discipline-high-school-class-meeting-yesterday-in.html | Lycee Here Foster Discipline; High School class meeting yesterday in ornate setting in school building at 7 East 72d St.; Private School Bars Coddling Children or Their Parents | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/christensenkuzela.html | ChristensenâÂ,Â®Kuzela | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/205-million-mortgage-placed.html | $2.05 Million Mortgage Placed | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/indians-and-naga-rebels-break-off-talks-on-dispute.html | Indians and Naga Rebels Break Off Talks on Dispute | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/dafreytag-to-wed-elizabeth-robertson.html | D.A.Freytag to Wed Elizabeth Robertson | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/nonsense-for-new-yorkers.html | Nonsense for New Yorkers | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/swiss-parliament-cuts-plane-order.html | SWISS PARLIAMENT CUTS PLANE ORDER | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/wife-main-breadwinner-in-23-million-families.html | Wife Main Breadwinner In 2.3 Million Families | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/tv-horribly-engaging-the-munsters-bows-with-fred-gwynne.html | TV: Horribly Engaging âÂ,Â°The MunstersâÂ,Â° Bows With Fred Gwynne | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/korean-encephalitis-toll-802.html | Korean Encephalitis Toll 802 | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/arabs-order-start-of-work-on-jordan-diversion-plans.html | Arabs Order Start of Work On Jordan Diversion Plans | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/uta-graf-heard-in-song-program-soprano-gives-first-recital-here-in.html | UTA GRAF HEARD IN SONG PROGRAM; Soprano Gives First Recital Here in 12 Years | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/sears-catalogue-issued.html | Sears Catalogue Issued | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/100th-e-presented-to-exporter-here.html | 100TH âÂ,Â°EâÂ,Â° PRESENTED TO EXPORTER HERE | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/wall-3800-years-old-uncoveredin-jerusalem.html | Wall 3,800 Years Old Uncoveredin Jerusalem | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/trade-center-plan-fought-in-new-suit.html | Trade Center Plan Fought in New Suit | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/prices-show-gain-on-american-list-cinerama-is-active.html | Prices Show Gain On American List; Cinerama Is Active | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/miss-sorenson-gains-final-phyllis-preuss-beaten-3-and-2-miss-white.html | Miss Sorenson Gains Final; PHYLLIS PREUSS BEATEN, 3 AND 2; Miss White Also Loses in British Amateur âÂ,Â® Miss Jackson Reaches Final | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/cricket-ends-in-draw-again.html | Cricket Ends in Draw Again | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/state-willteach-jobless-the-3-rs-12-million-program-here-is-called.html | STATE WILLTEACH JOBLESS THE 3 R'S; $12 Million Program Here Is Called Novel in Scope of Attack on Illiteracy; BEGINS IN A FEW WEEKS School Dropouts and Adults Are Also Scheduled to Get Vocational Training | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/festival-surprise.html | Festival Surprise | True | EUGENE ARCHER | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/gail-carver-betrothed-to-arthur-m-faris-jr.html | Gail Carver Betrothed To Arthur M. Faris Jr. | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/inside-out-is-work-of-french-director.html | 'Inside Out,' Is Work of French Director | True | HOWARD THOMPSON | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/liners-stains-glarified.html | Liner's Stains Glarified | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/city-planners-ask-a-curb-on-garages.html | CITY PLANNERS ASK A CURB ON GARAGES | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/patricia-mcbride-and-villella-in-leads-the-ballet-balanchines.html | Patricia McBride and Villella in Leads; The Ballet: Balanchine's â€šÃ„Ã¶Swan Lakeâ€šÃ„Ã´ New Version Departs in Spirit From Old | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/quintuplets-have-sister.html | Quintuplets Have Sister | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/in-the-nation-an-implicit-threat-to-twoparty-government.html | In The Nation; An Implicit Threat to Twoâ€šÃ„Ã¶Party Government | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/2-scientists-call-disarmament-answer-to-weapon-stalemate.html | 2 Scientists Call Disarmament Answer to Weapon â€šÃ„Ã²Stalemateâ€šÃ„Ã´ | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/securities-official-resigns-in-canada.html | Securities Official Resigns in Canada | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/blood-victim-has-baby.html | Blood Victim Has Baby | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/keating-says-kennedy-showed-ignorance-in-navy-yard-pledge.html | Keating Says Kennedy Showed Ignorance in Navy Yard Pledge | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/tribute-in-colombia.html | Tribute in Colombia | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/district-impasse-broken-in-senate-mansfield-plan-asking-delay.html | DISTRICT IMPASSE BROKEN IN SENATE; Mansfield Plan Asking Delay Replaces Dirksen Proposal Making Stays Mandatory | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/sterling-and-canadian-dollar-steady-in-moderate-trading.html | Sterling and Canadian Dollar Steady in Moderate Trading | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/us-carloadings-set-11-month-high-climb-to-a-total-of-631924.html | U.S. CARLOADINGS SET 11 MONTH HIGH; Climb to a Total of 631,924 and Shows 5.9% Advance | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/birdhouse-opens-in-bronx-zoo-70-species-are-in-560000-nest.html | Birdhouse Opens in Bronx Zoo; 70 Species Are in $560,000 Nest | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/memorial-concert-to-honor-monteux.html | MEMORIAL CONCERT TO HONOR MONTEUX | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/communi-family-of-27-faces-ouster.html | COMMUNI, â€šÃ„Ã¶FAMILYâ€šÃ„Ã´ OF 27 FACES OUSTER | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/bank-clearings-for-week-rise-11-to-4004-billion.html | Bank Clearings for Week Rise 11% to $40.04 Billion | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/storm-aims-at-newfoundland.html | Storm Aims at Newfoundland | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/l-i-fund-seeks-1375000.html | L. I. Fund Seeks $1,375,000 | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/sovietceylonese-talks-open.html | Sovietâ€šÃ„Ã¶Ceylonese Talks Open | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/big-parks-closed-in-westchester-drought-brings-action-farm-output.html | BIG PARKS CLOSED IN WESTCHESTER; Drought Brings Action â€šÃ„Ã¶Farm Output Drops | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/books-and-authors.html | Books and Authors | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/city-to-issue-guide-for-youth-projects-next-week.html | City to Issue Guide for Youth Projects Next Week | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/thwarting-of-coup-plot-reported-in-nicaragua.html | Thwarting of Coup Plot Reported in Nicaragua | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/mexican-envoy-will-remain-on-leave-from-venezuela.html | Mexican Envoy Will Remain â€šÃ„Ã¶On Leaveâ€šÃ„Ã´ From Venezuela | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/john-j-murphy.html | JOHN J. MURPHY | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/peter-sellers-purchases-maggie-may-film-rights.html | Peter Sellers Purchases â€šÃ„Ã¶Maggie Mayâ€šÃ„Ã´ Film Rights | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/malaysia-parley-is-sought-again-third-party-tries-to-revive-meeting.html | MALAYSIA PARLEY IS SOUGHT AGAIN; Third Party Tries to Revive Meeting With Indonesia | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/printing-trade-group-elects-new-chairman.html | Printing Trade Group Elects New Chairman | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/mrs-john-m-carson.html | MRS. JOHN M. CARSON | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/irradiation-unit-to-aid-fishermen-new-method-being-set-up-to.html | IRRADIATION UNIT TO AID FISHERMEN; New Method Being Set Up to Preserve Sea Food | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/fred-wilcox-58-exfilm-director-mâ€¦.html | FRED WILCOX, 58, EXâ€šÃ„Ã¶FILM DIRECTOR; Mâ€šÃ„Ã²Gâ€šÃ„Ã´M Aide Dies on Coastâ€šÃ„Ã¶Did â€šÃ„Ã²Lassie, Come Homeâ€šÃ„Ã´ | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/israeli-reds-score-a-soviet-booklet.html | ISRAELI REDS SCORE A SOVIET BOOKLET | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/flood-control-plan-backed.html | Flood Control Plan Backed | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/stocks-on-the-london-market-maintain-firms-tone-selective-buying.html | Stocks on the London Market Maintain Firm Tone; SELECTIVE BUYING LIFTS INDUSTRIALS; Paris List Gains Slightly â€šÃ„Ã¶Zurich Prices Mixedâ€šÃ„Ã¶Frankfurt Issues Dip | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/libel-jury-finds-against-the-times-but-restricts-its-award-to.html | LIBEL JURY FINDS AGAINST THE TIMES; But Restricts Its Award to Alabamian to $40,000 | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/precolumbian-pottery-display-opening-today-at-metropolitan.html | Preâ€šÃ„Ã¶Columbian Pottery Display Opening Today at Metropolitan | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/neas-with-81-take-title-in-husbandwife-event.html | Neas, With 81, Take Title in Husbandâ€šÃ„Ã¶andâ€šÃ„Ã¶Wife Event | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/farmers-are-evenly-divided-in-an-indianaillinois-poll.html | Farmers Are Evenly Divided In an Indianaâ€šÃ„Ã¶Illinois Poll | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/jordan-to-press-baker-hearings-senator-promises-to-call-all-of.html | JORDAN TO PRESS BAKER HEARINGS; Senator Promises to Call All of the Major Witnesses | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/herbert-c-kranzer.html | HERBERT C. KRANZER | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/new-president-is-elected-by-new-york-law-school.html | New President Is Elected By New York Law School | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/sean-ocasey.html | Sean O'Casey | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/jersey-fire-shuts-turnpike-4-hours-huge-jam-results.html | Jersey Fire Shuts Turnpike 4 Hours; Huge Jam Results | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/books-of-the-times-the-genius-amazing-relatives.html | Books Of The Times; The Genius's Amazing Relatives | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/krag-fails-to-form-danish-government.html | KRAG FAILS TO FORM DANISH GOVERNMENT | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/all-in-good-time-will-open-feb-8-susskind-and-melnick-joined-by.html | â€‹Â‚Â'ALL IN GOOD TIMEâ€‹Â‚Â' WILL OPEN FEB. 8; Susskind and Melnick Joined by Boulting Brothers | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/transit-authority-reaches-high-of-1067-policemen.html | Transit Authority Reaches High of 1,067 Policemen | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/papers-evenly-divided-in-backing-candidates.html | Papers Evenly Divided In Backing Candidates | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/gradual-progress-in-gm-talks-with-union-marathon-bargaining-session.html | â€‹Â‚Â'Gradual Progressâ€‹Â‚Â' in G.M. Talks With Union; Marathon Bargaining Session Held on New Contract; Mood Is More Pessimistic Than on Other Auto Pacts | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/radiotv-etiquette.html | Radioâ€‹Â‚Â'TV Etiquette | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/news-analysis-discontent-in-bonn-erhards-relaxed-way-of-leadership.html | News Analysis; Discontent in Bonn; Erhard's Relaxed Way of Leadership Causes Uneasiness Among Officials | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/villa-victor-restaurant-in-syosset-is-furchased.html | Villa Victor Restaurant In Syosset Is Furchased | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/ivy-league-roundup-columbia-team-to-play-it-by-ear-against-colgate.html | Ivy League Roundâ€‹Â‚Â'Up; Columbia Team to Play It by Ear Against Colgate Here Tomorrow | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/mrs-john-taub-has-sott.html | Mrs. John Taub Has Sott | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/supper-dance-will-open-season-at-philharmonic.html | Supper Dance Will Open Season at Philharmonic | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/letters-to-the-times-issues-in-rhodesia-former-resident-disputes.html | Letters To The Times; Issues in Rhodesia; Former Resident Disputes Poprelation Ratio as Key to Difference | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/vietnams-national-council-meets-to-chart-civilian-rule.html | Vietnam's National Council Meets to Chart Civilian Rule | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/troop-reduction-abroad-rumored-but-pentagon-denies-plan-to-cut.html | TROOP REDUCTION ABROAD RUMORED; But Pentagon Denies Plan to Cut European Force | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/israeli-schools-to-get-uja-aid-drive-for-1276-million-in-5-years.html | ISRAELI SCHOOLS TO GET U.J.A. AID; Drive for $127.6 Million in 5 Years Will Be Held | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/mississippians-tell-johnson-of-strife.html | Mississippians Tell Johnson of Strife | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/deaths.html | Deaths | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/week-that-was-trips-on-politics-producer-questions-buying-of-time.html | â€‹Â‚Â'WEEK THAT WASâ€‹Â‚Â' TRIPS ON POLITICS; Producer Questions Buying of Time by Parties | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/mrs-hyman-wins-by-shot-with-93-for-271-in-syosset.html | Mrs. Hyman Wins by Shot With 93 for 271 in Syosset | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/dobrynin-calls-on-rusk.html | Dobrynin Calls on Rusk | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/bonds-government-issues-decline-but-recoup-part-of-their-losses.html | Bonds; Government Issues Decline but Recoup Part of Their Losses Late in Session; MANY CORPORATES SHOW SMALL GAINS; Georgia Power Offer 40% Soldâ€‹Â‚Â'Private Placement by Con Ed Is Reported | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/2-goldwater-men-lose-in-georgia-but-local-factors-appear-to-have.html | 2 GOLDWATER MEN LOSE IN GEORGIA But Local Factors Appear to Have Been Decisive | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/letters-to-the-times-sale-of-general-aniline-issues-in-settlement.html | Letters to The Times; Sale of General Aniline; Issues in Settlement Attacked by Keating Are Discussed | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/bo-moderate-takes-aqueduct-chase-2length-victorreturns-1330-hustle.html | Be Moderate Takes Aqueduct Chase; 2â€‹Â‚Â'LENGTH VICTORâ€‹Â‚Â'RETURNS $13.30; Hustle Second in Excitingâ€‹Â‚Â'Raceâ€‹Â‚Â'Trial Balloon Winsâ€‹Â‚Â'Sprint Under Mayorga | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/4-incoming-shows-delayed.html | 4 Incoming Shows Delayed | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/trade-blog-voids-deal-by-grundig-french-distribution-accord-held.html | TRADE BLOG VOIDS DEAL BY GRUNDIG; French Distribution Accord Held Violation of Common Market Antitrust Policy | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/bridge-use-of-highlow-signal-sometimes-is-a-giveaway.html | Bridge; Use of Highâ€‹Â‚Â'Low Signal Sometimes Is a Giveaway | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/east-germans-pick-stopb-for-premier.html | East Germans Pick Stopb for Premier | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/van-tuyl-boughton-dies-at-76-led-engineering-newsrecord.html | Van Tuyl Boughton Dies at 76; Led Engineering Newsâ€‹Â‚Â'Record | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/britain-wont-void-air-pact-with-cuba.html | BRITAIN WON'T VOID AIR PACT WITH CUBA | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/us-restudying-tonkin-incident-troubled-by-contradictory-reports-it.html | U.S. RESTUDYING TONKIN INCIDENT; Troubled by Contradictory Reports, It Sends Navy Team to Far East | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/commodities-price-for-cash-tin-climbs-to-record-level-on-the-new.html | Commodities: Price for Cash Tin Climbs to Record Level on the New York Market; FOREIGN DISPUTES CITED BY DEALERS Copper Also Is Dominant in Trading Here as Futures Quotations Near High | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/slides-cut-guatemala-highway.html | Slides Cut Guatemala Highway | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/negro-students-suspended.html | Negro Students Suspended | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/pacific-flights-authorized.html | Pacific Flights Authorized | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/governor-to-greet-senator.html | Governor to Great Senator | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/harold-sherwood-led-refining-firm.html | HAROLD SHERWOOD, LED REFINING FIRM | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/glass-and-lace-costar-in-exhibition-designs-from-italy-and.html | Glass and Lace Coâ€šÃ„Â¨Star in Exhibition; Designs From Italy and Czechoslovakia Are Shown at Museum | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/laos-leftists-threaten-new-assault.html | Laos Leftists Threaten New Assault | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/edgewood-heather-triumphs.html | Edgewood Heather Triumphs | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/uniform-air-ticket-due.html | Uniform Air Ticket Due | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/pound-circulation-fell-11179000-in-the-week.html | Pound Circulation Fell Â¨Â£11,179,000 in the Week | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/crawfords-67-for-137-leads-metropolitan-open-by-stroke.html | Crawford's 67 for 137 Leads Metropolitan Open by Stroke | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/field-enterprises-fills-key-posts.html | Field Enterprises Fills Key Posts | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/republic-adding-to-steel-capacity-company-plans-40-million.html | REPUBLIC ADDING TO STEEL CAPACITY; Company Plans $40 Million Expansion in Alabama | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/khanh-seeks-end-of-tribal-revolt-back-from-scene-he-says-just.html | KHANH SEEKS END OF TRIBAL REVOLT; Back From Scene, He Says Just Aspirations Are Met | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/letters-to-the-times-lehmans-political-career.html | Letters to The Times; Lehman's Political Career | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/margaret-arrives-in-denmark.html | Margaret Arrives in Denmark | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/george-alden-donham-advertising-executive.html | George Alden Donham, Advertising Executive | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/french-kidnappers-demanding-210000-for-return-of-children.html | French Kidnappers Demanding $210,000 for Return of Children | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/givenchy-designs-a-beauty-collection.html | Givenchy Designs a Beauty Collection | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/25-dead-in-japanese-typhoon.html | 25 Dead in Japanese Typhoon | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/central-registration-offices-open-only-for-special-cases.html | Central Registration Offices Open Only for Special Cases | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/house-talk-at-museum.html | House Talk at Museum | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/carol-burnett-to-return.html | Carol Burnett to Return | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/brooklyn-college-scored-for-giving-students-tobacco.html | Brooklyn College Scored for Giving Students Tobacco | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/goldwater-takes-campaign-north-senator-meets-opposition-on-leaving.html | GOLDWATER TAKES CAMPAIGN NORTH; Senator Meets Opposition on Leaving the South | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/molly-grosses-2001566.html | â€šÃ„Â¨Molly'â€šÃ„Â¨ Grosses $2,001,566 | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/football-giants-in-civil-tax-suit-claims-also-filed-against-floyd.html | FOOTBALL GIANTS IN CIVIL TAX SUIT; Claims Also Filed Against Floyd Patterson, Hornung | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/distillers-corp-plans-a-21-split-increase-in-dividend-also-slated-a.html | DISTILLERS CORP. PLANS A 2â€šÃ„Â¨1 SPLIT; Increase in Dividend Also Slated as Profits Climb | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/a-time-for-education.html | A Time for Education | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/new-jersey-to-get-a-27-million-cut-intelephone-rates.html | New Jersey to Get A $2.7 Million Cut InTelephone Rates | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/william-s-todd.html | WILLIAM S. TODD | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/aleksei-visits-church-center.html | Aleksei Visits Church Center | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/tarquinius-among-6-in-rich-pace-tonight.html | TARQUINIUS AMONG 6 IN RICH PACE TONIGHT | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/l-philip-denoyer.html | L. PHILIP DENOYER | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/johnson-gets-assassination-report.html | Johnson Gets Assassination Report | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/son-to-the-r-f-haymans.html | Son to the R. F. Haymans | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/mcgrawhill-and-britannica-vie-for-g-c-merriam-co.html | McGrawâ€šÃ„Â¨Hill and Britannica Vie for G. & C. Merriam Co. | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/cinerama-inc-may-ask-court-for-protection-from-creditors.html | Cinerama, Inc., May Ask Court For Protection From Creditors | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/music-notes.html | MUSIC NOTES | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/candidates-get-warm-reception-new-yorkers-hail-motorcade-of.html | CANDIDATES GET WARM RECEPTION; New Yorkers Hail Motorcade of Democratic Nominees | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/site-sale-to-expand-girl-scout-camping.html | SITE SALE TO EXPAND GIRL SCOUT CAMPING | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/strike-by-firemen-on-trains-averted.html | STRIKE BY FIREMEN ON TRAINS AVERTED | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/transport-news-rail-plan-scored-billiondollar-co1st-seen-for.html | TRANSPORT NEWS: RAIL PLAN SCORED; Billionâ€šÃ„Â¨Dollar Co1st Seen for Bostonâ€šÃ„Â¨Washington Line | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/auto-pacts-raise-guidepost-doubts-but-us-thinks-its-economic-goals.html | AUTO PACTS RAISE GUIDEPOST DOUBTS; But U.S. Thinks Its Economic Goals Were Only Dented | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/delegates-disrupt-unions-convention.html | DELEGATES DISRUPT UNION'S CONVENTION | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/irish-woman-has-21st-child.html | Irish Woman Has 21st Child | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/indians-capture-french-tv-screen-the-fifth-republic-succumbs-to-le.html | INDIANS CAPTURE FRENCH TV SCREEN; The Fifth Republic Succumbs to â€šÃ„Â'Le Wild Westâ€šÃ„Â' | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/us-general-visits-area.html | U.S. General Visits Area | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/connecticut-election-canceled-because-of-redistricting-delay.html | Connecticut Election Canceled Because of Redistricting Delay | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/hudson-dispatch-elects.html | Hudson Dispatch Elects | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/barbara-banks-is-engaged-to-david-michael-brodsky.html | Barbara Banks Is Engaged To David Michael Brodsky | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/bartlett-pears-increase.html | Bartlett Pears Increase | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/allan-sherman-plans-tv-special.html | ALLAN SHERMAN PLANS TV SPECIAL | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/goldwater-backed-by-8-copley-papers.html | GOLDWATER BACKED BY 8 COPLEY PAPERS | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/networks-to-offer-sunday-analyses-of-warren-report.html | Networks to Offer Sunday Analyses Of Warren Report | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/screen-mary-poppinsjulie-andrews-stars-as-famous-nanny.html | Screen: 'Mary Poppins'Julie Andrews Stars as Famous Nanny | True | By Bosley Crowther | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/allen-funt-marries.html | Allen Funt Marries | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/dr-abraham-mandelberg-exchief-of-surgery-dies.html | Dr. Abraham Mandelberg, Exâ€šÃ„Â'Chief of Surgery, Dies | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/swedes-say-soviet-plane-violated-their-air-space.html | Swedes Say Soviet Plane Violated Their Air Space | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/reds-argue-over-us.html | Reds Argue Over U.S. | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/agencies-paying-more-for-loans-local-units-reilect-tight-shortterm.html | AGENCIES PAYING MORE FOR LOANS; Local Units Reilect Tight Shortâ€šÃ„Â'Term Money | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/private-falkland-talk-urged.html | Private Falkland Talk Urged | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/enemy-of-lisbon-regime-quits-asylum-in-embassy.html | Enemy of Lisbon Regime Quits Asylum in Embassy | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/catholic-actors-meet-today.html | Catholic Actors Meet Today | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/letters-to-the-times-press-fight-urged-on-secrecy.html | Letters to The Times; Press Fight Urged on Secrecy | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/retail-sales-in-us-register-a-5-gain.html | RETAIL SALES IN U.S. REGISTER A 5% GAIN | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/pacific-ports-list-64millionton-year.html | PACIFIC PORTS LIST 64â€šÃ„Â'MILLIONâ€šÃ„Â'TON YEAR | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/notre-dame-chief-sees-pope.html | Notre Dame Chief Sees Pope | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/austrian-cardinal-deplores-curbs-on-religion-in-red-bloc.html | Austrian Cardinal Deplores Curbs on Religion in Red Bloc | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/prince-saved-by-doctors-returns-to-study-medicine.html | Prince, Saved by Doctors, Returns to Study Medicine | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/chilean-copper-miners-approve-60-pay-rise.html | Chilean Copper Miners Approve 60% Pay Rise | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/artur-rubinstein-arrives-in-moscow-for-3-concerts.html | Artur Rubinstein Arrives In Moscow for 3 Concerts | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/vicar-hanover-wins-66590-little-brown-jug-with-combat-time-next.html | Vicar Hanover Wins $66,590 Little Brown Jug, With Combat Time Next; C0â€šÃ„Â'CHOICE SCORES WITH LATE SURGE; Vicar Hanover Triumphs by Aâ€”Â¿ Length in Final Heat â€šÃ„Â¢â€šÃ„Â¢Sheer Genius Third | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/un-cyprus-aides-held-in-arms-case.html | U.N. Cyprus Aides Held in Arms Case | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/nkrumah-terms-racism-foul-intellectual-rubbish.html | Nkrumah Terms Racism 'Foul Intellectual Rubbish' | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/mrs-french-stages-a-coup.html | Mrs. French Stages a Coup | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/dispute-delays-maiden-voyage-deck-officers-balk-sailing-of.html | DISPUTE DELAYS MAIDEN VOYAGE; Deck Officers Balk Sailing of Automated Freighter | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/borrowing-rises-for-banks-in-city-they-call-country-cousins-to-help.html | BORROWING RISES FOR BANKS IN CITY; They Call Country Cousins to Help Meet Big Drain | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/brush-fire-upstate.html | Brush Fire Upstate | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/algiers-says-vote-turnout-was-85-of-those-on-rolls.html | Algiers Says Vote Turnout Was 85% of Those on Rolls | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/leontyne-price-mobbed-at-soviet-performance.html | Leontyne Price Mobbed At Soviet Performance | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/pleasure-boat-news-director-of-miami-yacht-docks-once-was-trainee.html | Pleasure Boat News; Director of Miami Yacht Docks Once Was Trainee at Macy's | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/earnings-raised-by-oil-producer-british-petroleum-reports-35-cents.html | EARNINGS RAISED BY OIL PRODUCER; British Petroleum Reports 35 Cents a Share in Half | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/us-denies-refusing-soviet-ships-refuge.html | U.S. DENIES REFUSING SOVIET SHIPS REFUGE | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/humphrey-calls-rivals-negative.html | HUMPHREY CALLS RIVALS NEGATIVE | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/vitamin-c-content-of-cabbage-high.html | Vitamin C Content Of Cabbage High | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/moro-is-defeated-in-italian-senate-tax-bill-to-curb-inflation-is.html | MORO IS DEFEATED IN ITALIAN SENATE; Tax Bill to Curb Inflation Is Rejected, 107 to 101 | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/cranfield-takes-billiards-crown-defeats-lassiter-1200730-in-match.html | CRANFIELD TAKES BILLIARDS CROWN; Defeats Lassiter, 1,200â€šÃ„Â'730, in Match for World Title | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/michigan-bans-gold-water.html | Michigan Bans â€šÃ„Ã´Gold Waterâ€šÃ„Â´ | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/redeye-a-missile-fired-like-a-rifle-is-tested-in-public.html | Redeye, a Missile Fired Like a Rifle, Is Tested in Public | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/met-and-musicians-resume-talks-for-a-new-contract.html | Met and Musicians Resume Talks for a New Contract | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/us-report-lists-identical-bidders.html | U.S. REPORT LISTS IDENTICAL BIDDERS | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/airlines-advance-as-stocks-churn-sharp-gains-are-registered-by-some.html | AIRLINES ADVANCE AS STOCKS CHURN; Sharp Gains Are Registered by Some Rails and OilsÃ„ -â€šâ‰ Motors Are Indecisive; VOLUME DIPS SLIGHTLY; Key Market Averages Differ in Measuring ResultsÃ„ -â€šâ‰ Steel Issues Weaken | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/times-is-cleared-of-libel-in-a-suit-for-1-million.html | Times Is Cleared of Libel In a Suit for $1 Million | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/mrs-humphrey-flips-political-pancakes-at-festival-in-southern-iowa.html | Mrs. Humphrey Flips Political Pancakes at Festival in Southern Iowa | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/haverstraw-theater-bought.html | Haverstraw Theater Bought | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/form-real-estate-financing-firm.html | Form Real Estate Financing Firm | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/antioch-scores-resolution.html | Antioch Scores Resolution | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/burch-upbraids-johnson-on-arms-says-president-lied-over-control-of.html | BURCH UPBRAIDS JOHNSON ON ARMS Says President â€šÃ„Ã¹Liedâ€šÃ„Â´ Over Control of Aâ€šÃ„Â¢Weapons | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/murder-defendant-loses-damage-suit-for-auto-injuries.html | Murder Defendant Loses Damage Suit For Auto Injuries | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/book-fair-stirs-new-us-interest-opening-of-offices-abroad-discussed.html | BOOK FAIR STIRS NEW U.S. INTEREST; Opening of Offices Abroad Discussed at Frankfurt | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/16-advisers-chosen-for-vocational-act.html | 16 ADVISERS CHOSEN FOR VOCATIONAL ACT | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/litton-reaches-merger-accord-agreement-made-on-terms-for-proposed.html | LITTON REACHES MERGER ACCORD; Agreement Made on Terms for Proposed Acquisition of Royal McBee Corp.; SHARE EXCHANGE ASKED; Approval of the Transaction To Be Sought at Meeting Scheduled for Dec. 4 | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/ethical-conflict.html | Ethical Conflict | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/20-negroes-in-jail.html | 20 Negroes in Jail | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/sec-to-stiffen-specialist-rules-proposal-seeks-to-insure-control-of.html | S.E.C, TO STIFFEN SPECIALIST RULES; Proposal Seeks to Insure Control of Fluctuations in Prices of Stock | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/mrs-choate-at-157-wins-us-senior-womens-golf.html | Mrs. Choate, at 157, Wins U.S. Senior Women's Golf | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/lopez-mateos-departs.html | Lopez Mateos Departs | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/paul-c-beardslee.html | PAUL C. BEARDSLEE | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/brazil-congressional-panel-backs-powerpurchase-bill.html | Brazil Congressional Panel Backs Powerâ€šÃ„Â¢Purchase Bill | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/text-of-sec-regulation.html | Text of S.E.C. Regulation | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/candidates-deny-split.html | Candidates Deny Split | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/power-failures-tie-up-3-subways-delay-thousands.html | POWER FAILURES TIE UP 3 SUBWAYS, DELAY THOUSANDS; Series of Troubles Strikes in Morning Rush Hour and Again in Evening | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/un-resolution-ready.html | U.N. Resolution Ready | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/sports-of-the-times-the-belmont-futurity.html | Sports of The Times; The Belmont Futurity | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/twa-shows-drop-in-augusts-profits.html | T.W.A. SHOWS DROP IN AUGUSTS PROFITS | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/spread-of-tieup-in-england-possible-as-dockers-press-for-350-weekly.html | Spread of Tieâ€šÃ„Â¢Up in England Possible as Dockers Press for $3.50 Weekly Raise | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/penney-plans-coast-unit.html | Penney Plans Coast Unit | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/w-h-barlow-jr-becomes-fiance-of-mary-marsh-norwich-alumnus.html | W. H. Barlow Jr. Becomes Fiance Of Mary Marsh; Norwich Alumnus Will Marry Esâ€šÃ„Â¢Vermont Student in January | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/cards-set-back-pirates-4240-gibson-fans-11-in-opener-for-club.html | CARDS SET BACK PIRATES, 4â€šÃ„Â¢2; 4â€šÃ„Â¢0; Gibson Fans 11 in Opener for Club Record of 232 | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/turner-construction-co-elects-3-vice-presidents.html | Turner Construction Co. Elects 3 Vice Presidents | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/india-official-says-care-is-absolved-in-poisoning.html | India Official Says CARE Is Absolved in Poisoning | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/4-hungarians-flee-to-austria.html | 4 Hungarians Flee to Austria | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/sugarstrikethreat-in-guiana.html | Sugarâ€šÃ„Â¢StrikeThreat in Guiana | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/heliport-linked-to-white-house-communications-system-is-installed.html | HELIPORT LINKED TO WHITE HOUSE; Communications System Is Installed on Roof of the Pan Am Building Here; MAY SERVE FOR VISITS; Hearing to Be Held by City on Wednesday on Plans for Regular Flights | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/phils-take-4th-loss-in-row-as-braves-win-59-torres-2-triples-drive.html | Phils Take 4th Loss in Row as Braves Win, 5â€šÃ„Â¢3; TORRES 2 TRIPLES DRIVE IN 3 SCORES, Both Hits Are Misplayed in Outfieldâ€šÃ„Â¢Banning Beaten after Winning 6 in Row | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/more-banks-use-unsecured-notes-will-seek-funds-through-shortterm.html | MORE BANKS USE UNSECURED NOTES; Will Seek Funds Through Shortâ€šÃ„Â¢Term Financing | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/keating-and-kennedy-miss-by-plan-at-rally.html | Keating and Kennedy Miss, by Plan, at Rally | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/henry-g-bishop.html | HENRY G. BISHOP | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/play-er-pool-at-19245.html | Player Pool at $19,245 | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/crime-is-ruled-out-in-schoolboy-case.html | CRIME IS RULED OUT IN SCHOOLBOY CASE | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/atom-power-plant-priced-in-new-ge-catalogue-firm-list-ranges-as.html | Atom Power Plant Priced in New G.E. Catalogue; Firm List Ranges as High as $103 Million for the Largest Installation | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/japan-seeks-rise-in-monetary-pool.html | Japan Seeks Rise In Monetary Pool | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/crowds-in-subways-irritated-by-the-lack-of-word-on-delays.html | Crowds in Subways Irritated By the Lack of Word on Delays | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/kaunda-selects-15-for-zambia-cabinet.html | KAUNDA SELECTS 15 FOR ZAMBIA CABINET | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/ecuador-crowds-cheer-de-gaulle-he-speaks-spanish-after-impressive.html | ECUADOR CROWDS CHEER DE GAULLE; He Speaks Spanish After Impressive Welcome | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/davis-cup-tennis-on-today-mckinley-will-meet-stolle-in-opener-at.html | Davis Cup Tennis On Today; McKinley Will Meet Stolle in Opener at Cleveland | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/zim-names-booking-agent.html | Zim Names Booking Agent | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/yanks-begin-sale-of-series-tickets.html | YANKS BEGIN SALE OF SERIES TICKETS | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/suzanne-t-marren-is-engaged-to-wed.html | Suzanne T. Marren Is Engaged to Wed | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/sidelights-profit-is-spelled-with-a-beatle.html | Sidelights; Profit Is Spelled With a Beatle | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/critic-at-large-about-the-theater-its-audiences-its-critics-and-a.html | Critic at Large; About the Theater, Its Audiences, Its Critics and a Man at The Players | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/about-baseball-myth-traces-yankees-revival-to-linz-a-harmonica.html | About Baseball; Myth Traces Yankees' Revival To Linz, a Harmonica Rascal | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/the-theater-cindy-reopens-with-some-additions.html | The Theater; â€šÃ„Ã¹Cindyâ€šÃ„Ã¹ Reopens With Some Additions | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/bolivian-newsmen-strike-over-curbs.html | BOLIVIAN NEWSMEN STRIKE OVER CURBS | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/son-to-mrs-kouwenhoven.html | Son to Mrs. Kouwenhoven | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/designers-on-the-upbeat-honored-by-the-industry.html | Designers on the Upbeat Honored by the Industry | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/organizing-the-taxi-drivers.html | Organizing the Taxi Drivers | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/incidents-here-protested-at-un.html | â€šÃ„Ã¹INCIDENTSâ€šÃ„Ã¹ HERE PROTESTED AT U.N. | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/use-of-newsprint-is-at-record-levels.html | USE OF NEWSPRINT IS AT RECORD LEVELS | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/heifetz-presents-second-concert-piatigorsky-joins-violinist-for.html | HEIFETZ PRESENTS SECOND CONCERT; Piatigorsky Joins Violinist for Series at Carnegie | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/greenberglands.html | Greenbergâ€šÃ„Â¥Landis | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/new-york-bobby-still-cant-escape-from-the-past.html | New York; Bobby Still Can't Escape From the Past | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/conferees-draft-education-bill-house-expected-to-vote-on-compromise.html | CONFEREES DRAFT EDUCATION BILL; House Expected to Vote on Compromise Wednesday | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/lipl-plane-noises-heard-in-court-hempstead-records-played-in-support.html | L.I. PLANE NOISES HEARD IN COURT; Hempstead Records Played in Support of Its Rule on Din Near Airport | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/eisenhower-appears-in-chicago-to-laud-percy-and-goldwater.html | Eisenhower Appears in Chicago To Laud Percy and Goldwater | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/spain-threatens-gibraltar-curb-tells-un-selfd.html | SPAIN THREATENS GIBRALTAR CURB; Tells U.N. Selfâ€šÃ„Ã¹Rule Would Bring Communications Cut | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/front-page-2-no-title.html | Front Page 2 — No Title | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/senate-approves-33-billion-plan-for-foreign-aid-authorization.html | SENATE APPROVES $3.3 BILLION PLAN FOR FOREIGN AID; Authorization Passed 45â€šÃ„Â¸16 â€šÃ„Â¸ President's Request Cut by $216 Million; FOODâ€šÃ„Â¥FORâ€šÃ„Â¥PEACE VOTED; Johnson Rebuffed as San on Sales to Yugoslavia and Poland Is Retained | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/gilligan-may-get-surgery-on-back-operation-could-keep-him-out-an.html | GILLIGAN MAY GET SURGERY ON BACK; Operation Could Keep Him Out an Added 2 Months | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/the-commuter-railroads.html | The Commuter Railroads | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/3-wall-st-men-to-get-awards-for-brotherhood.html | 3 Wall St. Men to Get Awards for Brotherhood | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/us-court-voids-mississippi-action-against-marshal.html | U.S. Court Voids Mississippi Action Against Marshal | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/soviet-rejects-bonn-charge-on-assault-on-german-aide.html | Soviet Rejects Bonn Charge On Assault on German Aide | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/letters-to-the-times-united-action-to-improve-city.html | Letters to The Times; United Action to Improve City | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/president-of-paribas-tenders-resignation.html | President of Paribas Tenders Resignation | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/richard-attridge.html | RICHARD ATTRIDGE | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/council-defeats-4-moves-to-block-pupil-transfers-declines-at-a.html | COUNCIL DEFEATS 4 MOVES TO BLOCK PUPIL TRANSFERS; Declines at a Bitter Special Session to Consider Bills â€šÃ„Â¥School Board Scored; 5,000 PICKET CITY HALL; Marchers Protest Busingâ€šÃ„Â¥Backers of Racial Plan Defend â€šÃ„Â¥Equal Rightsâ€šÃ„Â¥ | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/lumber-production-shows-a-2-decline.html | LUMBER PRODUCTION SHOWS A 2% DECLINE | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/south-african-accuses-police-fischer-cites-harassment-charged-under.html | SOUTH AFRICAN ACCUSES POLICE; Fischer Cites Harassmentâ€šÃ„Â¥Charged Under Red Act | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/us-council-of-world-chamber-names-peterson-as-an-official-new-vice.html | U.S. Council of World Chamber Names Peterson as an Official; New Vice Chairman Serves as President of Bank of America Trust Group | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/60000-on-handlebars-stolen.html | $60,000 on Handlebars Stolen | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/two-families-in-soviet-plead-for-right-to-leave-parents-who-went-to.html | Two Families in Soviet Plead for Right to Leave; Parents, Who Went to Russia From China, Are Hopeful of Emigrating to U.S. | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/advertising-business-papers-settle-feud.html | Advertising: Business Papers Settle Feud | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/yonkers-arraigns-11-addict-suspects.html | YONKERS ARRAIGNS 11 ADDICT SUSPECTS | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/dry-well-tells-tale-of-droughts-effect-on-stamford-family.html | Dry Well Tells Tale Of Drought's Effect On Stamford Family | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/man-in-the-news-efficient-east-german.html | Man in the News; Efficient East German | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/computers-held-an-aid-to-papers-study-finds-new-business-areas-are.html | COMPUTERS HELD AN AID TO PAPERS; Study Finds New Business Areas Are Being Opened | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/imports-blamed-in-mill-closure-maine-plant-of-j-p-stevens-is-held.html | IMPORTS BLAMED IN MILL CLOSURE; Maine Plant of J. P. Stevens Is Held in Price Squeeze | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/olympic-troupe-to-go-on-display-stylish-athletes-will-parade-on.html | OLYMPIC TROUPE TO GO ON DISPLAY; Stylish Athletes Will Parade on Coast Tomorrow | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/coast-brush-fire-kills-1-hurts-34-78-homes-razed-by-flames-around.html | COAST BRUSH FIRE KILLS 1, HURTS 34; 78 Homes Razed by Flames Around Santa Barbara | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/blood-donations-scheduled.html | Blood Donations Scheduled | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/mrs-freeman-laura-leonard-reach-final-in-long-island-golf.html | Mrs. Freeman, Laura Leonard Reach Final in Long Island Golf | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/where-to-watch-game-other-than-at-stadium.html | Where to Watch Game, Other Than at Stadium | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/a-peking-invitation-accepted-by-soviet.html | A PEKING INVITATION ACCEPTED BY SOVIET | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/dell-denied-injunction-to-block-harlow-book.html | Dell Denied Injunction To Block Harlow Book | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/stores-teen-club-offers-2-courses.html | Store's Teen Club Offers 2 Courses | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/sec-code-evokes-variety-of-reactions-wall-street-assays-specialists.html | S.E.C. Code Evokes Variety of Reactions; Wall Street Assays Specialists' Rules With Wary Eye | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/giant-problems-man-who-wont-play-foe-who-will-giants-and-redskins-man.html | Giant Problems: Man Who Won't Play, Foe Who Will; Giants and Redskins Match 6â€‹Å‚Â*2 Football Marks at Stadium Tonight; WOOD WILL START AT QUARTERBACK; Giants' Rookie Faces Tough Time From Huffâ€‹Å‚Â; â€‹Crowd of 63,000 Is Expected | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/longshoremen-from-maine-to-texas-may-reject-the-mediators-proposal.html | Longshoremen From Maine to Texas May Reject the Mediators' Proposal | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/project-planned-near-disneyland-development-to-be-35-miles-from.html | PROJECT PLANNED NEAR DISNEYLAND; Development to Be 35 Miles From Center of Los Angeles | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-25 | 1964-09-25 | https://www.nytimes.com/1964/09/25/archives/new-way-is-found-to-turn-out-iron.html | NEW WAY IS FOUND TO TURN OUT IRON | True | | 1992-06-08 | RE0000582861 | B00000137877 | | | |
| 1964-09-26 | 0001-01-01 | https://www.nytimes.com/1964/09/26/more-sghool-aid-for-cities-urged.html | MORE SGHOOL AID FOR CITIES URGED | False | By JOHN W. STEVENS; Special to The New York Times | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 0001-01-01 | https://www.nytimes.com/1964/09/26/british-guiana-sets-election-for-dec-7.html | BRITISH GUIANA SETS ELECTION FOR DEC. 7 | False | Special to The New York Times | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 0001-01-01 | https://www.nytimes.com/1964/09/26/italy-sets-local-elections-for-nov-22.html | Italy Sets Local Elections for Nov. 22 | False | By PAUL HOFMANN; Special to The New York Times | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 0001-01-01 | https://www.nytimes.com/1964/09/26/tax-on-port-body-denied-newark.html | TAX ON PORT BODY DENIED NEWARK | False | Special to The New York Times | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 0001-01-01 | https://www.nytimes.com/1964/09/26/plan-on-airports-is-issued-by-faa.html | PLAN ON AIRPORTS IS ISSUED BY F.A.A. | False | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/yanks-beat-senators-65-on-homer-by-maris-in-9th.html | Yanks Beat Senators, 6â€‹Å‚Â5, On Homer by Maris in 9th | False | By LEONARD KOPPETT; Special to The New York Times | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 0001-01-01 | https://www.nytimes.com/1964/09/26/bronx-youth-17-killed-after-argument-with-2.html | Bronx Youth, 17, Killed After Argument With 2 | False | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 0001-01-01 | https://www.nytimes.com/1964/09/26/new-law-raises-limits-on-speed.html | NEW LAW RAISES LIMITS ON SPEED | False | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/index-of-commodity-prices-registers-0-6-gain-to-100-8.html | Index of Commodity Prices Registers 0.6 Gain to 100.8 | False | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/monroe-snaps-loss-streak-by-beating-flushing-146.html | Monroe Snaps Loss Streak By Beating Flushing, 14â€‹Å‚Â6 | False | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/patroni-56-takes-metropolitan-open-by-2-shots-on-284.html | Patroni, 56, Takes Metropolitan Open By 2 Shots on 284 | False | By LINCOLN A. WERDEN; Special to The New York Times | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/chance-wins-no-20.html | Chance Wins No. 20 | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/union-reaches-pact-with-swift-aw-co.html | UNION REACHES PACT WITH SWIFT AW CO. | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/the-talk-of-winnipeg-prairie-metropolis-winnipeg-keeps-an-eye-on.html | The Talk of Winnipeg; Prairie Metropolis, Winnipeg Keeps an Eye on the World Despite Rural Tone of Island Locale | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/filmed-hamlet-grosses-384000-here-in-2-days.html | Filmed â€šÃ„Â²Hamletâ€šÃ„Â´ Grosses $384,000 Here in 2 Days | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/air-force-to-unveil-its-2000-mphplane.html | AIR FORCE TO UNVEIL ITS 2,000 M.P.H.PLANE | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/minestock-rush-bolsters-market-texas-gulf-sulphur-rises-to-6034-on.html | MINEâ€šÃ„Â²STOCK RUSH BOLSTERS MARKET; Texas Gulf Sulphur Rises to 60â€šÃ„Â· on Oreâ€šÃ„Â²Find Rumor, Setting Bullish Mood; 619 ISSUES RISE, 455 DIP; Mining Fever Hits Trading, Dulled by G.M. Walkoutâ€šÃ„Â¨Volume Is 6.17 Million | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/nazi-trial-deadline-opposed-by-erhard.html | NAZI TRIAL DEADLINE OPPOSED BY ERHARD | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/5-tremors-in-san-salvador.html | 5 Tremors in San Salvador | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/carl-eisen.html | CARL EISEN | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/letters-to-the-times-neglected-area-north-of-park.html | Letters to The Times; Neglected Area North of Park | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/chinese-visit-central-africa.html | Chinese Visit Central Africa | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/tigers-top-red-sox-32.html | Tigers Top Red Sox, 3â€šÃ„Â²2 | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/us-exhibit-takes-top-prize-in-milan.html | U.S. Exhibit Takes Top Prize in Milan | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/board-of-education-seeks-a-meeting-on-integration.html | Board of Education Seeks A Meeting on Integration | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/harpsichord-debut-made-by-ilse-buss.html | HARPSICHORD DEBUT MADE BY ILSE BUSS | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/parents-urge-more-police-at-canarsie-high-school.html | Parents Urge More Police At Canarsie High School | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/letters-to-the-times-campaigners-for-goldwater.html | Letters to The Times; Campaigners for Goldwater | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/transfer-is-sought-by-press-wireless.html | TRANSFER IS SOUGHT BY PRESS WIRELESS | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/schenectady-faces-a-decision-ge-will-revise-payor-move.html | Schenectady Faces a Decision: G.E. Will Revise Payâ€šÃ„Â¨Or Move | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/finance-merger-gains-approval-commercial-credit-moves-despite-us.html | FINANCE MERGER GAINS APPROVAL; Commercial Credit Moves Despite U.S. Opposition | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/l-1-narcotics-pusher-gets-63year-sentence.html | L. 1. Narcotics Pusher Gets 63â€šÃ„Â²Year Sentence | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/nevada-casino-rule-upheld.html | Nevada Casino Rule Upheld | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/transport-news-lykes-diversifies.html | TRANSPORT NEWS: LYKES DIVERSIFIES | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/murphy-asks-to-dismiss-suit.html | Murphy Asks to Dismiss Suit | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/united-nations-cyprus-resolution.html | United Nations Cyprus Resolution | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/argentine-pianist-presents-a-recital-at-town-hall.html | Argentine Pianist Presents A Recital at Town Hall | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/us-panel-delays-pier-strike-move.html | U.S. PANEL DELAYS PIER STRIKE MOVE | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/foundation-elects-mennin-am-stern.html | FOUNDATION ELECTS MENNIN AM STERN | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/tarquinius-paces-fastest-mile-of-year-at-westbury-to-win-autumn.html | Tarquinius Paces Fastest Mile of Year at Westbury to Win Autumn Classic; CARDIGAN BAY 2D, HENRY T. ADIOS 3D Victor Clocked in 1:58 4/5 and Wins by 1 1/2 Lengths Before Crowd of 30,212 | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/man-accused-of-shooting-pedestrian-from-window.html | Man Accused of Shooting Pedestrian From Window | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/margaret-graham-hunter-professor.html | MARGARET GRAHAM, HUNTER PROFESSOR | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/fort-ord-to-reduce-recruits.html | Fort Ord to Reduce Recruits | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/letters-to-the-times-for-jury-in-civil-cases-reduced-calendar-wait.html | Letters to The Times; For Jury in Civil Cases; Reduced Calendar Wait Cited in Opposing Trial by Judge Alone | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/kennedy-stumps-gop-stronghold-draws-smaller-than-usual-crowds-on.html | KENNEDY STUMPS G.O.P. STRONGHOLD; Draws Smaller Than Usual Crowds on Long Island | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/nicaraguas-detailing-plot-say-president-was-target.html | Nicaraguas, Detailing Plot, Say President Was Target | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/typhoon-bypasses-tokyo.html | Typhoon Bypasses Tokyo | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/detroit-eleven-wins-226-from-toledo-on-long-plays.html | Detroit Eleven Wins, 22â€šÃ„Â²6, From Toledo on Long Plays | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/boy-17-indicted-in-rapekilling-bronx-jury-accuses-spencer-in-attack.html | BOY, 17, INDICTED IN RAPEâ€šÃ„Â²KILLING; Bronx Jury Accuses Spencer in Attack on Woman, 81 | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/spiral-to-oblivion.html | Spiral to Oblivion | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/laotian-regime-protests-north-vietnam-role-in-fight.html | Laotian Regime Protests North Vietnam Role in Fight | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/letters-to-the-times-provision-for-geography-yale-professor.html | Letters to The Times; Provision for Geography; Yale Professor Protests Exclusion of Subject From House Bill | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/miss-leonard-trounces-mrs-freeman-8-and-6-in-long-island-links.html | Miss Leonard Trounces Mrs. Freeman, 8 and 6, in Long Island Links Final; DEFENDER BEATEN BY EXâ€šÃ„Â²CHAMPION; Piping Rock Player Cards a 76 in Morning Round to Put Match Out of Reach | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/news-analysis-the-cairo-arsenal-despite-heavy-dependence-on-soviet.html | News Analysis; The Cairo Arsenal; Despite Heavy Dependence on Soviet, Trends Are Toward Selfâ€šÃ„Â²Sufficiency | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/johnson-and-wirtz-confer.html | Johnson and Wirtz Confer | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/chemical-blast-set-off-by-u.s.-in-mississippi.html | Chemical Blast Set Off By U.S. in Mississippi | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/council-gets-test-on-jews-with-hint-for-amending-it.html | Council Gets Test on Jews With Hint for Amending It | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/2-added-to-pentagon-board.html | 2 Added to Pentagon Board | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/democrats-hope-to-win-kentucky-feel-easing-rights-issue-will-give.html | DEMOCRATS HOPE TO WIN KENTUCKY; Feel Easing Rights issue Will Give Them State | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/mississippi-negro-tells-of-threat-bombing-victim-says-police-job.html | MISSISSIPPI NEGRO TELLS OF THREAT; Bombing Victim Says Police Job Was in Danger | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/miller-supports-right-of-seller-says-choice-of-customers-belongs-to.html | MILLER SUPPORTS RIGHT OF SELLER; Says Choice of Customers Belongs to Land Owner | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/new-dulles-mission-urged.html | New Dulles Mission Urged | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/virginia-governor-announces-support-of-the-president.html | Virginia Governor Announces Support Of the President | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/blood-donor-program.html | Blood Donor Program | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/g-o-p-halts-plea-to-negro-voters-pamphlet-hailed-goldwater-as.html | G. O. P. HALTS PLEA TO NEGRO VOTERS; Pamphlet Hailed Goldwater as Champion of Rights | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/dr-charles-j-meyer.html | DR. CHARLES J. MEYER | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/high-saigon-general-said-to-try-suicide.html | HIGH SAIGON GENERAL SAID TO TRY SUICIDE | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/margret-humphrey-is-wed-to-john-dunlap-in-cleveland.html | Margaret Humphrey Is Wed To John Dunlap in Cleveland | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/mckinley-wins-ralston-bows-in-cup-tennis-stolle-defeated-in-4-sets.html | McKinley Wins, Ralston Bows in Cup Tennis; Stolle Defeated in 4 Sets, but Emerson Triumphs in 3 | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/maloney-hurls-onehitter-here-purkey-is-victor-in-finaie-as-reds.html | MALONEY HURLS ONEâ€‹ÂHITTER HERE; Purkey Is Victor in Finaie as Reds Draw to Within 1 ÂÎ© Games of First | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/moscow-denounces-report-of-shift-on-un-arrears.html | Moscow Denounces Report of Shift on U.N. Arrears | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/group-forms-in-capital.html | Group Forms in Capital | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/analysis-to-open-thursday.html | â€‹ÂÂAnalysisâ€‹ÂÂâ€‹ to Open Thursday | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/south-african-freed-on-bail-so-he-can-makelondon-trip.html | South African Freed on Bail So He Can MakeLondon Trip | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/canadian-dollar-stages-a-gain-sterling-declines-three-points.html | Canadian Dollar Stages a Gain; Sterling Declines Three Points | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/dogs-patrol-east-german-line.html | Dogs Patrol East German Line | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/exhead-of-police-gets-post-at-fair.html | Exâ€‹ÂHead of Police Gets Post at Fair | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/air-cargo-rises-216-for-domestic-carriers.html | Air Cargo Rises 21.6% For Domestic Carriers | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/sukarno-treated-in-vienna.html | Sukarno Treated in Vienna | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/ikeda-faces-more-treatment.html | Ikeda Faces More Treatment | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/miss-monnet-attends-session.html | Miss Monnet Attends Session | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/hopewell-junction-church-to-be-dedicated-tomorrow.html | Hopewell Junction Church to Be Dedicated Tomorrow | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/marti-and-geiberger-tied-at-199-in-golf.html | MARTI AND GEIBERGER TIED AT 199 IN GOLF | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/bold-lad-rated-1to4-to-win-futurity-at-aqueduct-today.html | Bold Lad Rated 1â€‹Âtoâ€‹Â4 to Win Futurity at Aqueduct Today | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/blast-at-mayors-home.html | Blast at Mayor's Home | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/bid-to-reorganize-kulukundis-fails-liquidation-is-due.html | Bid to Reorganize Kulukundis Fails; Liquidation Is Due | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/dreyer-films-to-be-shown-at-museum-of-modern-art.html | Dreyer Films to Be Shown At Museum of Modern Art | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/hurricane-raises-city-pollen-count-to-a-record-high.html | Hurricane Raises City Pollen Count To a Record High | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/siragusa-resigns-as-aniline-official.html | SIRAGUSA RESIGNS AS ANILINE OFFICIAL | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/liberalized-cia-pensions-are-approved-in-senate.html | Liberalized C.I.A. Pensions Are Approved in Senate | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/strike-silences-la-paz-radio.html | Strike Silences La Paz Radio | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/man-in-the-news-regulator-of-rail-fares-james-andrew-lundy.html | Man in the News; Regulator of Rail Fares; James Andrew Lundy | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/bookauthors.html | Booksâ€‹Ââ€‹ÂAuthors | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/alan-jay-lerner-obtains-order-for-visitation-rights.html | Alan Jay Lerner Obtains Order for Visitation Rights | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/cinerama-posts-loss-of-51-million-for-half.html | Cinerama Posts Loss Of $5.1 Million for Half | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/flights-to-bahamas-suspended-by-cuba.html | FLIGHTS TO BAHAMAS SUSPENDED BY CUBA | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/peronists-plan-militant-tactics-backers-of-exiled-dictator-reject.html | PERONISTS PLAN MILITANT TACTICS; Backers of Exiled Dictator Reject Moderate Faction | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/pension-bill-voted-but-is-then-held-up.html | PENSION BILL VOTED, BUT IS THEN HELD UP | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/orioles-in-triumph-over-indians-106-with-17hit-attack.html | Orioles in Triumph Over Indians, 10â€‹ â€‹6, With 17â€‹ â€‹Hit Attack | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/key-cyprus-road-yielded-to-un-force-to-stay-on-thant-says-turks.html | KEY CYPRUS ROAD YIELDED TO U.N.; FORCE TO STAY ON; Thant Says Turks Will Quit Kyreniaâ€‹ â€‹Nicosia Highway, Opening It to Civilians; PEACE PATROL IS BACKED; Council Votes Unanimously for 3â€‹ â€‹Month Extensionâ€‹ â€‹New Arbiter Named | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/anaconda-to-cut-its-deliveries-of-copper-by-25-next-month.html | Anaconda to Cut Its Deliveries Of Copper by 25% Next Month | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/us-withdraws-destroyers-involved-in-tonkin-incident.html | U.S. Withdraws Destroyers Involved in Tonkin Incident | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/naval-stores.html | NAVAL STORES | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/books-of-the-times-sean-ofaolains-reliquary-of-an-adventurous.html | Books of The Times; Sean O'Faolain's Reliquary of an Adventurous Lifetime | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/howard-traftoh-art-teacherdies-instructor-also-designed-several.html | HOWARD TRAFTOH, ART TEACHER,DIES; Instructor Also Designed Several Type Faces | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/delaying-justice.html | Delaying Justice | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/washington-college-head.html | Washington College Head | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/charles-d-chase-clown-known-as-charlie-bell-dies.html | Charles D. Chase, Clown Known as Charlie Bell, Dies | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/strike-at-general-motors.html | Strike at General Motors | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/transport-news-lykes-diversifies-buys-insurance-company-coffee-rate.html | TRANSPORT NEWS: LYKES DIVERSIFIES; Buys insurance Company â€‹ â€‹Coffee Rate to Drop | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/cards-subdue-pirates.html | Cards Subdue Pirates | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/mrs-mason-is-victor.html | Mrs. Mason Is Victor | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/bostonians-appear-unswayed-by-goldwaters-13hour-visit.html | Bostonians Appear Unswayed By Goldwater's 13â€‹ â€‹Hour Visit | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/textured-gold-bracelets.html | Textured Gold Bracelets | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/group-acts-to-aid-gop-moderates-new-committee-eschews-antigoldwater.html | GROUP ACTS TO AID G.O.P. MODERATES; New Committee Eschews Antiâ€‹ â€‹Goldwater Role | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/specialists-for-the-public.html | Specialists for the Public | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/letters-to-the-times-concern-for-patriarchs-fate.html | Letters to The Times; Concern for Patriarch's Fate | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/offer-is-extended-for-insurer-stock.html | Offer Is Extended For Insurer Stock | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/turks-announce-accord.html | Turks Announce Accord | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/rusk-makes-plea-to-negroes-in-us-urges-leaders-at-parley-to-back.html | RUSK MAKES PLEA TO NEGROES IN U.S.; Urges Leaders at Parley to Back Policy on Africa | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/letters-to-the-times-reply-to-critics-of-france-author-disputes.html | Letters to The Times; Reply to Critics of France, Author Disputes Complaints of High Prices, Poor Servic | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/abbott-acquires-nuclearchicago-merger-terms-are-agreed-on-with.html | ABBOTT ACQUIRES NUCLEARâ€‹ â€‹CHICAGO; Merger Terms Are Agreed on With Holders Yet to Vote | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/delphine-wilde-wolcott-dead-nursing-professor-at-columbia.html | Delphine Wilde Wolcott Dead; Nursing Professor at Columbia | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/how-state-treats-disturbed-youths-after-arrest.html | How State Treats Disturbed Youths After Arrest | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/bank-of-pakistan-opens-branch-here.html | BANK OF PAKISTAN OPENS BRANCH HERE | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/forgetful-prime-minister.html | Forgetful Prime Minister | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/houston-posts-a-100-upset-over-texas-a-and-m-team.html | Houston Posts a 10â€‹ â€‹0 Upset Over Texas A. and M. Team | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/startling-dance-given-in-village-king-and-miss-neville-offer.html | STARTLING DANCE GIVEN IN â€‹ â€‹VILLAGEâ€‹ â€‹; King and Miss Neville Offer Avantâ€‹ â€‹Garde Program | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/5-czechs-defect-in-sweden.html | 5 Czechs Defect in Sweden | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/bribery-figure-is-released.html | Bribery Figure Is Released | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/cambodian-soldiers-accused.html | Cambodian Soldiers Accused | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/coles-paintings-to-be-sold-today-auction-will-take-place-in-artists.html | COLE'S PAINTINGS TO BE SOLD TODAY; Auction Will Take Place in Artist's Home Upstate | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/distributorship-changes-announced-by-renault.html | Distributorship Changes Announced by Renault | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/us-envoy-arrives-in-oslo.html | U.S. Envoy Arrives in Oslo | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/720-million-bonds-are-sold-by-israel.html | $720 MILLION BONDS ARE SOLD BY ISRAEL | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/perry-hurls-3hitter-as-giants-defeat-cubs-to-keep-pennant-hopes.html | Perry Hurls 3â€‹ â€‹Hitter as Giants Defeat Cubs to Keep Pennant Hopes Alive; 2 RUNS IN SEVENTH BEAT CHICAGO, 3â€‹ â€‹1; Haller's Homer, Pitcher's Double Mark Outburst â€‹ â€‹Bahl Loses 14th | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/us-reds-weigh-new-command-must-fill-top-ranks-thinned-by-deaths-at.html | U.S. Reds Weigh New Command; Must Fill Top Ranks Thinned by Deaths at Critical Time | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/music-notes.html | MUSIC NOTES | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/miss-de-cozen-cards-78.html | Miss De Cozen Cards 78 | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/2-t28s-reported-obtained-by-haiti-despite-us-ban.html | 2 T‰Û¢28's Reported Obtained By Haiti Despite U.S. Ban | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/koehring-posts-new-high-marks-machinery-concern-raises-sales-and.html | KOEHRING POSTS NEW HIGH MARKS; Machinery Concern Raises Sales and Earnings | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/japanese-noh-experts-here.html | Japanese Noh Experts Here | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/braves-2-in-12th-subdue-phils-75-matthews-drives-in-winning-run-as.html | BRAVES 2 IN 12TH SUBDUE PHILS, 7‰Û¢5; Matthews Drives In Winning Run as Home Club Drops Fifth Straight Game | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/wood-goes-over-from-1-yard-line-title-leads-victory-drive-but-is.html | WOOD GOES OVER FROM 1-YARD LINE; Title Leads Victory Drive, but Is Hurt Again -- Rookie Stymied in First Half GIANTS SET BACK REDSKINS, 13-10 | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/steel-union-asks-better-pensions-convention-resolutions-also-stress.html | STEEL UNION ASKS BETTER PENSIONS; Convention Resolutions Also Stress Social Security | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/big-crowds-greet-de-gaolle-in-peru-french-president-appeals-for.html | BIG CROWDS GREET DE GAOLLE IN PERU; French President Appeals for Closer Relations | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/walter-n-rosenau.html | WALTER N. ROSENAU | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/stocks-in-london-continue-steady-election-doubts-slow-trademilan.html | STOCKS IN LONDON CONTINUE STEADY; Election Doubts Slow Trade‰Û‰ÛÏMilan Market Mixed | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/theatretv-fails-to-pack-in-fans-only-6828-of-25600-seats-for-giants.html | THEATER‰Û‰Û¢TV FAILS TO PACK IN FANS; Only 6,828 of 25,600 Seats for Giants Game Sold | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/grant-to-u-of-michigan.html | Grant to U. of Michigan | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/army-lieutenant-becomes-fiance-of-miss-bertholf-samuel-quincy.html | Army Lieutenant Becomes Fiance Of Miss Bertholf; Samuel Quincy Nichols and Navy Captain's Daughter to Wed | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/legislators-oppose-redistricting-order.html | LEGISLATORS OPPOSE REDISTRICTING ORDER | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/columbia-to-oppose-colgate-here-today.html | COLUMBIA TO OPPOSE COLGATE HERE TODAY | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/buckley-avoiding-kennedys-tours-agreement-not-to-be-seen-together.html | BUCKLEY AVOIDING KENNEDY'S TOURS; Agreement Not to Be Seen Together Is Reported‰Û‰ÛÏBossism Issue Cited | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/11-lcore-members-fined-for-disorderly-conduct.html | 11 L.CORE Members Fined For Disorderly Conduct | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/beaverbrook-ashes-in-canada.html | Beaverbrook Ashes in Canada | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/whooper-sighted-in-oklahoma.html | Whooper Sighted in Oklahoma | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/georges-laurent-78-of-boston-symphony.html | GEORGES LAURENT, 78, OF BOSTON SYMPHONY | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/transient-dies-in-derailment.html | Transient Dies in Derailment | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/young-actors-get-professional-aid-in-chelsea-flat.html | Young Actors Get Professional Aid in Chelsea Flat | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/2-hurt-in-cairo-by-letter-bomb-device-intended-for-german-injures.html | 2 HURT IN CAIRO BY LETTER â€˜BOMB'‰Û‰Û¢; Device Intended for German Injures Postal Workers | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/job-panel-appointment.html | Job Panel Appointment | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/sir-oliver-duncan.html | SIR OLIVER DUNCAN | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/arts-council-talks-upstate-scheduled-next-weekend.html | Arts Council Talks Upstate Scheduled Next Weekend | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/unit-urged-in-india-to-oversee-press.html | UNIT URGED IN INDIA TO OVERSEE PRESS | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/radhakrishnan-visits-london.html | Radhakrishnan Visits London | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/att-unit-wins-309-million-job.html | A.T.&T. UNIT WINS $309 MILLION JOB | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/humphrey-prods-romney-on-choice-urges-governor-to-say-how-he-stands.html | HUMPHREY PRODS ROMNEY ON CHOICE; Urges Governor to Say How He Stands on Goldwater | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/fifth-ave-parade-to-mark-steuben-day-celebration.html | Fifth Ave. Parade to Mark Steuben Day Celebration | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/pennsy-to-retire-a-famed-express-spirit-of-st-louis-to-become-part.html | PENNSY TO RETIRE A FAMED EXPRESS; Spirit of St. Louis to Become Part of Penn Texas Run | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/tv-freshness-in-old-military-tale-rubors-makes-a-hit-of.html | TV: Freshness in Old Military Tale; Nabors Makes a Hit of â€˜Gomer Pyle'â€‰Û‰Û¢ Series; â€˜The Reporter'â€‰Û‰Û¢ Relies on Crude Violence | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/dauntless-disorder-marks-suburban-parking-lots-shoppers-motto-to.html | Dauntless Disorder Marks Suburban Parking Lots; SHOPPERS'â€‰Û‰Û¢ MOTTO: PARK AT OWN RISK; Suburbs‰Û‰Û¢ Dents‰Û‰Û¢ Fender Set Grows in No Man's Land of Unsupervised Lots; NO ONE WANTS THE JOB; Police and Employes Have No Voice‰Û‰ÛÏPoor Design and Poor Driving Don't Help | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/injunction-in-mccomb-asked.html | Injunction in McComb Asked | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/british-trade-drive-opens.html | British Trade Drive Opens | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/partnership-in-higher-education.html | Partnership in Higher Education | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/jennifer-mills-wed-to-thomas-monath.html | Jennifer Mills Wed To Thomas Monath | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/greece-may-purge-some-palace-aides.html | GREECE MAY PURGE SOME PALACE AIDES | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/pickets-at-columbia-parade-in-support-of-food-union.html | Pickets at Columbia Parade in Support of Food Union | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/meredithavco-elects-a-new-vice-president.html | Meredith‰Û‰Û¢Avco Elects A New Vice President | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/britain-allots-91day-bills.html | Britain Allots 91â€‹ÂÂ°Day Bills | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/fire-in-british-offices-in-cairo.html | Fire in British Offices in Cairo | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/frank-w-zeidler.html | FRANK W. ZEIDLER | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/johnson-is-prodded-by-gop-on-atoms.html | JOHNSON IS PRODDED BY G.O.P. ON ATOMS | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/city-hall-is-serenaded-by-berlin-police-band.html | City Hall Is Serenaded By Berlin Police Band | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/parliament-ends-on-queens-edict-british-proclamation-signed.html | PARLIAMENT ENDS ON QUEEN'S EDICT; British Proclamation Signed â€‹ÂÂ¦Formal Campaign Begun | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/smoke-blows-in-from-jersey.html | Smoke Blows In From Jersey | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/shop-talk-selection-big-in-unpainted-furniture-store-in-new.html | Shop Talk; Selection Big in Unpainted Furniture; Store, in New Quarters, Carries a Variety of Pieces for Home | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/mary-mcfadden-married-to-philip-hanari-at-st-bartholomews-former.html | Mary McFadden Married to Philip Hanari at St. Bartholomew's; Former Dior Aide Is Wed to Director in De Beers Group | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/wndt-will-show-masters-chess-pieces-will-appear-to-play-unaided-in.html | WNDT WILL SHOW MASTERS' CHESS; Pieces Will Appear to Play Unaided in Filmed Series | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/soviet-gives-signs-of-easing-radio-drives-against-west.html | Soviet Gives Signs of Easing Radio Drives Against West | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/senate-approves-106-billion-aid-for-appalachia-sends-bill-to-fight.html | SENATE APPROVES $106 BILLION AID FOR APPALACHIA; Sends Bill to Fight Poverty in 11â€‹ÂÂ State Area to House, Where Fate Is in Doubt | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/swedes-role-at-stake.html | Swedesâ€‹ÂÂ´ Role at Stake | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/keating-runs-upstate-campaign-in-muted-tones-effect-measured-in.html | Keating Runs Upstate Campaign in Muted Tones; Effect Measured in Respect Rather Than Decibels | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/president-endorsed-by-the-newspapers-of-scripps-howard.html | President Endorsed By the Newspapers Of Scrippsâ€‹ÂÂ Howard | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/saigon-is-tense-again.html | Saigon Is Tense Again | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/government-switching-system-is-patented-by-bell-telephone.html | Government Switching System Is Patented by Bell Telephone | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/calgary-cricket-canceled.html | Calgary Cricket Canceled | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/van-arsdale-links-antiunion-efforts-to-cab-fare-rise.html | Van Arsdale Links Antiunion Efforts To Cab Fare Rise | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/us-says-nabisco-mislabels-cereal.html | U.S. SAYS NABISCO MISLABELS CEREAL | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/richard-l-redmont.html | RICHARD L. REDMONT | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/progress-expected-in-kennedy-round.html | Progress Expected in Kennedy Round | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/us-sources-talk-of-visits.html | U.S. Sources Talk of Visits | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/sidelights-sinclair-loosens-link-to-britons.html | Sidelights; Sinclair Loosens Link to Britons | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/art-important-shows-open-season-painter-and-sculptor-in-major.html | Art: Important Shows Open Season; Painter and Sculptor in Major Displays | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/danish-socialists-form-government.html | DANISH SOCIALISTS FORM GOVERNMENT | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/stock-prices-rise-as-trading-dips-on-american-list.html | Stock Prices Rise As Trading Dips On American List | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/25000-pupils-delayed-by-union-bus-slowdown-drivers-report.html | 25,000 Pupils Delayed By Union Bus Slowdown; Drivers Report the â€‹ÂÂ´Breakdownâ€‹ÂÂ´ of 184 Vehicles in Morningâ€‹ÂÂ¦Board Charges Local Seeks Citywide Control | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/white-sox-rout-as-113.html | White Sox Rout A's, 11â€‹ÂÂ #3 | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/panama-honors-panagra-aides.html | Panama Honors Panagra Aides | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/police-holding-2-suspects-in-morningside-park-attack.html | Police Holding 2 Suspects In Morningside Park Attack | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/un-names-information-aides.html | U.N. Names Information Aides | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/augustus-c-long-to-relinquish-the-helm-at-texaco.html | Augustus C. Long to Relinquish the Helm at Texaco | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/little-old-lady-from-dubuque-seeks-to-change-towns-image.html | Little Old Lady From Dubuque Seeks to Change Town's Image; Grandmother, 60, Delegated to Exorcise the Phrase Harold Ross Created | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/gilbert-admits-2-million-theft-financier-who-took-refuge-in-brazil.html | GILBERT ADMITS $2 MILLION THEFT; Financier Who Took Refuge in Brazil Vows to Pay | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/dodgray-bout-colts.html | Dodgray Bout Colts | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/concert-series-begins-at-hote-claremont-quarter-offers-haydn-and.html | CONCERT SERIES BEGINS AT HOTE; Claremont Quarter Offers Haydn and Ravel Works | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/us-to-aid-plants-in-atomic-power-agency-approves-plans-for-two.html | U.S. TO AID PLANTS IN ATOMIC POWER; Agency Approves Plans for Two Advanced Types but Rejects Two Others; DEAL GOES TO CONGRESS; Site Near Rochester, N.Y., And in California Picked â€‹ÂÂ¦Research Is Backed | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/fete-for-rescue-unit-opens-the-maisonette.html | Fete for Rescue Unit Opens the Maisonette | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/personal-items-of-walter-slezak-auctioned-at-home.html | Personal Items of Walter Slezak Auctioned at Home | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/barbara-seidenberg-to-wed.html | Barbara Seidenberg to Wed | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/army-game-tops-football-slate-boston-college-tests-cadets.html | ARMY GAME TOPS FOOTBALL SLATE; Boston College Tests Cadets TodayâÃÂ,ÂÃ9Syracuse Meets KansasâÃÂ,ÂÃ9Ivy Teams Open | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/sam-huff-proves-as-violent-as-ever-and-fans-love-it.html | Sam Huff Proves As Violent As Ever And Fans Love It | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/patriarch-alexius-visits-england.html | Patriarch Alexius Visits England | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/french-in-64-million-deal-for-ships-for-chinese-reds.html | French in $6.4 Million Deal For Ships for Chinese Reds | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/canada-showing-big-trade-deficit-but-recent-improvement-is-tied-to.html | CANADA SHOWING BIG TRADE DEFICIT; But Recent Improvement Is Tied to Capital Inflow | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/anaconda-names-chile-units-head.html | Anaconda Names Chile Unit's Head | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/keating-in-washington.html | Keating in Washington | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/mississippi-blocks-races-by-4-negroes.html | MISSISSIPPI BLOCKS RACES BY 4 NEGROES | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/a-joyous-holiday-for-jews-to-begin-simhat-torah-will-open-at-sunset.html | A JOYOUS HOLIDAY FOR JEWS TO BEGIN; Simhat Torah Will Open at Sunset Tomorrow | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/extension-sought-on-sugar-quotas-johnson-asks-congress-to-let.html | EXTENSION SOUGHT ON SUGAR QUOTAS; Johnson Asks Congress to Let Foreign Imports Stay as Is for Six Months | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/wholesale-prices-unchanged-in-week.html | WHOLESALE PRICES UNCHANGED IN WEEK | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/general-motors-struck-by-uaw-260000-walk-out-working-conditions-at.html | GENERAL MOTORS STRUCK BY U.A.W.; 260,000 WALK OUT; Working Conditions at IssueâÃÂ,Â® Money Offer Is Called Acceptable by Reuther; ECONOMY COULD SUFFER; Dispute Likely to Continue at Least a Few DaysâÃÂ,Â® 89 Plants Are Affected | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/foreign-affairs-more-headaches-in-the-congo.html | Foreign Affairs; More Headaches in the Congo | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/its-al-vs-dan-in-the-far-west-governor-contest-draws-interest-in.html | IT'S AL VS. DAN IN THE FAR WEST; Governor Contest Draws Interest in Washington | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/commodities-price-of-cash-copper-rises-to-record-level-in-london.html | Commodities; Price of Cash Copper Rises to Record Level in London Metal Trading. FUTURES ADVICE; IN DEALINGS HERE; Anaconda's Move on Chilean Slowdown and the Strike at G.M. Are Big Factors | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/lirr-is-refused-a-quick-fare-rise-utility-commission-bars-approval.html | L.I.R.R. IS REFUSED A QUICK FARE RISE; Utility Commission Bars Approval, Pending Study | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/alberta-farmers-off-to-china.html | Alberta Farmers Off to China | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/3-engaged-for-clown-roles.html | 3 Engaged for Clown Roles | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/industrial-park-is-started-in-freeport-adding-jobs.html | Industrial Park Is Started In Freeport, Adding Jobs | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/transport-news-lykes-diversifies-coffee-rates-to-drop.html | TRANSPORT NEWS; LYKES DIVERSIFIES; Coffee Rates to Drop | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/robert-wilson.html | ROBERT WILSON | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/bridge-entry-reasons-justify-seemingly-odd-finesses.html | Bridge: Entry Reasons Justify Seemingly Odd Finesses | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/town-plan-said-to-aid-family-life.html | Town Plan Said to Aid Family Life | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/rail-shop-workers-in-accord-ending-threat-of-a-strike.html | Rail Shop Workers In Accord, Ending Threat of a Strike | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/grape-quality-hailed-upstate.html | Grape Quality Hailed Upstate | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/customs-award-given-agents-here.html | Customs Award Given Agents Here | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/tymsonmarshall.html | TymsonâÃÂ,Â® Marshall | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/india-announces-new-steps-to-check-inflation-spiral.html | India Announces New Steps To Check Inflation Spiral | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/a-swashbuckler.html | A Swashbuckler | True | EUGENE ARCHER | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/galifornia-blaze-strikes-new-area-moves-into-ventura-county-cabin.html | GALIFORNIA BLAZE STRIKES NEW AREA; Moves Into Ventura County Cabin Sector Near Ojai | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/electrical-unions-convention-adjourns-after-shouting-match.html | Electrical Union's Convention Adjourns After Shouting Match | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/bonn-hints-again-at-allied-summit-erhard-says-he-hopes-for-visit-by.html | BONN HINTS AGAIN AT ALLIED SUMMIT; Erhard Says He Hopes for Visit by U.S. President | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/airline-suspended-by-cab.html | Airline Suspended by C.A.B. | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/heaths.html | Heaths | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/skinner-leaving-us-lines.html | Skinner Leaving U.S. Lines | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/johnson-says-us-wont-spark-war-in-el-paso-he-vows-not-to-frighten.html | JOHNSON SAYS U.S. WON'T SPARK WAR; In El Paso, He Vows Not to Frighten Other NationsâÃÂ,Â® Mexican Chief | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/3-kidnapped-french-children-found-unhurt-woman-sees-them-alongside.html | 3 Kidnapped French Children Found Unhurt; Woman Sees Them Alongside a Road Near Bordeaux | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/big-board-seat-price-steady.html | Big Board Seat Price Steady | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/letters-to-the-times-china-both-vietnams-in-un.html | Letters to The Times; China, Both Vietnams in U.N. | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/clark-d-young.html | CLARK D. YOUNG | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/bonds-taxexempt-offerings-will-fall-off-sharply-next-week-increase.html | Bonds: TaxÂÂExempt Offerings Will Fall Off Sharply Next Week; INCREASE SLATED FOR CORPORATES; Columbia Gas System Issue of $40 Million Debentures Is Biggest on Schedule | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/court-bars-vote-on-selling-websters-publisher-merriam-stockholders.html | Court Bars Vote on Selling Webster's Publisher Merriam Stockholders Told Monday Meeting Must Do Nothing but Adjourn | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/us-girl-takes-british-golf-miss-sorenson-21-turns-back-miss-jackson.html | U.S. Girl Takes British Golf; Miss Sorenson, 21, Turns Back Miss Jackson on 37 th | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/congo-rebels-admit-first-mercy-flight.html | CONGO REBELS ADMIT FIRST MERCY FLIGHT | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/khanh-placating-rebel-tribesmen-concessions-urged-by-us-are.html | KHANH PLACATING REBEL TRIBESMEN; Concessions, Urged by U.S., Are Reported GrantedÂÂNew Coup Rumored | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/brownedowley.html | BrownedÂÂHowley | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/goldwater-and-rockefeller-exchange-praise-in-albany.html | Goldwater and Rockefeller Exchange Praise in Albany | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/food-news-tweed-takes-on-fall-hues-tasty-lunch-is-in-the-bag.html | Food News: Tweed Takes On Fall Hues; Tasty Lunch Is in the Bag | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/tropical-storm-dies-out.html | Tropical Storm Dies Out | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/tin-mines-look-to-slag-pile-as-prices-soar-increased-attention-due.html | Tin Mines Look to Slag Pile as Prices Soar; Increased Attention Due to New Ways of Recovery | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/she-and-he-directed-by-japans-hani.html | 'She and He' Directed by Japan's Hani | True | By Howard Thompson | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/chinas-heresy-hunt.html | China's Heresy Hunt | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/c-e-i-line-sues-eastman-dillon-seeks-accounting-of-alleged-insider.html | C. & E. I. LINE SUES EASTMAN DILLON; Seeks Accounting of Alleged â€‹ÂÂInsider ProfitsÂÂ on Stock | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-26 | 1964-09-26 | https://www.nytimes.com/1964/09/26/archives/malaysian-equals-dash-mark.html | Malaysian Equals Dash Mark | True | | 1992-06-08 | RE0000582857 | B00000137871 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/comments-on-the-presidential-campaign.html | COMMENTS ON THE PRESIDENTIAL CAMPAIGN | False | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/sylvia-lenore-kutik-will-be-wed-nov-8.html | Sylvia Lenore Kutik Will Be Wed Nov. 8 | False | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | False | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/garfield-sets-back-hackensack-on-passing-of-calendrillo-187.html | Garfield Sets Back Hackensack On Passing of Calendrillo, 18ÂÂ7 | False | Special to The New York Times | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 0001-01-01 | https://www.nytimes.com/1964/09/27/unlisted-stocks-score-advances.html | UNLISTED STOCKS SCORE ADVANCES | False | By ALEXANDER R. HAMMER | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/european-views-of-de-gaulles-latin-journey.html | EUROPEAN VIEWS OF DE GAULLE'S LATIN JOURNEY | False | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 0001-01-01 | https://www.nytimes.com/1964/09/27/library-will-offer-prints-from-1600s.html | LIBRARY WILL OFFER PRINTS FROM 1600'S | False | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/gas-explosion-in-copenhagen-kills-3-and-injures-400.html | Gas Explosion in Copenhagen Kills 3 and Injures 400 | False | Special to The New York Times | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/princeton-capitalizes-on-two-rutgers-misplays-and-registers-107-triumph.html | Princeton Capitalizes on Two Rutgers Misplays and Registers 10ÂÂ7 Triumph | False | By FRANK S. ADAMS; Special to The New York Times | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/stiffel.html | STIFFEL | False | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 0001-01-01 | https://www.nytimes.com/1964/09/27/rugby-outdraws-wilson-in-wales.html | RUGBY OUTDRAWS WILSON IN WALES | False | By SYDNEY GRUSON; Special to The New York Times | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 0001-01-01 | https://www.nytimes.com/1964/09/27/ithaca-wins-2d-in-row-188.html | Ithaca Wins 2d in Row, 18ÂÂ8 | False | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/symphony-season-opens-here-with-ten-concerts.html | SYMPHONY SEASON OPENS HERE WITH TEN CONCERTS | False | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | False | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | False | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/syracuse-sparked-by-five-touchdowns-by-little-overwhelms-kansas-386.html | Syracuse, Sparked by Five Touchdowns by Little, Overwhelms Kansas, 38ÂÂ6 | False | By MICHAEL STRAUSS; Special to The New York Times | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | False | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/romney-rebuffs-goldwaters-bid-for-endorsement.html | ROMNEY REBUFFS GOLDWATER'S BID FOR ENDORSEMENT | False | By FENDALL W. YERXA; Special to The New York Times | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | False | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 0001-01-01 | https://www.nytimes.com/1964/09/27/janet-smith-engaged-to-james-d-carton-3d.html | Janet Smith Engaged To James D. Carton 3d | False | Special to The New York Times | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/mississippi-bows-to-kentucky-2721-as-rebel-streak-is-ended-at-22-games.html | Mississippi Bows to Kentucky, 27ÂÂ21, as Rebel Streak Is Ended at 22 Games | False | | 1992-06-08 | RE0000582862 | B00000137878 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | False | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 0001-01-01 | https://www.nytimes.com/1964/09/27/zurcher-woche-zurich.html | Zurcher Woche, Zurich | False | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | False | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 0001-01-01 | https://www.nytimes.com/1964/09/27/dickinson-rallies-to-win-from-muhlenberg-2314.html | Dickinson Rallies to Win From Muhlenberg, 23â€šÃ„Â¹14 | False | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 0001-01-01 | https://www.nytimes.com/1964/09/27/miss-cynthia-tally-to-be-wed-oct-24.html | Miss Cynthia Tally To Be Wed Oct. 24 | False | Special To The New York Times | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/orioles-turn-back-indians-53-and-white-sox-score-over-athletics-52.html | Orioles Turn Back Indians, 5â€šÃ„Â¹3, and White Sox Score Over Athletics, 5â€šÃ„Â¹2 | False | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 0001-01-01 | https://www.nytimes.com/1964/09/27/st-johns-nine-triumphs-over-st-francis-by-7-to-1.html | St. John's Nine Triumphs Over St. Francis by 7 to 1 | False | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 0001-01-01 | https://www.nytimes.com/1964/09/27/columbia-defeats-wagner-in-soccer-opener-3-to-0.html | Columbia Defeats Wagner In Soccer Opener, 3 to 0 | False | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/kelso-of-angels-subdues-twins-in-first-start-2-to-0.html | Kelso of Angels Subdues Twins in First Start, 2 to 0 | False | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 0001-01-01 | https://www.nytimes.com/1964/09/27/transport-costs-higher-in-nation.html | TRANSPORT COSTS HIGHER IN NATION | False | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/cortland-state-sets-back-trenton-eleven-by-276.html | Cortland State Sets Back Trenton Eleven by 27â€šÃ„Â¹6 | False | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/gettysburg-upsets-bucknell-by-12-to-7.html | GETTYSBURG UPSETS BUCKNELL BY 12 TO 7 | False | Special To The New York Times | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/valiant.html | Valiant | False | By EDMUND FULLER | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 0001-01-01 | https://www.nytimes.com/1964/09/27/foyt-wins-race-and-sets-record.html | FOYT WINS RACE AND SETS RECORD | False | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 0001-01-01 | https://www.nytimes.com/1964/09/27/john-w-benton-a-cashier-of-first-national-city-59.html | John W. Benton, a Cashier of First National City, 59 | False | Special To The New York Times | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 0001-01-01 | https://www.nytimes.com/1964/09/27/georgia-tech-speed-checks-miami-200.html | GEORGIA TECH SPEED CHECKS MIAMI, 20â€šÃ„Â¹0 | False | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 0001-01-01 | https://www.nytimes.com/1964/09/27/naval-architects-open-annual-meeting-nov-11.html | Naval Architects Open Annual Meeting Nov. 11 | False | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/stottlemyre-5-hits-help-trounce-senators-7-to-0.html | Stottlemyre 5 Hits Help Trounce Senators, 7 to 0 | False | By LEONARD KOPPETT; Special to The New York Times | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | False | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/man-as-he-is-and-as-he-would-be.html | Man as He is and as He Would Be | False | By WALLACE FOWLIE | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/auburn-defeats-tennessee-by-30-lewis-kicks-42yard-field-goal-in.html | AUBURN DEFEATS TENNESSEE BY 3â€šÃ„Â¹0; Lewis Kicks 42â€šÃ„Â¹Yard Field Goal in Last Quarter | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/robert-gal-fiance-of-irma-weitzman.html | Robert Gal Fiance Of Irma Weitzman | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/north-plainfield-defeats-summit.html | NORTH PLAINFIELD DEFEATS SUMMIT | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/english-primate-pleads-for-jews-heenan-hopes-for-vatican.html | ENGLISH PRIMATE PLEADS FOR JEWS; Heenan Hopes â€šÃ„Â¹Acceptableâ€šÃ„Â¹ Vatican Text Will Result | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/ceylon-bill-asks-stern-press-curb-other-expression-of-opinion-would.html | CEYLON BILL ASKS STERN PRESS CURB; Other Expression of Opinion Would Also Be Restricted | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/judith-bommarito-wed.html | Judith Bommarito Wed | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/angelyn-konugres-physician-to-marry.html | Angelyn Konugres, Physician, to Marry | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/review-1-no-title.html | Review 1 -- No Title | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/de-gaulle-greets-soldiers-in-peru-urges-host-nation-to-share-task.html | DE GAULLE GREETS SOLDIERS IN PERU; Urges Host Nation to Share Task of Human Liberation | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/new-zealand.html | New Zealand | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/rally-by-braves-sinks-phils-64-carty-triples-for-3-runs-in-9th-as.html | RALLY BY BRAVES SINKS PHILS, 64; Carty Triples for 3 Runs in 9th as Leaders Drop 6th Straight Decision | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/education-school-board-under-fire.html | EDUCATION: SCHOOL BOARD UNDER FIRE | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/terrace-on-sand-bricks-or-flagstones-make-sturdy-paving.html | TERRACE ON SAND; Bricks or Flagstones Make Sturdy Paving | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/physician-is-fiance-of-constance-klein.html | Physician Is Fiance Of Constance Klein | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/the-dying-fires.html | The Dying Fires | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/canada.html | Canada | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/son-to-mrs-wilkenfeldt.html | Son to Mrs. Wilkenfeldt | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/tunis-party-delays-its-congress-again.html | TUNIS PARTY DELAYS ITS CONGRESS AGAIN | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/collister-headley.html | Collisterâ€šÃ„Â¸Headley | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/sharron-berky-married.html | Sharron Berky Married | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/liu-names-mrs-davie.html | L.I.U. Names Mrs. Davie | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/front-page-3-no-title.html | Front Page 3 — No Title | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/births.html | Births | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/pickpockets-in-tokyo-face-doubleteaming.html | Pickpockets in Tokyo Face Doubleâ€‹ÂTeaming | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/observer-the-disaster-area-on-chesapeake-bay.html | Observer; The Disaster Area on Chesapeake Bay | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/economic-spotlight.html | Economic Spotlight | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/sacrifices-of-a-grandmaster-the-defense-by-vladimir-nabokov.html | Sacrifices of a Grandmaster; THE DEFENSE. By Vladimir Nabov-â€‹kov. Translated by Michael Scamv-â€‹mell, in collaboration with the auâˆ’â€‹thor, from the Russian, â€‹Â‹Zaschita Luzhina.â€‹Â‹ 256 pp. New York: G. P. Putnam's Sons. $5. | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/anne-ficara-is-bride.html | Anne Ficara Is Bride | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/hoboken-in-front.html | Hoboken in Front | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/coin-grading-multiplicity-of-uncs-confuses-collectors.html | COIN GRADING; Multiplicity of â€‹Â‹Uncsâ€‹Â‹ Confuses Collectors | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/in-southwest-the-new-steed-is-the-airplane-executives-ranchers-and.html | In Southwest, the New Steed Is the Airplane; Executives, Ranchers and Doctors Fly Out of Phoenix | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/8-and-40-elects-president.html | 8 and 40 Elects President | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/luncheon-to-aid-youth-programs-of-philharmonic-committee-of.html | Luncheon to Aid Youth Programs Of Philharmonic; Committee of Brooklyn Orchestra to Meet at Granada Nov. 12 | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/inflation-spurs-curbs-in-france-freer-trade-also-influences-drive.html | INFLATION SPURS CURBS IN FRANCE; Freer Trade Also Influences Drive to Slow Economy | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/4-parties-moving-to-back-defferre-front-may-helf-socialist-in.html | 4 PARTIES MOVING TO BACK DEFFERRE; Front May Helf Socialist in Antiâ€‹Â‹Gaullist Campaign | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/us-testing-names-director.html | U.S. Testing Names Director | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/michael-h-boyle.html | MICHAEL H. BOYLE | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/article-42-no-title.html | Article 42 — No Title | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/birchers-recruit-teenage-texans.html | Birchers Recruit Teenâ€‹Â‹Age Texans | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/frances-farout-filmmaker.html | FRANCE'S FARâ€‹Â‹OUT FILMMAKER | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/article-37-no-title.html | Article 37 — No Title | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/hungary.html | Hungary | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/boston-u-snaps-loss-string-at-6-defeats-george-washington-by-157-on.html | BOSTON U. SNAPS LOSS STRING AT 6; Defeats George Washington by 15â€‹Â‹7 on Late Pass | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/the-world-of-stamps-four-us-65-specials-listed-in-capital.html | THE WORLD OF STAMPS; Four U.S. '65 Specials Listed in Capital | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/miss-elizabeth-cram-wed-to-william-bucher.html | Miss Elizabeth Cram Wed to William Bucher | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/should-we-end-the-draft-our-way-of-procuring-military-manpower-now.html | Should We End The Draft?; Our way of procuring military manpower, now a campaign issue, is reâ€‹Â‹examined. | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/white-plains-hospital-fete.html | White Plains Hospital Fete | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/tension-persists-in-mcomb-miss-but-some-in-town-express-hope-for.html | TENSION PERSISTS IN M'COMB, MISS.; But Some in Town Express Hope for Improvement | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/mrs-walker-has-twins.html | Mrs. Walker Has Twins | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/specialist-setup-due-for-changes-secs-planned-new-rules-for-stock.html | SPECIALIST SETUP DUE FOR CHANGES; S.E.C.'s Planned New Rules for Stock Dealings Are Break With Tradition; EIGHT MONTHS OF TALKS; Agency's Chairman Predicts That Investors Will Get â€‹Â‹Best Possible Pricesâ€‹Â‹ | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/japanese-flyer-hits-freight.html | Japanese Flyer Hits Freight | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/bronx-to-mark-50th-year-with-parade-on-wednesday.html | Bronx to Mark 50th Year With Parade on Wednesday | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/capturing-a-consuming-fire-on-disks.html | CAPTURING A â€‹Â‹CONSUMING FIREâ€‹Â‹ ON DISKS | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/mexico-checking-visas-for-cubans-2-miami-men-questioned-on-alleged.html | MEXICO CHECKING VISAS FOR CUBANS; 2 Miami Men Questioned on Alleged Document Traffic | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/italy.html | Italy | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/hobart-defeats-rpi-183.html | Hobart Defeats R.P.I., 18â€‹Â‹3 | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/newark-eleven-defeated-by-107-jersey-giants-score-first-decision.html | NEWARK ELEVEN DEFEATED BY 10â€‹Â‹7; Jersey Giants Score First Decision Over Bears | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/g-i-missing-in-clash.html | G. I. Missing in Clash | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/background-of-northern-negro-riots.html | Background of Northern Negro Riots | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/two-anniversaries-diamond-and-silver-75-years-for-columbia.html | TWO ANNIVERSARIES: DIAMOND AND SILVER; 75 Years for Columbia Recordsâ€‹Â‹8 For Goddard Lieberson It's 25 | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/article-21-no-title.html | Article 21 — No Title | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/77-are-shaken-in-collision-of-coast-excursion-trains.html | 77 Are Shaken in Collision Of Coast Excursion Trains | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/article-41-no-title.html | Article 41 -- No Title | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/steel-viking-wins-by-nose.html | Steel Viking Wins by Nose | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/child-to-the-warshofskys.html | Child to the Warshofskys | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/roberta-weigle-engagd.html | Roberta Weigle Engaged | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/wake-forest-3821-victor.html | Wake Forest 38â€¦Â¡Â®21 Victor | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/letters-why-she-wept.html | Letters; WHY SHE WEPT | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/letters-to-the-times-nuclear-ships-sydney-visit.html | Letters To The Times; Nuclear Ship's Sydney Visit | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/congress-speeds-pace-activity-of-last-weeks-points-up-the-desire-of.html | CONGRESS SPEEDS PACE; Activity of Last Weeks Points Up the Desire of Members to Begin Politicking for Election | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/candidates-teaching-careers.html | Letters to The Times; Candidates' Teaching Careers | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/vicksburg-gets-a-rights-tabloid-negroes-and-visiting-whites-join-to.html | VICKSBURG GETS A RIGHTS TABLOID; Negroes and Visiting Whites Join to Publish Paper | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/ohio-parties-seek-a-national-spark-look-to-top-candidates-for.html | OHIO PARTIES SEEK A NATIONAL SPARK; Look to Top Candidates for impetus in the Campaign | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/smiles-in-the-land-of-nod.html | Smiles in the Land of Nod | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/article-24-no-title.html | Article 24 -- No Title | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/phyllis-mcginley-at-home-but-housework-can-be-fun-sixpence-in-her.html | Phyllis McGinley: at home,; But Housework Can Be Fun; SIXPENCE IN HER SHOE. By Phyllis McGinley. 281 pp. New York: The Macmillan Company. $4.95. | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/retailing-helped-train-gold-water-stores-still-bear-name-but-are.html | RETAILING HELPED TRAIN GOLD WATER; Stores Still Bear Name, But Are Owned by Associated | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/coast-fire-slows-as-winds-subside-50-of-blaze-around-santa-barbara.html | COAST FIRE SLOWS AS WINDS SUBSIDE; 50% of Blaze Around Santa Barbara Is Contained | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/miss-charlotte-d-thomson-is-bride-of-johan-l-isarbyt.html | Miss Charlotte D. Thomson Is Bride of Johan L. Isarbyt | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/yugoslavs-spur-bilateral-talks-call-them-democratic-way-to-settle.html | YUGOSLAVS SPUR BILATERAL TALKS; Call Them Democratic Way to Settle Soviet$63â€¦Â®China Rift | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/france.html | France | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/michan-downs-air-force-by-247-timberlake-paces-attack-before-crowd.html | MICHAN DOWNS AIR FORCE BY 24â€¦Â¡Â®7; Timberlake Paces Attack Before Crowd of 69,888 | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/chicago-tied-for-second.html | Chicago Tied for Second | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/wheatley-beats-roslyn.html | Wheatley Beats Roslyn | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/bryon-leads-ensign-sail.html | Bryon Leads Ensign Sail | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/books-for-young-readers-119442736.html | Books for Young Readers | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/mrs-hobby-to-help-direct-johnson65â€¦Â®Humphrey-group.html | Mrs. Hobby to Help Direct Johnson65â€¦Â®Humphrey Group | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/child-to-mrs-naumann.html | Child to Mrs. Naumann | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/brown-sets-bagk-lafayette-203-dunda-runs-for-two-scores-and-passes.html | BROWN SETS BAGK LAFAYETTE, 20â€¦Â¡Â®3; Dunda Runs for Two Scores and Passes for a Third | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/article-25-no-title.html | Article 25 -- No Title | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/officers-demand-purge.html | Officers Demand Purge | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/cyprus-outlook-bleak-un-efforts-to-restore-peace-are-complicated-by.html | Cyprus Outlook Bleak; U.N. Efforts to Restore Peace Are Complicated by Soviet Arms Deal | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/winter-wedding-for-miss-griffin-and-a-bank-aide-duchesne-graduate.html | Winter Wedding For Miss Griffin And a Bank Aide; Duchesne Graduate Is the Fiancee of Peter DuBose of Capital | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/makers-of-metal-cans-show-rise-in-business.html | Makers of Metal Cans Show Rise in Business | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/paperbacks-the-negro.html | Paperbacks: The Negro | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/article-44-no-title.html | Article 44 -- No Title | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/port-foresees-a-rise-in-traffic-requiring-superliner-terminal.html | Port Foresees a Rise in Traffic Requiring Superliner Terminal | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/state-said-to-lag-in-employment-industrialists-told-factory-jobs.html | STATE SAID TO LAG IN EMPLOYMENT; Industrialists Told Factory Jobs Have Dropped 11% | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/parking-rules-suspended.html | Parking Rules Suspended | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/congo-rebels-bar-hostages-release.html | CONGO REBELS BAR HOSTAGES63â€¦Â¡Â´ RELEASE | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/a-funny-ghoul-fred-gwynne-scores-in-monster-role.html | A FUNNY GHOUL; Fred Gwynne Scores in Monster Role | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/canterbury-and-alexias-pledge-quest-for-unity.html | Canterbury and Alexias Pledge Quest for Unity | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/pants-that-go-to-parties.html | Pants That Go To Parties | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/legislators-go-to-fais-for-a-day-lynda-bird-among-visitors65â€¦Â®Crowd.html | LEGISLATORS GO TO FAIS FOR A DAY; Lynda Bird Among Visitors65â€¦Â®Crowd Near Record | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/miss-deborah-ford-mitchell-is-married-to-peter-c-bergh.html | Miss Deborah Ford Mitchell Is Married to Peter C. Bergh | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/2-senate-rivals-meet-at-parade-keating-and-kennedy-see-steuben-day.html | 2 SENATE RIVALS MEET AT PARADE; Keating and Kennedy See Steuben Day Festivitiesâ€šÃ„Ã¶60 Bands Join March | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/kirov-reviews-ballet-journalists-walk-tightropes.html | KIROV REVIEWS; Ballet Journalists Walk Tightropes | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/mrs-sands-has-daughter.html | Mrs. Sands Has Daughter | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/albright-beats-juniata-130.html | Albright Beats Juniata, 13â€šÃ„Ã²0 | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/disguised-disks-old-performances-often-come-back-with-little-clue.html | DISGUISED DISKS; Old Performances Often Come Back With Little Clue About Their Age | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/crucial-elections-loom-in-rhodesia.html | CRUCIAL ELECTIONS LOOM IN RHODESIA | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/musicologists-at-salzburg-delegates-from-east-and-west-cooperate-at.html | MUSICOLOGISTS AT SALZBURG; Delegates From East And West Cooperate At Recent Congress | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/article-26-no-title.html | Article 26 -- No Title | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/turkey-will-shift-cyprus-contingent-to-uns-command.html | Turkey Will Shift Cyprus Contingent To U.N.'s Command | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/road-to-1984-compulsory-miseducation-by-paul-goodman-189-pp-new.html | Road to 1984?; COMPULSORY MISâ€šÃ„Ã²EDUCATION. By Paul Goodman. 189 pp. New York: Horizon Press. $3.95. | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/dance-in-darien-saturday-to-help-youth-services-auxiliary-of.html | Dance in Darien Saturday to Help Youth Services; Auxiliary of Connecticut Agency Will Benefitâ€šÃ„Ã¶Patrons Listed | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/utah-polls-give-johnson-big-lead-senator-moss-a-democrat-also.html | UTAH POLLS GIVE JOHNSON BIG LEAD; Senator Moss, a Democrat, Also Reported Ahead | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/copenhagen-decked-for-british-week.html | COPENHAGEN DECKED FOR BRITISH WEEK | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/science-probing-the-universe.html | SCIENCE: PROBING THE UNIVERSE | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/article-40-no-title.html | Article 40 -- No Title | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/harvard-defeats-redmen-20-to-14-poes-score-in-last-quarter-subdues.html | HARVARD DEFEATS REDMEN, 20 To 14; Poe's Score in Last Quarter Subdues Massachusetts | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/wiley-wins-on-cheetah.html | Wiley Wins on Cheetah | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/article-39-no-title.html | Article 39 -- No Title | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/spontaneity-on-cue-planning-better-than-improvisation-on-stage.html | SPONTANEITY ON CUE; Planning Better Than Improvisation On Stage | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/conservatives-pushing-books-to-help-goldwater-in-state.html | Conservatives Pushing Books To Help Goldwater in State | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/ecuador-port-study-planned.html | Ecuador Port Study Planned | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/authors-queries.html | Authors' Queries | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/article-30-no-title.html | Article 30 -- No Title | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/chaplains-corps-will-be-honored-at-oct-7-dinner-mission-society.html | Chaplains' Corps Will Be Honored At Oct. 7 Dinner; Mission Society Plans to Mark Centennialâ€šÃ„Ã²Society at Sheratonâ€šÃ„Ã²Fast | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/wood-field-and-stream-its-cold-and-wet-in-the-high-rockies-but.html | Wood, Field and Stream; It's Cold and Wet in the High Rockies, but Trout's Â„Ã²But Hunter Shouldn't Complain | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/the-making-of-a-people-o-strange-new-world-americas-culture-the.html | The Making of a People; O STRANGE NEW WORLD. Americâ€šÃ¶s ican Culture: The Formative Years. By Howard Mumford Jones. Illusâ€šÃ¶ trated. 464 pp. New York: The Viking Press. $8.50. | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/army-cadet-fiance-of-dorothy-j-becker.html | Army Cadet Fiance Of Dorothy J. Becker | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/robert-linscott-book-editor-dies-was-senior-man-at-random-house-for.html | ROBERT LINSCOTT, BOOK EDITOR, DIES; Was Senior Man at Random House for 13 Years | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/spy-trial-to-hear-a-russian-agent-intelligence-aida-revealed-as.html | SPY TRIAL TO HEAR A RUSSIAN AGENT; Intelligence Aida Revealed as Employe of U.S. | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/bridge-an-old-system-in-a-modern-guise.html | BRIDGE; AN OLD SYSTEM IN A MODERN GUISE | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/leaflet-on-voting-facts.html | Leaflet on Voting Facts | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/film-score-albums-backgrounds-to-foregrounds.html | FILM SCORE ALBUMS: BACKGROUNDS TO FOREGROUNDS | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/boston-college-bows-to-cadets-eagles-run-out-of-time-after-two-late.html | BOSTON COLLEGE BOWS TO CADETS; Eagles Run Out of Time After Two Late Scoresâ€šÃ„Ã²Stichweh Is Injured | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/poodle-obedience-victor.html | Poodle Obedience Victor | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/color-compounded.html | Color Compounded | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/okinawans-assail-gis.html | Okinawans Assail G.I.'s | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/scotch-plains-on-top.html | Scotch Plains on Top | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/local-views-new-teamworking-visitors.html | LOCAL VIEWS: NEW TEAMâ€šÃ„Ã²WORKING VISITORS | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/barbara-h-paul-to-be-the-bride-of-cr-robinson-yale-law-senior-and-a.html | Barbara H. Paul To Be the Bride Of C.R. Robinson; Yale Law Senior and a Johns Hopkins Ph.D. Student Engaged | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/the-cleveland-museum-of-art-revives-the-classical-revival.html | The Cleveland Museum of Art Revives the Classical Revival | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/yucatans-sacred-well-remains-unfathomable.html | YUCATAN'S SACRED WELL REMAINS UNFATHOMABLE | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/gem-holdup-in-amsterdam.html | Gem Holdup in Amsterdam | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/transportation-meetings-to-discuss-apprenticeship.html | Transportation Meetings To Discuss Apprenticeship | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/athenssofia-air-link-set.html | Athensâ€‹â€‹â€‹Sofia Air Link Set | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/the-world.html | THE WORLD | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/rodriguez-ferrari-is-first-in-canada.html | RODRIGUEZ FERRARI IS FIRST IN CANADA | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/timespicayune-raises-price.html | Timesâ€‹â€‹Picayune Raises Price | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/the-beauty-of-a-surrealist-flea-market.html | The Beauty of a Surrealist Flea Market | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/mrs-willis-h-carrier.html | MRS. WILLIS H. CARRIER | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/australia.html | Australia | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/seton-hall-beats-bloomfield.html | Seton Hall Beats Bloomfield | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/an-exrepublican-fights-the-ticket-onemancampaign-waged-in.html | AN EXâ€‹â€‹â€‹REPUBLICAN FIGHTS THE TICKET; Oneâ€‹â€‹â€‹Man Campaign Waged in Connecticut Town | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/miss-gerstell-bride-of-r-s-bennett-jr.html | Miss Gerstell Bride Of R. S. Bennett Jr. | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/people-without-passion-eighth-moon-by-sansan-as-told-to-bette-lord.html | People Without Passion; EIGHTH MOON. By Sansan as told to Bette Lord. 213 pp. New York and Evanston: Harper & Row. $4.95. | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/dartmouth-upsets-ayres-by-nose-in-78222-dexter-cup-trot-at-westbury.html | Dartmouth Upsets Ayres by Nose in $78,222 Dexter Cup Trot at Westbury; WINNER MATCHES RECORD AT TRACK; Favored Ayres Goes Off Stride at the Wire After Leading Most of Race | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/grolier-changes-units-name.html | Grolier Changes Unit's Name | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/old-liberty-ship-goes-to-bottom-most-sold-as-scrap-but-some-get-a.html | OLD LIBERTY SHIP GOES TO BOTTOM; Most Sold as Scrap, but Some Get a Watery Grave | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/martha-l-willis-becomes-bride-in-pennsylvania-connecticut-alumna-is.html | Martha L. Willis Becomes Bride In Pennsylvania; Connecticut Alumna Is Married to Bayard Dick Anderson | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/roberttangeman-of-seminary-dies-professor-of-sacred-music-at-union.html | ROBERT TANGEMAN OF SEMINARY DIES; Professor of Sacred Music at Union Theological, 54 | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/malaysia-fights-race-antagonism-plans-to-offer-special-help-to.html | MALAYSIA FIGHTS RACE ANTAGONISM; Plans to Offer Special Help to Singapore Malays | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/the-merchants-view-interest-is-gaining-in-fall-apparel-and-stores.html | The Merchant's View; Interest Is Gaining in Fall Apparel And Stores Report Gains Over 1963 | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/his-motorcade-rashes-by-her-car-in-the-last-day-of-her-swing-in.html | His Motorcade Rashes by Her Car in the Last Day of Her Swing in Indiana | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/fiery-run-va-barry-goldwaters-gospel-of-togetherness.html | Fiery Run, Va.; Barry Goldwater's Gospel of Togetherness | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/books-for-young-readers-119442738.html | Books for Young Readers | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/miss-labouchere-is-married-here-to-f-c-waldron-1962-debutante-is.html | Miss Labouchere is married Here To F. C. Waldron; 1962 Debutante Is Bride of Yale Alumnusâ€‹â€‹â€‹85 Attend Her | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/columbia-downs-colgate-2114.html | COLUMBIA DOWNS COLGATE, 21â€‹â€‹â€‹14 | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/dr-isabel-m-ralph.html | DR. ISABEL M. RALPH | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/article-27-no-title.html | Article 27 -- No Title | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/twilight-on-capitol-hill.html | Twilight on Capitol Hill | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/record-8000-from-record-98-nations-will-take-part.html | Record 8,000 From Record 98 Nations Will Take Part | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/comment-in-rochester.html | Comment in Rochester | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/new-cap-for-beer-bottles-has-a-liftab-in-center.html | New Cap for Beer Bottles Has A Liftâ€‹â€‹â€‹Tab in Center | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/wright-saarinen-yamasaki-three-noted-architects-responsible-for-new.html | WRIGHT, SAARINEN, YAMASAKI; Three Noted Architects Responsible For New Music Buildings | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/two-bellwether-counties-differ-in-new-england-on-vote-trend-both.html | Two Bellwether Counties Differ In New England on Vote Trend; Both Areas in New Hampshire Have Been on Presidential Winning Side Since 1900 | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/wedding-held-here-forama-panayotou.html | Wedding Held Here For Anna Panayotou | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/fleetfoot-breaks-scottish-terriers-dog-show-streak.html | Fleetfoot Breaks Scottish Terrier's Dog Show Streak | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/fabric-covers-all.html | Fabric Covers All | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/adriane-kasen-married.html | Adriane Kasen Married | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/flooding-rio-grande-ronts-5000-persons.html | Flooding Rio Grande Ronts 5,000 Persons | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/james-english-3d-is-fiance-of-lane-goodwin-fehsenfeld.html | James English 3d Is Fiance Of Lane Goodwin Fehsenfeld | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/grace-l-hutchman-prospective-bride.html | Grace L. Hutchman Prospective Bride | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/picturing-painting-and-passion.html | PICTURING PAINTING AND PASSION | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/8-accords-drafted-by-tunis-and-rabat.html | 8 ACCORDS DRAFTED BY TUNIS AND RABAT | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/richard-hoe-weds-miss-lynne-hovell.html | Richard Hoe Weds Miss Lynne Hovell | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/robert-hyatt-weds-miss-mclaughlin.html | Robert Hyatt Weds Miss McLaughlin | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/anniversaries.html | Anniversaries | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/james-b-allison-of-rutgers-dies-biochemistry-professor-63-headed.html | JAMES B. ALLISON OF RUTGERS DIES, Biochemistry Professor, 63, Headed Research Council | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/kron-leads-rhodes-19-class.html | Kron Leads Rhodesâ€™19 Class | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/to-get-the-bars-back-on-their-feet-will-the-new-liquor-laws.html | To Get the Bars Back on Their Feet; Will the new liquor laws revivify the custom of standâ€™âup, awayâ€™âfromâ€™âhome tippling? | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/east-germany-to-aid-zanzibar.html | East Germany to Aid Zanzibar | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/rosemary-mcnamara-wed.html | Rosemary McNamara Wed | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/michigan-state-upset.html | Michigan State Upset | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/brodsky-binstock.html | Brodskyâ€™â€™Binstock | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/the-midwest-few-signs-now-point-to-a-goldwater-victory.html | THE MIDWEST; Few Signs Now Point to a Goldwater Victory | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/light-breakfast-and-bon-mots-with-the-ewells.html | LIGHT BREAKFAST AND BON MOTS WITH THE EWELLS | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/harrison-high-wins-326.html | Harrison High Wins, 32â€™â€™6 | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/hard-days-night-of-todays-students.html | â€™â€™Hard Day's Nightâ€™â€™ Of Today's Students | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/couple-on-east-side-seeks-to-bar-250-rent-decontrol.html | Couple on East Side Seeks To Bar $250 Rent Decontrol | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/mary-s-harris-wed-in-suburbs-to-army-officer-married-to-capt-kuhrt.html | Mary S. Harris Wed in Suburbs To Army Officer; Married to Capt. Kuhrt Wieneke Jr. of the Medical Corps | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/nutley-eleven-wins-by-62.html | Nutley Eleven Wins by 6â€™â€™2 | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/ceylon-stops-everything-for-tea-and-tourism.html | CEYLON STOPS EVERYTHING FOR TEA AND TOURISM | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/gallup-poll-in-britain-shows-tories-ahead.html | Gallup Poll in Britain Shows Tories Ahead | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/staph-infections.html | â€™â€™STAPHâ€™â€™ INFECTIONSâ€™â€™â® | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/villagers-seek-clemup-of-park-will-confer-with-the-police-on.html | â€™â€™VILLAGERSâ€™â€™ SEEK CLEMâ€™â€™UP OF PARK; Will Confer With the Police on Improved Patrolling | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/senator-neuberger-to-run.html | Senator Neuberger to Run | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/james-mcdonald-exambassador-to-israel-dies-held-league-of-nations.html | James McDonald, Exâ€™â€™Ambassador to Israel, Dies; Held League of Nations Post on Problems of Refugees; Former Chairman of Foreign Policy Association | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/medical-center-to-raise-funds-at-bal-fantasia-united-cerebral-palsy.html | Medical Center To Raise Funds At Bal Fantasia; United Cerebral Palsy of Nassau Schedules Event for Oct. 17 | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/farley-says-south-will-back-johnson.html | FARLEY SAYS SOUTH WILL BACK JOHNSON | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/onion-fields-ablaze.html | Onion Fields Ablaze | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/turkish-cypriotes-react.html | Turkish Cypriotes React | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/tax-man-is-grappling-with-dilemma-old-statutes-bring-double-levies.html | Tax Man Is Grappling With Dilemma; Old Statutes Bring Double Levies for Foreign Deals | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/tom-dooleys-heritage-deprived-laotians-understand-best-of-us.html | Tom Dooley's Heritage; Deprived Laotians Understand Best of U.S. Tradition Through His Work | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/great-longhairs.html | GREAT LONGâ€™â€™HAIRS | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/keating-in-bronx-assails-bossism-says-kennedy-has-policy-of-clear.html | KEATING, IN BRONX, ASSAILS BOSSISM; Says Kennedy Has Policy of â€™â€™Clear It With Charlieâ€™â€™ | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/diane-white-bride-of-dr-rene-koun-jr.html | Diane White Bride Of Dr. Rene Koun Jr. | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/buffalo-in-99-tie-with-cornell-team.html | BUFFALO IN 9â€™â€™9 TIE WITH CORNELL TEAM | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/miss-gladstone-engaged.html | Miss Gladstone Engaged | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/rabat-pace-slow-on-imp-seizures-morocco-is-seeking-to-avoid-chaos.html | RABAT PACE SLOW ON IMP SEIZURES; Morocco is Seeking to Avoid Chaos in Reform Effort | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/output-of-steel-is-fourth-heaviest-in-the-world.html | Output of Steel Is Fourth Heaviest in the World | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/penelope-brennan-long-island-bride.html | Penelope Brennan Long Island Bride | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/in-abbott-house-thelittlethings-count-for-more-new-childrens-home.html | In Abbott House, TheLittleThings Count for More; New Children's Home in Irvington Already Is Caring for 101 | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/transport-news-coast-lines-protest.html | TRANSPORT NEWS; Coast Lines Protest | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/something-in-common-vive-moii-by-sean-ofaolain-374-pp-boston.html | Something in Common; VIVE MOII. By Sean O'Faolain. 374 pp. Boston: Atlanticâ€™â€™Little, Brown. $6.75. | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/kellogg-foundation-gives-440000-grant-to-mit.html | Kellogg Foundation Gives $440,000 Grant to M.I.T. | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/rights-group-hails-new-orleans-ruling.html | RIGHTS GROUP HAILS NEW ORLEANS RULING | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/blue-grotto.html | Blue Grotto | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/skills-displayed-at-haryou-show-372-end-summer-training-with-a.html | SKILLS DISPLAYED AT HARYOU SHOW; 372 End Summer Training With a Varied Program | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/temple-ansche-chesed-names-a-new-leader.html | Temple Ansche Chesed Names a New Leader | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/the-south-despite-rights-issue-the-trend-is-to-johnson.html | THE SOUTH; Despite Rights Issue the Trend Is to Johnson | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/a-readers-report.html | A Reader's Report | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/wyoming-287-victor.html | Wyoming 26âÂ‚Ã¬7 Victor | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/french-set-up-roadblocks-in-search-for-kidnappers.html | French Set Up Roadblocks in Search for Kidnappers | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/volcano-aid-to-costa-rica-planned-by-regional-body.html | Volcano Aid to Costa Rica Planned by Regional Body | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/soviet-union.html | Soviet Union | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/bayonne-beats-barringer-60.html | Bayonne Beats Barringer, 6âÂ‚Ã¬0 | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/treasure-chest.html | Treasure Chest | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/a-museum-in-the-sun.html | A Museum In the Sun | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/hemispheric-gaullism.html | Hemispheric Gaullism | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/rights-leaders-reviewing-strategy-for-action-here.html | Rights Leaders Reviewing Strategy for Action Here | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/clifton-eleven-wins-200.html | Clifton Eleven Wins, 20âÂ‚Ã¬0 | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/randolphmacon-wins-80.html | RandolphâÂ‚Ã¬Macon Wins, 8âÂ‚Ã¬0 | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/tigers-beat-red-sox-86.html | Tigers Beat Red Sox, 8âÂ‚Ã¬6 | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/pelliani-memorial-wins.html | Pelliani Memorial Wins | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/emperors-grandson-will-play-it-carefully.html | Emperor's Grandson Will Play It Carefully | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/art-notes-art-drain-plugged-british-seek-funds-to-keep-works-home.html | ART NOTES; ART DRAIN PLUGGED'; British Seek Funds to Keep Works Home | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/bold-lad-equals-recordfortrack-in-138640-sprint-runs-612-furlongs.html | BOLD LAD EQUALS RECORDFORTRACK IN $138,640 SPRINT; Runs 61/2 Furlongs in 1:16 âÂ‚Ã¬Ã£Native Charger Second in Futurity at Aqueduct | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/lahey-mccafferty.html | LaheyâÂ‚Ã¬ÃˆMcCafferty | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/boy-killed-in-auger.html | Boy Killed in Auger | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/us-said-to-allow-pursuit-to-china-johnson-is-reported-ready-to-let.html | U.S. SAID TO ALLOW âÂ‚Ã¬Ã£PURSUITâÂ‚Ã¬Ã£ TO CHINA; Johnson Is Reported Ready to Let Planes Follow Any Attackers Onto Mainland | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/khanh-warns-tribesmen.html | Khanh Warns Tribesmen | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/negro-republicans-in-5-major-cities-are-turning-to-johnson.html | Negro Republicans in 5 Major Cities Are Turning to Johnson | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/joan-littlewood-call-me-a-vulgarian-the-english-director-scoffs-at.html | JOAN LITTLEWOOD: CALL ME A VULGARIAN; The English Director Scoffs at Art | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/atest-in-mississippi-tomorrow-will-provide-data-on-detection.html | AâÂ‚Ã¬Ã£Test in Mississippi Tomorrow Will Provide Data on Detection | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/pope-returns-a-relic-of-apostle-to-greeks-after-five-centuries.html | Pope Returns a Relic of Apostle To Greeks After Five Centuries; Cardinal Bea Carries Object Venerated as St. Andrew's Skull to Port of Patras | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/madame-interpol-unique-in-world-shes-sole-woman-chief-in.html | MADAME INTERPOL UNIQUE IN WORLD; She's Sole Woman Chief in International Police Group | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/los-angeles-park-is-for-children-of-all-ages.html | LOS ANGELES PARK IS FOR CHILDREN OF ALL AGES | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/the-rural-fair-nostalgia-for-the-simple-life-attracts-many-city.html | THE RURAL FAIR; Nostalgia for the Simple Life Attracts Many City Folk to Country Events | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/colorful-corner-of-maine-southwest-lake-region-has-special-flavor.html | COLORFUL CORNER OF MAINE; Southwest Lake Region Has Special Flavor During Autumn | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/us-panel-urges-dock-compromise-suggests-cut-in-work-gang-and-a.html | U.S. PANEL URGES DOCK COMPROMISE; Suggests Cut in Work Gang and a Guaranteed Wage | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/james-clunan-to-wed-dorothy-frances-rudd.html | James Clunan to Wed Dorothy Frances Rudd | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/translations.html | TRANSLATIONSâÂ‚Ã¬Ã˜ | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/susan-webb-betrothed.html | Susan Webb Betrothed | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/miss-sitgreaves-and-dr-bowker-marry-in-easton-professor-at-columbia.html | Miss Sitgreaves and Dr. Bowker Marry in Easton; Professor at Columbia Bride of Chancellor of City University | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/letters-to-the-times-new-policy-in-asia-urged-students-of-far-east.html | Letters to The Times; New Policy in Asia Urged; Students of Far East Appeal for Humanistic Approach. | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/fbi-to-withhold-mississippi-data-agents-told-not-to-testify-before.html | F.B.I. TO WITHHOLD MISSISSIPPI DATA; Agents Told Not to Testify Before State Grand Jury | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/joseph-sobel.html | JOSEPH SOBEL | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/a-30story-maritime-center-considered-by-baltimore-port.html | A 30â€¦Â¦Â¤Story Maritime Center Considered by Baltimore Port | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/bills-turn-back-chargers-303-40167-see-buffalo-winlamonica-kemp.html | BILLS TURN BACK CHARGERS, 30â€¦Â¦Â¤3; 40,167 See Buffalo Winâ€¦Â¦Â¤Lamonica, Kemp Excel | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/how-far-how-fast.html | How Far, How Fast? | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/allen-exits-leaves-westinghouse-to-host-panel-show.html | ALLEN EXITS; Leaves Westinghouse To Host Panel Show | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/advertising-democrats-g-o-p-woo-voters-drives-to-continue-through.html | Advertising: Democrats, G. O. P. Woo Voters; Drives to Continue Through Nov. 2, Election Eve | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/negro-gains-seen-in-ligation-posts-recent-advances-attributed-to.html | NEGRO GAINS SEEN IN LIGATION POSTS; Recent Advances Attributed to Administration Efforts | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/10-million-road-contract-won-by-morrison-knudsen.html | $10 Million Road Contract Won by Morrison Knudsen | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/london-letter.html | London Letter | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/linda-n-saputelli-betrothed-to-robert-alan-zimmermann.html | Linda N. Saputelli Betrothed To Robert Alan Zimmermann | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/authors-queries-119442714.html | Authors' Queries | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/making-booms-livable.html | Making Booms Livable | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/controversy-grows-on-who-controls-nuclear-button.html | CONTROVERSY GROWS ON WHO CONTROLS NUCLEAR BUTTON | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/passaic-gains-140-victory.html | Passaic Gains 14â€¦Â¦Â¤0 Victory | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/chinese-gains-predicted.html | Chinese Gains Predicted | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/goldwater-ad-a-factor-in-end-of-labor-paper.html | Goldwater Ad a Factor In End of Labor Paper | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/czechoslovakia.html | Czechoslovakia | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/british-mens-wear-group-meets-dutch-merchants.html | British Men's Wear Group Meets Dutch Merchants | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/yesterdays-apples.html | YESTERDAY'S APPLES | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/article-34-no-title.html | Article 34 -- No Title | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/sees-coolness-in-south.html | Sees Coolness in South | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/blazing-trails-corinth-kupka-and-eduardo-paolozzi.html | BLAZING TRAILS; Corinth, Kupka and Eduardo Paolozzi | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/rockhiluris-names-aide.html | Rockâ€¦Â¦Â¤Hiluris.Â¦Â¤Uris Names Aide | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/cities-service-names-aide.html | Cities Service Names Aide | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/george-evanoff-to-wed-miss-mary-e-yelavich.html | George Evanoff to Wed Miss Mary E. Yelavich | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/dr-samuel-s-gordon.html | DR. SAMUEL S. GORDON | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/sb70-tests-resumed.html | XBâ€¦Â¦Â¤70 Tests Resumed | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/dem-and-picks-up-for-winter-items-buying-offices-say.html | Dem and Picks Up For Winter Items, Buying Offices Say | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/of-praise-pain-and-good-report.html | Of Praise, Pain and Good Report | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/exit-from-shore-parkway-to-be-closed-for-6-weeks.html | Exit From Shore Parkway To Be Closed for 6 Weeks | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/hyack-high-routs-clarkstown-417-farouchkin-goes-55-yardsspring.html | HYACK HIGH ROUTS CLARKSTOWN, 41â€¦Â¦Â¤7; Farouchkin Goes 55 Yardsâ€¦Â¦Â¤Spring Valley Wins | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/pictures-in-groups-photography-portfolio-review-published.html | PICTURES IN GROUPS; Photography Portfolio Review Published | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/florida-wilderness-area-imperiled.html | FLORIDA WILDERNESS AREA IMPERILED | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/delaware-scores-in-every-period-to-rout-hofstra-eleven-367-hopkins.html | Delaware Scores in Every Period to Rout Hofstra Eleven, 36â€¦Â¦Â¤7; HOPKINS TALIS ON RUNS OF 73, 63 Dutchmen Register In Last 6 Seconds as Blue Hens Dominate the Game | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/grained-effect-metal-can-be-painted-to-look-like-wood.html | GRAINED EFFECT; Metal Can Be Painted To Look Like Wood | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/japan.html | Japan | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/group-in-scarsdale-plans-nov-3-bazaar.html | Group in Scarsdale Plans Nov. 3 Bazaar | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/goldwater-is-key-to-arizona-races-as-he-goes-so-probably-will.html | GOLDWATER IS KEY TO ARIZONA RACES; As He Goes, So, Probably, Will Fannin and Kleindienst | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/2-copters-land-in-tottenville.html | 2 Copters Land in Tottenville | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/arthur-c-brunner.html | ARTHUR C. BRUNNER | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/verword-praises-the-rotary-clubs.html | VERWOERD PRAISES THE ROTARY CLUBS | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/reports-on-business-conditions-in-the-us.html | Reports on Business Conditions in the U.S. | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/man-from-chapel-hill-folk-region-and-society-selected-papers-of.html | Man From Chapel Hill; FOLK, REGION, AND SOCIETY: Selected Papers of Howard W. Odum. Arranged and edited by Katharine Jocher, Guy S. Johnson, George L. Simpson and Rupert B. Vance. 480 pp. Chapel Hill: Unversity of North Carolina Press. $8. | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/battle-over-two-boris-versions-rimsky-korsakov-orchestration-of-the.html | BATTLE OVER TWO 'BORIS' VERSIONS; Rimsky-Korsakov Orchestration of the Great Mussorgsky Opera Waters Down Original Score | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/very-symbol-of-the-south-jefferson-davis-tragic-hero-the-last.html | Very Symbol Of the South; JEFFERSON DAVIS: Tragic Hero. The Last TwentyFive Years 18641889. By Hudson Strode. 556 pp. New York: Harcourt, Brace & World. $7.50. | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/us-takes-a-lead-in-davis-cup-play-mckinley-and-ralston-beat.html | U.S. TAKES A LEAD IN DAVIS CUP PLAY; McKinley and Ralston Beat Australians in Doubles | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/missouri-whips-utah.html | Missouri Whips Utah | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/israel-bond-executive-to-get-scopus-award.html | Israel Bond Executive To Get Scopus Award | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/authors-queries-119442797.html | Authors' Queries | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/marnie-e-moore-wed-in-virginia-to-a-lieutenant-expresidents-niece-is.html | Marnie E. Moore Wed in Virginia To a Lieutenant; ExPresident's Niece Is Bride at Fort Myer of Steven James Rees | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/germany.html | Germany | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/article-29-no-title.html | Article 29 -- No Title | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/authors-query-119442727.html | Author's Query | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/millers-basic-speech-combines-faultfinding-with-spellbinding.html | Miller's Basic Speech Combines Faultfinding With Spellbinding | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/korea.html | Korea | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/transport-news-pacific-air-fares-pan-am-and-northwest-to-cut-fees.html | TRANSPORT NEWS; PACIFIC AIR FARES; Pan Am and Northwest to Cut Fees at C.A.B. Prompting | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/text-of-f-b-i-report-to-president-on-summer-riots-in-9-cities-over.html | Text of F. B. I. Report to President on Summer Riots in 9 Cities Over Country | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/early-and-late-varieties-prolong-daffodil-season.html | EARLY AND LATE VARIETIES PROLONG DAFFODIL SEASON | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/authors-query.html | Author's Query | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/as-general-motors-is-struckthe-men-involved-and-a-profile-of-the.html | AS GENERAL MOTORS IS STRUCKTHE MEN INVOLVED AND A PROFILE OF THE U. S. AUTOMOBILE INDUSTRY; Red Light at G.M. | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/yugoslavs-press-expulsion-pight-runaway-seanam-continue-efforts-to.html | YUGOSLAVS PRESS EXPULSION PIGHT; Runaway Seamen Continue Efforts to Stay In U.S. | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/virus-shots-help-leukemia-victim-scientists-report-repeated.html | VIRUS SHOTS HELP LEUKEMIA VICTIM; Scientists Report Repeated Injections Prolonged Life | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/florida-state-tops-tcu.html | Florida State Tops T.C.U. | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/seasonal-events-planned.html | SEASONAL EVENTS PLANNED | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/french-vehicle-output-off.html | French Vehicle Output Off | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/fight-is-brewing-among-the-analysts-battle-involves-150-who-are.html | Fight Is Brewing Among the Analysts; Battle Involves 150 Who Are Classed as 'Chartered'; Spokesman in Favor of Organizing the C.F.A. Group | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/judicial-body-elects-fellows.html | Judicial Body Elects Fellows | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/article-43-no-title.html | Article 43 -- No Title | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/books-for-young-readers-119442734.html | Books for Young Readers | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/tiny-bulbs-for-spring-in-a-small-garden.html | TINY BULBS FOR SPRING IN A SMALL GARDEN | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/news-of-the-rialto-odets-revival-actors-studio-theater-will-present.html | News of the Rialto; ODETS REVIVAL?; Actors Studio Theater Will Present 'The Flowering Peach'; Items | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/nuptials-on-dec-27-for-elinor-seidman.html | Nuptials on Dec. 27 For Elinor Seidman | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/ford-foundation-names-two-executive-officers.html | Ford Foundation Names Two Executive Officers | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/the-ordinary-life-of-americans-in-saigon.html | The 'Ordinary Life' of Americans In Saigon | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/paul-67-acts-on-22-african-saints.html | Paul, 67, Acts on 22 African Saints | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/news-of-coins-governments-actions-are-pro-and-con.html | NEWS OF COINS; Government's Actions Are Pro and Con | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/between-two-close-friends.html | Between Two Close Friends | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/kid-stuff-everything-for-the-very-younger-set-from-yeahyeah-to.html | KID STUFF; Everything for the Very Younger Set From YeahYeah to Marian Anderson | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/time-stopped.html | Time Stopped | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/only-finishing-touches-remain-as-newtokyo-prepares-for.html | Only Finishing Touches Remain as Newâ€¦Â¢'Look' Tokyo Prepares for Olympics; 50 MILES OF ROAD BUILT IN CITY AREA; Almost 2 Billion Dollars, Not Counting Highway Cost, Is Spent by Japan on Games | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/floral-park-triumphs-60.html | Floral Park Triumphs, 6â€¦Â¢0 | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/new-net-bag-of-plastic-is-offered-for-dry-foods.html | New Net Bag of Plastic Is Offered For Dry Foods | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/antiques-preview-on-oct-7-to-help-retarded-youths-associations-city.html | Antiques Preview On Oct. 7 to Help Retarded Youths; Association's City Unit Will Hold a Supper Gala at Delmonico's | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/news-of-education-in-brief.html | NEWS OF EDUCATION IN BRIEF | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/guide-to-lincoln-center-teachers-aid-published.html | â€¦Â¢'Guide to Lincoln Center,â€¦Â¢` Teachersâ€¦Â¢` Aid, Published | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/engagements.html | Engagements | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/letters-britains-share.html | Letters; BRITAIN'S SHARE | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/scientific-summing-up-creation-still-goes-on-by-f-l-boschke.html | Scientific Summing Up; CREATION STILL GOES ON. By F. L. Boschke. Translated by L. Parks from the German, â€¦Â¢'Die Schâ€¦Â¢pfung ist Noch Nicht zu Ende.â€¦Â¢` Blanâ€¦~iFi8a insted. 256 pp. New York: McGrawÂ-iFi8a Hill Book Company. $7.95. | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/liquidity-termed-a-wheat-problem-canada-seeking-to-export-more-to.html | LIQUIDITY TERMED A WHEAT PROBLEM; Canada Seeking to Export More to Poor Countries | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/they-did-not-pass-verdun-by-georges-blond-translated-from-the.html | They Did Not Pass; VERDUN. By Georges Blond. TransÂ-iFi8a.lated from the French, Verdun,â€¦Â¢` by Frances Frenaye. Illustrated. 250 pp. New York: The Macmillan ComÂ-iFi8a pany. $5.95. | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/mahwah-routs-indian-hills.html | Mahwah Routs Indian Hills | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/tax-clamps-a-lid-on-foreign-bonds-sales-outlook-dims-here-as-buyers.html | TAX CLAMPS A LID ON FOREIGN BONDS; Sales Outlook Dims Here as Buyers Shun Oslo Issue | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/around-the-garden.html | AROUND THE GARDEN | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/letters-to-the-editor-comment.html | Letters to the Editor; Comment | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/first-play-fumble-begins-a-long-and-bleak-afternoon-for-wantagh.html | Firstâ€¦Â¢'Play' Fumble Begins a Long and Bleak Afternoon for Wantagh | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/auspicious-debut-one-man-show-at-the-morgan-library.html | AUSPICIOUS DEBUT; One Man Show at the Morgan Library | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/formwear-chooses-officer.html | Formwear Chooses Officer | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/new-jersey-open-tourney.html | NEW JERSEY OPEN TOURNEY | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/alvasez-sweeps-2-race-divisions-wins-on-snow-scene-ii-and-doll-ina.html | ALVASEZ SWEEPS 2 RACE DIVISIONS; Wins on Snow Scene II and Doll Ina at Atlantic City | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/the-warren-court-stands-its-ground.html | The â€¦Â¢'Warren Courtâ€¦Â¢` Stands Its Ground | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/tokyo-and-peking-in-news-accord-exchange-of-correspondents-was.html | TOKYO AND PEKING IN NEWS ACCORD; Exchange of Correspondents Was Arranged Privately | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/2-killed-in-indian-food-riot.html | 2 Killed in Indian Food Riot | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/carteret-blanks-mcburney-90.html | Carteret Blanks McBurney, 9â€¦Â¢Â¢0 | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/kennedy-favors-liberal-schema-backs-bishops-asking-broad.html | KENNEDY FAVORS LIBERAL SCHEMA; Backs Bishops Asking Broad Exoneration of Jews | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/sweden.html | Sweden | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/barbara-morris-engagd-to-wed-bruce-h-donald-philadelphia-dietrian.html | Barbara Morris Engaged to Wed Bruce H. Donald; Philadelphia Dietitian Will Be Married to a Haverford Teacher | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/electric-power-expands-in-west-two-giant-utilities-pools-outline.html | ELECTRIC POWER EXPANDS IN WEST; Two Giant Utilities Pools Outline Vast Outlays | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/luncheon-is-rescheduled.html | Luncheon Is Rescheduled | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/yale-turns-back-connecticut-216-mercein-running-sets-pace-as-elis.html | YALE TURNS BACK CONNECTICUT, 21â€¦Â¢Â¢6; Mercein Running Sets Pace as Elis Take Opener | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/sukarno-back-in-vienna-hotel.html | Sukarno Back in Vienna Hotel | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/dropout-program-in-capital-is-hailed.html | DROPOUT PROGRAM IN CAPITAL IS HAILED | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/scotts-kick-decides.html | Scott's Kick Decides | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/carol-g-barnet-to-be-the-bride-of-alan-d-fuchs-teacher-at-school.html | Carol G. Barnet To Be the Bride Of Alan D. Fuchs; Teacher at School for Deaf Is Engaged to an Army Chaplain | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/port-washington-triumphs-by-136-great-neck-north-loses-to.html | PORT WASHINGTON TRIUMPHS BY 13â€¦Â¢Â¢6; Great Neck North Loses to Farmingdale by 26â€¦Â¢Â¢7 10â€¦Â¢Â¢8Hempstead 18â€¦Â¢Â¢7 Victor | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/officials-back-views.html | Officials Back Views | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/hitfall-64-dancing-at-the-fair-ninth-hit-show-opening-thursday.html | Hiâ€¦Â¢'FALL,â€¦Â¢` 64; DANCING AT THE FAIR; Ninth Hiâ€¦Â¢'Fi Show, Opening Thursday, Adds Discotheque To its Customary Exhibition of New Components | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/campaign-to-bar-heliport-poshed-hearing-set-on-plans-for-roof-of.html | CAMPAIGN TO BAR HELIPORT POSHED; Hearing Set on Plans for Roof of Pan Am Building | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/socialism-fought-in-saskatchewan-liberal-premier-is-pushing-free.html | SOCIALISM FOUGHT IN SASKATCHEWAN; Liberal Premier Is Pushing Free Enterprise System | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/threelength-victor.html | Threeâ€¦Â¢`Length Victor | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/new-england-goldwaters-impact-found-spotty-and-dull.html | NEW ENGLAND; Goldwater's Impact Found Spotty and Dull | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/transport-news-savannah-expansion.html | TRANSPORT NEWS; Savannah Expansion | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/wolfsonkeogh.html | Wolfsonâ€¦â€¦Keogh | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/political-subsidies.html | Political Subsidies | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/alyce-blanton-bride-of-norman-cannon.html | Alyce Blanton Bride Of Norman Cannon | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/louise-davino-married.html | Louise Davino Married | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/grounded-ship-abandoned.html | Grounded Ship Abandoned | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/mallinckrodt-canada-elects.html | Mallinckrodt Canada Elects | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/norway.html | Norway | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/northwestern-wins-1413.html | Northwestern Wins, 14â€¦â€¦ 13 | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/frank-a-howard-of-standard-oil-exofficer-dieschairman-of.html | FRANK A. HOWARD OF STANDARD OIL; Exâ€¦â€¦Officer Diesâ€¦â€¦ Chairman of Sloanâ€¦â€¦ Kettering Institute | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/health-award-planned-for-dr-baumgartner.html | Health Award Planned For Dr. Baumgartner | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/russians-outline-spelling-reform-plan-to-abolish-exceptions-that.html | RUSSIANS OUTLINE SPELLING REFORM; Plan to Abolish Exceptions That Give Pupils Trouble | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/washington-victor-over-baylor-3514.html | WASHINGTON VICTOR OVER BAYLOR, 35â€¦â€¦ 14 | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/j-c-penney-signs-lease.html | J. C. Penney Signs Lease | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/indian-woman-dies-at-116.html | Indian Woman Dies at 116 | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/sovietgerman-pact-is-put-wto-effect.html | SOVIETâ€¦â€¦ GERMAN PACT IS PUT WTO EFFECT | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/german-reds-block-escape.html | German Reds Block Escape | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/new-rochelle-victor-226.html | New Rochelle Victor, 22â€¦â€¦ 6 | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/navy-356-victor-with-late-surge-william-and-mary-beaten-as-staubach.html | NAVY 35â€¦â€¦ 6 VICTOR WITH LATE SURGE; William and Mary Beaten as Staubach Leads Way | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/milan-wins-in-overtime.html | Milan Wins in Overtime | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/the-week-in-finance-stock-market-pauses-as-investor-interest.html | The Week in Finance; Stock Market Pauses as Investor Interest Becomes More Selective | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/oxford-revisited-jill-by-philip-larkin-247-pp-new-york-st-martins.html | Oxford Revisited; JILL. By Philip Larkin. 247 pp. New York: St. Martin's Press. $4.50. | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/article-45-no-title.html | Article 45 -- No Title | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/car-makers-expect-a-30-sales-gain-for-each-year.html | Car Makers Expect a 30% Sales Gain for Each Year | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/finland.html | Finland | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/law-student-fiance-of-judith-nemeroff.html | Law Student Fiance Of Judith Nemeroff | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/fraud-fraud-gone-are-the-days-arent-they-when-dead-men-and-dogs.html | Fraud! Fraud!; Gone are the days (aren't they?) when dead men and dogs could â€¦â€¦ voteâ€¦â€¦ and The Boss held sway. | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/room-for-romans-growth-of-city-leads-to-revival-of-prewar.html | ROOM FOR ROMANS; Growth of City Leads to Revival Of Prewar Development Project | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/for-physical-fitness-isometrics-are-only-half-the-story-isotonics.html | For physical fitness... Isometrics are only half the story... Isotonics are just as important!; For $100 learn about both! | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/districting-decision-defeat-of-the-dirksen-amendment-by-senate.html | Districting Decision; Defeat of the Dirksen Amendment by Senate Liberals Is Analyzed | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/us-olympic-five-plays-pros-today-and-tuesday.html | U.S. Olympic Five Plays Pros Today and Tuesday | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/us-women-win-at-lacrosse.html | U.S. Women Win At Lacrosse | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/seidenedson.html | Seidenâ€¦â€¦ Edson | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/tulane-coach-resigns.html | Tulane Coach Resigns | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/cypriote-expects-soviet-aid.html | Cypriote Expects Soviet Aid | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/barton-stein-fiance-of-lesley-wanshel.html | Barton Stein Fiance Of Lesley Wanshel | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/b-o-planning-to-extend-fare-guts-to-coach-riders.html | B. & O. Planning to Extend Fare Guts to Coach Riders | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/road-to-manhood.html | Road to Manhood | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/suburban-group-plans-3-benefits-to-aid-its-work-funds-will-go-to.html | Suburban Group Plans 3 Benefits To Aid Its Work; Funds Will Go to Cystic Fibrosis Foundation's Westchester Unit | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/the-law-of-the-land-quarrels-that-have-shaped-the-constitution.html | The Law of the Land; QUARRELS THAT HAVE SHAPED THE CONSTITUTION. Edited by John A. Garraty. 276 pp. New York and Evanston: Harper & Row. $4.95. | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/city-move-to-save-mansion-is-urged-brokaw-demolition-scored-by.html | CITY MOVE TO SAVE MANSION IS URGED; Brokaw Demolition Scored by Speakers at Rally | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/article-38-no-title.html | Article 38 — No Title | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/furniture-that-fits.html | Furniture That Fits | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/the-home.html | The Home | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/ceylon-planning-to-obtain-2400-looms-from-china.html | Ceylon Planning to Obtain 2,400 Looms From China | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/notre-dame-crushes-wisconsin-317-in-parseghians-debut-as-irish.html | Notre Dame Crushes Wisconsin, 31â€šÃ„Â¹7, in Parseghian's Debut as Irish Coach; HUARTE'S PASSES LEAD TO TRIUMPH; Handâ€šÃ„Â¹Hitting Defense Holds Badgers to â€šÃ„Â¹51 Yards in Rushing on Wet Field | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/latin-american-voices.html | Latin American Voices | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/my-man-bummidge-hes-lost-in-a-world-based-on-metaphors.html | MY MAN BUMMIDGE; He's Lost in a â€šÃ„Â¹World Based on Metaphors | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/a-thirtyyear-chronicle-americas-oldest-disk-publication-surveys.html | A THIRTYâ€šÃ„Â¹YEAR CHRONICLE; America's Oldest Disk Publication Surveys Changing Tastes | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/the-british-campaign.html | The British Campaign | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/humor-with-a-mortal-sting.html | Humor With a Mortal Sting | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/article-36-no-title.html | Article 36 — No Title | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/dr-jonas-salks-mother-dies.html | Dr. Jonas Salk's Mother Dies | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/deutscheisenberg.html | Deutschâ€šÃ„Â¸Eisenberg | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/wagner-3416-victor.html | Wagner 34â€šÃ„Â¹16 Victor | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/duke-sinks-virginia.html | Duke Sinks Virginia | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/playing-tag-with-summer-rate-at-which-it-ebbs-southward-followed-to.html | PLAYING TAG WITH SUMMER; Rate at Which It Ebbs Southward Followed To Great Smokies | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/plea-to-let-sleeping-men-lie.html | Plea to Let Sleeping Men Lie | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/ready-aim-fire-the-19646t5-florida-hunting-seasons-may-be-the-best.html | READY, AIM, FIRE; The 1964â€šÃ„Â¹65 Florida Hunting Seasons May Be the Best in Many Years | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/menderes-aide-released.html | Menderes Aide Released | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/vast-problems-now-confront-indias-shastri.html | VAST PROBLEMS NOW CONFRONT INDIA'S SHASTRI | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/frederick-heinz-65-food-company-aide.html | FREDERICK HEINZ, 65, FOOD COMPANY AIDE | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/sean-ocasey-18801964.html | Sean O'Casey: 1880â€šÃ„Â¹1964 | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/japan-has-a-love-affair-with-sports.html | Japan Has a Love Affair With Sports | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/russian-economy-expected-to-gain-us-observers-say-farms-will.html | RUSSIAN ECONOMY EXPECTED TO GAIN; U.S. Observers Say Farms Will Brighten '64 Outlook | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/open-road-leading-straight-down-the-man-with-seven-names-by-alves.html | Open Road Leading Straight Down; THE MAN WITH SEVEN NAMES. By Alves Redol. Translated from the Portuguese, â€šÃ„Â¹"A Barca dos Sete Lemes,â€šÃ„Â¹" by Linton Lomas Barrett. 362 pp. New York: Alfred A. Knopf. $5.95. | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/school-incidents-disturb-canarsie-influx-of-negroes-sets-off-rumors.html | SCHOOL INCIDENTS DISTURB CANARSIE; Influx of Negroes Sets Off Rumors of Violence | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/auto-group-hits-safety-programs-driver-appeals-misaimed-traffic.html | AUTO GROUP HITS SAFETY PROGRAMS; Driver Appeals Misaimed, Traffic Experts Say | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/bronxville-wins-190.html | Bronxville Wins, 19â€šÃ„Â¹0 | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/nancy-h-smith-1957-debutante-will-be-married-skidmore-graduate-is.html | Nancy H. Smith, 1957 Debutante, Will Be Married; Skidmore Graduate Is Betrothed to Robert Gray Bushnell Jr. | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/miss-sue-celler-wertheimer-married-to-harold-a-kuskin.html | Miss Sue Celler Wertheimer Married to Harold A. Kuskin | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/sports-of-the-times-donnybrook-siamese-style.html | Sports of The Times; Donnybrook, Siamese Style | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/johnson-expands-antiriot-training-would-teach-local-agencies-how-to.html | JOHNSON EXPANDS ANTIRIOT TRAINING; Would Teach Local Agencies How to Quell Disturbances â€šÃ„Â¹Dropout Study Set | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/poland.html | Poland | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/who-says-78-rpm-records-are-dead.html | WHO SAYS 78 R.P.M. RECORDS ARE DEAD? | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/modern-and-avantgarde-at-venice-new-chamber-operas-by-malipiero-and.html | MODERN AND AVANTâ€šÃ„Â¹GARDE AT VENICE; New Chamber Operas by Malipiero And Maderna Are Contrasted | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/ursula-eland-bride-of-ep-mccracken.html | Ursula Eland Bride Of E.P. McCracken | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/rhodesians-seek-mineral-rights-kaunda-wants-to-end-old-pact-with.html | RHODESIANS SEEK MINERAL RIGHTS; Kaunda Wants to End Old Pact With British Concern | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/sarah-h-belden-debutante-of-61-is-married-here-wed-to-eric-ravndal.html | Sarah H. Belden, Debutante of '61, Is Married Here; Wed to Eric Ravndal 3d, Harvard Alumnus, in St. James Church | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/wooster-tops-carnegie-techj.html | Wooster Tops Carnegie Techj | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/the-nation.html | THE NATION | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/pleasure-travel-on-a-business-basis-tourist-organization-officials.html | PLEASURE TRAVEL ON A BUSINESS BASIS; Tourist Organization Officials Urged To Merchandise, Market, Sell Hard | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/n-c-state-wins-9863Ã¢Ã00 | N. C. State Wins, 9863Ã¢Ã00 | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/apathy-a-worry-in-west-virginia-johnson-found-far-ahead-but-state-a.html | APATHY A WORRY IN WEST VIRGINIA; Johnson Found Far Ahead, but State Aspirants Fret | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/northeastern-is-226-victor-as-obrien-gets-3-scores.html | Northeastern Is 2286Ã¢Ã6 Victor As O'Brien Gets 3 Scores | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/turkey.html | Turkey | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/chileans-due-in-us-to-seek-aid-on-debt.html | CHILEANS DUE IN U.S. TO SEEK AID ON DEBT | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/figaro-captures-3d-cruising-race-smaths-yawl-finishes-2d-but-wins.html | FIGARO CAPTURES 3D CRUISING RACE; Smith's Yawl Finishes 2d but Wins on Corrected Time | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/wilkie-and-sykes-advance-in-crump-memorial-golf.html | Wilkie and Sykes Advance In Crump Memorial Golf | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/temple-bouts-kings-point.html | Temple Bouts Kings Point | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/article-31-no-title.html | Article 31 -- No Title | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/polio-vaccines.html | POLIO VACCINES8863Ã¢Ã® | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/calvin-l-thomas-actor-dies-at-79-played-in-character-roles-on.html | CALVIN L. THOMAS, ACTOR, DIES AT 79; Played in Character Roles on Broadway 50 Years | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/cosmal-faces-attack.html | Cosmal Faces Attack | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/happiness-says-mao-is-a-hard-days-work-too-much-interest-in.html | Happiness (Says Mao) Is a Hard Day's Work; Too much interest in material comfort was corrupting the revolution, Peking decided. So, the party held a nationwide debate and rewrote the definition of happiness. | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/wesleyan-tops-middlebory-76-cardinals-3d-period-rally-turns-back.html | WESLEYAN TOPS MIDDLEBORY, 7863Ã¢Ã6; Cardinals' 3d Period Rally Turns Back Panthers | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/cairo-paper-hints-a-shift-on-israel-opposes-an-attack-by-arabs.html | CAIRO PAPER HINTS A SHIFT ON ISRAEL; Opposes an Attack by Arabs, Citing Peril of Major War | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/barbara-a-dauphin-bride-of-t-j-mara.html | Barbara A. Dauphin Bride of T. J. Mara | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/miss-kenworthy-engaged-to-wed-wharton-student-penn-hall-alumna-will.html | Miss Kenworthy Engaged to Wed Wharton Student; Penn Hall Alumna Will Be Bride of William Eldridge Poole 3d | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/behna-mvogel-senior-at-smith-will-be-married-fiancee-of-laurence-b.html | Behna M.Vogel, Senior at Smith, Will Be Married; Fiancee of Laurence B. Gardner, a Medical Student at Harvard | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/hanoi-denies-august-attack.html | Hanoi Denies August Attack | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/wahoo-hopes-to-put-indian-sign-on-big-town-choctaw-linebacker-of.html | Wahoo Hopes to Put Indian Sign on Big Town; Choctaw Linebacker of Jets Happy He's Where Money IsMcDaniel Doubles as a Wrestler, Seeks Gardam Booking | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/why-the-candidates-are-targets-for-mudslingers.html | Why the Candidates Are Targets for Mudslingers | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/wisconsin-reserve.html | WISCONSIN RESERVE863Ã¢Ã® | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/one-tribe-of-africas-700.html | One Tribe Of Africa's 700 | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/2-state-senators-campaign-advice-bring-cash-practical-politics.html | 2 State Senators' Campaign Advice: Bring Cash; ä63Ã¢ÃPractical Politicsä63Ã¢Ã Seminar Told a Candidate Must Be Good Fundä63Ã¢Ã'Raiser | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/letters-success.html | Letters; ä63Ã¢Ã'SUCCESSä63Ã¢Ã' | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/books-for-young-readers-19442739.html | Books for Young Readers | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/seminarians-at-princeton-act-to-get-out-negro-vote.html | Seminarians at Princeton Act to Get Out Negro Vote | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/without-ginger-meet-my-maker-the-mad-molecule-by-j-p-donleavy-178-p.html | Without Ginger, MEET My MAKER THE MAD MOLECULE By J. P. Donleavy. 178 pp. Boston: Atlanticä63Ã¢Ã'Little, Brown. $4.75. | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/miss-eside-sets-fast-pace-in-nevada-hydroplane-tests.html | Miss Eside Sets Fast Pace in Nevada Hydroplane Tests | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/horticulturists-to-hear-udall.html | Horticulturists to Hear Udall | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/clerics-go-south-to-ease-tensions.html | CLERICS GO SOUTH TO EASE TENSIONS | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/glen-rock-triumphs-2714.html | Glen Rock Triumphs, 2763Ã¢Ã'14 | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/streik-reaches-7-cincinnati-tops-mets-by-61-on-hurling-of-tsitouris.html | STREIK REACHES 7; Cincinnati Tops Mets by 6863Ã¢Ã'1 on Hurling of Tsitouris, M'Cool | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/tracking-force-rumble-watts-and-such.html | TRACKING FORCE, RUMBLE, WATTS AND SUCH | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/saldivar-takes-ramoss-crown-featherweight-halts-rival-in-12th-round.html | SALDIVAR TAKES RAMOS'S CROWN; Featherweight Halts Rival in 12th Round in Mexico | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/letters-to-the-times-against-voting-party-line-it-fosters.html | Letters to The Times; Against Voting Party Line; It Fosters Factionalism, Elects Incompetents, Lawyer Says | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/deaths.html | Deaths | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/letters-hobby-vote.html | Letters; HOBBY VOTE | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/power-squadrons-piloting-courses-likely-to-draw-75000-vacancies.html | Power Squadrons'â€š,Ã‚,Â' Piloting Courses Likely to Draw 75,000; VACANCIES EXIST IN FALL CLASSES; Boating Courses Consist of 12 Weekly Lessons, Each Lasting Two Hours | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/saigon-installs-gouncilto-draft-new-constitution-17-named.html | SAIGON INSTALLS GOUNCIL TO DRAFT NEW CONSTITUTION; 17 Named, Representing Key Factions, Will Prepare for Return to Civilian Rule; ANOTHER COUP FEARED; Young Officers Give Khanh Fresh Ultimatum Seeking Purge of Older Generals | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/martinimarulli.html | Martiniâ€š,Ã‚,Â®Marulli | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/child-to-mrs-komreich.html | Child to Mrs. Komreich | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/sound-diagnosis.html | SOUND DIAGNOSISâ€š,Ã‚,Â® | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/new-israeli-city-to-open-tuesday-inland-project-is-designed-to.html | NEW ISRAELI CITY TO OPEN TUESDAY; Inland Project is Designed to Disperse Population | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/japanese-may-issue-bonds-in-the-west-german-market.html | Japanese May Issue Bonds In the West German Market | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/soviet-jetliner-progress.html | Soviet Jetliner Progress | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/executive-race-close-in-nassau-nickersons-future-hangs-on-results.html | EXECUTIVE RACE CLOSE IN NASSAU; Nickerson's Future Hangs on Results of Election | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/books-for-young-readers-194427337.html | Books for Young Readers | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/authors-query-119442722.html | Author's Query | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/westfield-240-victor.html | Westfield 24â€š,Ã‚,Â'0 Victor | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/the-postdispatch-pulitzers-paper-endorses-johnson.html | The Postâ€š,Ã‚,Â'Dispatch, Pulitzer's Paper, Endorses Johnson | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/drive-stepped-up-to-restore-old-kansas-fort.html | DRIVE STEPPED UP TO RESTORE OLD KANSAS FORT | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/cairo-muddy-as-flooding-nile-swells.html | Cairo Muddy as Flooding Nile Swells | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/new-law-sets-standards-on-hospital-construction.html | New Law Sets Standards On Hospital Construction | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/guiana-party-acts-on-temporary-rule.html | GUIANA PARTY ACTS ON TEMPORARY RULE | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/us-petroleum-executive-expects-soviet-deal-soon-using-british.html | U.S. Petroleum Executive Expects Soviet Deal Soon, Using British Credits | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/us-paper-output-rate-up.html | U.S. Paper Output Rate Up | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/books-for-young-readers.html | Books for Young Readers | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/gateway-orders-new-stock.html | Gateway Orders New Stock | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/the-call-of-the-wild-deepdown-river-by-neill-c-wilson-285-pp-new.html | The Call Of the Wild; DEEPDOWN RIVER. By Neill C. Wilâ€šÂ¬son. 285 pp. New York: William Morrow & C. $3.95. | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/son-to-mrs-james-harper.html | Son to Mrs. James Harper | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/progressives-take-lead-at-ecumenical-council.html | PROGRESSIVES TAKE LEAD AT ECUMENICAL COUNCIL | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/dartmouth-eleven-posts-400-victory.html | DARTMOUTH ELEVEN POSTS 40â€š,Ã‚,Â'0 VICTORY | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/new-sovietbuilt-afghan-tunnel-faces-a-big-test-in-winter-snow.html | New Sovietâ€š,Ã‚,Â'Built Afghan Tunnel Faces a Big Test in Winter Snow; Moscow's Prestige at Stake at Twoâ€šâ€š,Ã‚,Â'Mileâ€š,Ã‚,Â'High Tube Through Hindu Kush | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/out-of-the-boating-mailbag.html | Out of the Boating Mailbag | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/period-furniture-will-be-auctioned.html | PERIOD FURNITURE WILL BE AUCTIONED | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/purdue-triumphs-oy-er-ohio-u-170-griese-gets-2-touchdowns-and-kicks.html | PURDUE TRIUMPHS OYER OHIO U., 17â€š,Ã‚,Â'0; Griese Gets 2 Touchdowns and Kicks for 5 Points | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/webb-gains-in-collegiate-title-sailing-event-three-races-held-in.html | Webb Gains in Collegiate Title Sailing Event; THREE RACES HELD IN 20â€š,Ã‚,Â'KNOT WINDS; Lack of Breeze Delays the Start 6 Hoursâ€š,Ã‚,Â®Columbia, Kings Point Tie for 2d | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/mary-mcpeek-wed-to-r-a-callahan-jr.html | Mary McPeek Wed To R. A. Callahan Jr. | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/out-of-our-past.html | Out of Our Past | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/schools-avoiding-religion-studies-teachers-shun-subject-as.html | SCHOOLS AVOIDING RELIGION STUDIES; Teachers Shun Subject as Invitation to Criticism | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/there-is-no-weakening-of-the-cold-war-spirit.html | There Is No Weakening Of the Cold War Spirit | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/aussies-trail-21-mckinley-and-raiston-win-5set-match-in-ghallenge.html | AUSSIES TRAIL, 2â€š,Ã‚,Â¬1; McKinley and Raiston Win 5â€š,Ã‚,Â'Set Match in Ghallenge Round | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/plow-expert-from-ould-sod.html | Plow Expert From Ould Sod | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/spotlight-on-sports.html | SPOTLIGHT ON SPORTS | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/fbi-says-riots-had-no-pattern-or-single-leader-tells-president-they.html | F.B.I. SAYS RIOTS HAD NO PATTERN OR SINGLE LEADER; Tells President They Were Not Basically Racial, but Attacks on Authority; FINDS SOME REDS ACTIVE; Actions by Youths in Mobs Noted―‗ ―‗Decline Is Seen in Respect for Rights | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/france-disappointed-at-relations-with-red-china.html | France Disappointed at Relations With Red China | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/dr-reuben-lattimore-to-wed-pamela-curtis.html | Dr. Reuben Lattimore To Wed Pamela Curtis | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/queen-to-canada-royal-family-set-to-attend-centenary-amid-rich-pomp.html | QUEEN TO CANADA Royal Family Set to Attend Centenary Amid Rich Pomp and Pageantry | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/expressway-link-to-be-opened-soon-jersey-sets-week-of-oct-18-for.html | EXPRESSWAY LINK TO BE OPENED SOON; Jersey Sets Week of Oct. 18 for Parkway | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/hififall-64-compact-concept-stereo-grows-more-democratic-as-sets.html | Hi‗ ‗Fi‗ ‗FALL; ‗ ‗64; COMPACT CONCEPT; Stereo Grows More Democratic as Sets Become Smaller, Less Expensive | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/the-world-is-getting-thirstier-and-to-slake-its-thirst-one-hope.html | The World Is Getting Thirstier; And to slake its thirst, one hope exists ―‗ ―‗to turn salt water into fresh. | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/pant-returns-of-93-and-60-yards-mark-victory-white-plains-wins.html | Pant Returns of 93 and 60 Yards Mark Victory ―‗ ―‗White Plains Wins | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/upturn-in-44th-month.html | Upturn in 44th Month | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/prwz-warns-jews-on-goldwatervote.html | PRWZ WARNS JEWS ON GOLDWATERVOTE | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/louise-wheadon-to-be-the-bride-of-edward-moos-teacher-at-the.html | Louise Wheadon To Be the Bride Of Edward Moos; Teacher at the Everett School Is Fiancee of Houghton Alumnus | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/kennedys-widow-loses-her-listing-in-capital-society.html | Kennedy's Widow Loses Her Listing In Capital Society | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/miss-rosalind-fleming-wed-to-w-a-keegan-jr.html | Miss Rosalind Fleming Wed to W. A. Keegan Jr. | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/accelerating-progress-foreseen-for-dartmouth.html | Accelerating Progress Foreseen for Dartmouth | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/gm-strike-talks-resuming-today-militancy-in-union-locals-called-a.html | G.M. STRIKE TALKS RESUMING TODAY; Militancy in Union Locals Called a Key to Walkout | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/warner-smith-bonnie-crispin-plan-marriage-ensign-a-64-alumnus-of.html | Warner Smith, Bonnie Crispin Plan Marriage; Ensign, a '64 Alumnus of Cornell, to Marry Missouri Student | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/queens-youth-16-charged-with-rape-and-burglary.html | Queens Youth, 16, Charged With Rape and Burglary | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/letters-to-the-editor-copyright.html | Letters to the Editor; Copyright | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/johnson-stresses-gains.html | Johnson Stresses Gains | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/johnson-program-for-1965-studied-research-units-preparing-broad.html | JOHNSON PROGRAM FOR 1965 STUDIED; Research Units Preparing Broad Social Plans | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/to-cope-with-the-common-condition-the-winds-will-by-gerald-ward.html | To Cope With the Common Condition; THE WINDS WILL By Gerald War―‗ ―‗bscner Brace. 264 pp. New York: W. W. Norton & Co. $4.50. | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/newspaper-drive-to-open.html | Newspaper Drive to Open | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/suzanne-henry-bride-of-harold-muller-jr.html | Suzanne Henry Bride Of Harold Muller Jr. | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/north-vietnam-key-factor-in-southeast-asia.html | NORTH VIETNAM KEY FACTOR IN SOUTHEAST ASIA | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/princetonians-for-johnson.html | Princetonians for Johnson | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/roa-off-to-cairo-meeting.html | Roa Off to Cairo Meeting | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/new-items-in-shops-products-to-speed-up-or-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up or Simplify Work | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/simons-cards-beats-pirates-63-registers-17th-triumph-as-shannon.html | SIMONS, CARDS, BEATS PIRATES, 6―‗ ―‗3; Registers 17th Triumph as Shannon Stars at Bat | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/yemenis-ponder-uarsaudi-pact-strength-of-regime-without-cairo-and-a.html | YEMENIS PONDER U.A.R.―‗ ―‗SAUDI PACT; Strength of Regime Without Cairo And a Key Question | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/ship-lies-oppose-new-tariff-index-cloistered-judgment-laid-to.html | SHIP LIES OPPOSE NEW TARIFF INDEX; ―‗ ―‗Cloistored Judgment―‗ ―‗ Laid to Maritime Agency | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/gop-presses-vivien-kellems-to-end-goldwater-broadcasts-but-foe-of.html | G.O.P. Presses Vivien Kellems To End Goldwater Broadcasts; But Foe of Withholding Tax Defies Connecticut Party and Plans to Continue | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/indonesian-off-to-soviet.html | Indonesian Off to Soviet | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/four-weeks-of-campaigningor-a-whole-year.html | Four Weeks of Campaigning―‗ ―‗Or a Whole Year | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/doctors-applaud-group-practice-clinic-in-wisconsin-finds-benefits.html | DOCTORS APPLAUD GROUP PRACTICE; Clinic in Wisconsin Finds Benefits in Joint Work | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/ocasey-in-a-movie-mirror.html | OCASEY IN A MOVIE ―‗ ―‗MIRROR―‗ ―‗ | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/article-35-no-title.html | Article 35 -- No Title | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/37-gold-medals-are-predicted-for-363-us-athletes.html | 37 Gold Medals Are Predicted for 363 U.S. Athletes | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/gen-somoza-to-speak.html | Gen. Somoza to Speak | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/douglas-macarthur-commanding-reminiscences-by-general-of-the-army.html | DOUGLAS MACARTHUR COMMANDING; REMINISCENCES. By General of the Army Douglas MacArthur. 438 pp. Illustrated. New York: McGraw―‗ ―‗Hill Bool Company. $6.95. | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/when-they-buy-a-rolling-status-symbol.html | When They Buy A Rolling Status Symbol | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/un-study-group-split-on-charter-east-and-west-are-opposed-on.html | U.N. STUDY GROUP SPLIT ON CHARTER; East and West Are Opposed on Defining Key Terms | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/izvestia-says-russians-apprehended-himmler.html | Izvestia Says Russians Apprehended Himmler | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 — No Title | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/carolyn-l-lawlor-prospective-bride.html | Carolyn L. Lawlor Prospective Bride | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/asa-davis-3d-weds-deborah-carson-bride-is-escorted-by-her-father.html | Asa Davis 3d Weds Deborah Carson; Bride Is Escorted by Her Father at St. Bartholomew's | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/article-33-no-title.html | Article 33 — No Title | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/bostons-uncommon-park-common-and-garden-provide-togetherness-in.html | BOSTON'S UNCOMMON PARK; Common and Garden Provide Togetherness In 75â€¦â€™Acre Refuge | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/britain.html | Britain | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/article-2-no-title.html | Article 2 — No Title | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/letters-political-delay.html | Letters; â€¦â€™POLITICAL DELAYâ€¦â€™ | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/africans-dispute-shashland-area.html | Africans Dispute Shashland Area | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/houston-mapping-huge-trade-mart-wholesale-supermarket-is-set-for.html | HOUSTON MAPPING HUGE TRADE MART; Wholesale â€¦â€™Supermarketâ€¦â€™ Is Set for 1966 Completion | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/us-swimmers-set-three-world-marks.html | U.S. SWIMMERS SET THREE WORLD MARKS | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/anh-g-marshall-debutante-of-60-becomes-a-bride-wed-in-christ-church.html | Anh G. Marshall, Debutante of â€¦â€™60, Becomes a Bride; Wed in Christ Church of Rye to Michael Ross Spurling | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/youths-dim-film-future.html | YOUTHS DIM FILM FUTURE | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/article-28-no-title.html | Article 28 — No Title | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/danbury-fair-opens-friday.html | Danbury Fair Opens Friday | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/peter-firestone-and-julie-nelson-engaged-to-wed-aide-of-tire-and.html | Peter Firestone And Julie Nelson Engaged to Wed; Aide of Tire and Rubber Company Fiance of a Middlebury Alumna | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/early-penn-dash-tops-lehigh-136-ellman-returns-kickoff-96-yards-for.html | EARLY PENN DASH TOPS LEHIGH, 13â€¦â€™6; Ellman Returns Kickoff 96 Yards for Touchdown | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/appalachia-area-cheers-humphrey-government-exists-for-you-he-tells.html | APPALACHIA AREA CHEERS HUMPHREY; Government â€¦â€™Exists for You,â€¦â€™ He Tells Kentuckians | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/secrecy-relaxed-to-honor-4-pilots-worlds-fastest-jet-fliers-feted.html | SECRECY RELAXED TO HONOR 4 PILOTS; World's Fastest Jet Fliers Feted in California | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/son-to-mrs-silverman.html | Son to Mrs. Silverman | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/elinor-e-engler-to-be-the-bride-of-eugene-behr-teacher-in-short.html | Elinor E. Engler To Be the Bride Of Eugene Behr; Teacher in Short Hills and Colgate Alumnus Engaged to Wed | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/primitive-island-at-stake-in-fight-maryland-conservationists-hope.html | PRIMITIVE ISLAND AT STAKE IN FIGHT; Maryland Conservationists Hope for Early Winter | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/man-and-the-bomb-safe-is-less-devastating-than-dr-strangelove.html | MAN AND THE BOMB; â€¦â€™Fail Safeâ€¦â€™ Is Less Devastating Than â€¦â€™Dr. Strangelove,â€¦â€™ Anyhow | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/izvestia-quotes-industrialist.html | Izvestia Quotes Industrialist | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/nation-awaiting-warben-report-assassination-data-to-have-worldwide.html | NATION AWAITING WARBEN REPORT; Assassination Data to Have Worldwide Distribution | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/johnson-to-visit-senator-kennedy-president-to-see-bedridden-party.html | JOHNSON TO VISIT SENATOR KENNEDY; President to See Bedridden Party Ally Tomorrow | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/maryland-downs-s-carolina-246-4-sophomores-pace-terps.html | MARYLAND DOWNS S. CAROLINA, 24â€¦â€™6; 4 Sophomores Pace Terpsâ€¦â€™â€¦â€™Petry Passing Star | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/personality-diversification-route-pays-off-pet-milk-president.html | Personality; Diversification Route Pays Off; Pet Milk President Behind Program of Acquisitions | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/court-here-upheld-on-rebuff-to-fbi.html | COURT HERE UPHELD ON REBUFF TO F.B.I. | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/letters-to-the-editor-a-reply.html | Letters to the Editor; A Reply | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/dressen-signs-contract-to-pilot-tigers-again.html | Dressen Signs Contract To Pilot Tigers Again | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/british-questioning-soviet-on-blacklist.html | BRITISH QUESTIONING SOVIET ON BLACKLIST | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/runaway-fleet-assailed-by-siu-union-urges-6point-plan-on-flags-of.html | â€¦â€™RUNAWAYâ€¦â€™ FLEET ASSAILED BY S.I.U.; Union Urges 6â€¦â€™Point Plan on â€¦â€™Flags of Convenienceâ€¦â€™ | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/article-12-no-title.html | Article 12 — No Title | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/criminals-at-large.html | Criminals; At Large | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/article-10-no-title.html | Article 10 — No Title | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/article-5-no-title.html | Article 5 — No Title | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/hempstead-187-victor.html | Hempstead 18â€¦â€™â€™7 Victor | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/phoenixrheinrohr-volume-up.html | Phoenixâ€¦â€™Rheinrohr Volume Up | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/ann-aleandra-lahounsky-fiancee-of-lewis-steele-jr.html | Ann Aleandra Lahounsky Fiancee of Lewis Steele Jr. | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/nigeria-amends-presscurb-bill-debate-starts-in-legislature-on.html | NIGERIA AMENDS PRESSâ€¦â€™CURB BILL; Debate Starts in Legislature on Modified Measure | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/camera-notes-new-courses-to-start-here-this-week.html | CAMERA NOTES; New Courses to Start Here This Week | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/article-32-no-title.html | Article 32 -- No Title | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/cabinet-plays-campaign-role.html | CABINET PLAYS CAMPAIGN ROLE | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/peddie-science-building-dedicated-by-dr-killian.html | Peddie Science Building Dedicated by Dr. Killian | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/paris-and-prague-in-an-accord.html | Paris and Prague in an Accord | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/oklahoma-loses-to-u-s-c-4014-passing-of-trojans-fertig-helps-to-crush.html | OKLAHOMA LOSES TO U. S. C., 40âÃ‚Â°14; Passing of Trojans' Fertig Helps to Crush Sooners | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/young-conductor-pleases-in-debut-guigui-forms-orchestra-and-leads.html | YOUNG CONDUCTOR PLEASES IN DEBUT; Guigui Forms Orchestra and Leads Impressive Concert | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/belleville-tops-east-orange-147.html | BELLEVILLE TOPS EAST ORANGE, 14âÃ‚Â°7 | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/europe-is-moving-to-curb-monopoly-two-antitrust-actions-last-week.html | EUROPE IS MOVING TO CURB MONOPOLY; Two Antitrust Actions Last Week Mark First Steps Toward Clear Policy; MAJOR OBSTACLE FACED; Common Market Pressed to Spur Bigger Businesses to Offset U. S. Giants | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/mayor-of-natchez-thinks-that-whites-bombed-his-home.html | Mayor of Natchez Thinks That Whites Bombed His Home | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/cyrus-brown-2d-weds-carol-darby-williams.html | Cyrus Brown 2d Weds Carol Darby Williams | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-27 | 1964-09-27 | https://www.nytimes.com/1964/09/27/archives/letters-to-the-editor-hitlers-redoubt.html | Letters to the Editor; Hitler's Redoubt | True | | 1992-06-08 | RE0000582862 | B00000137878 | | | |
| 1964-09-28 | 0001-01-01 | https://www.nytimes.com/1964/09/28/archives/cleveland-victor-on-ryans-passes.html | CLEVELAND VICTOR ON RYAN'S PASSES | False | By GORDON S. WHITE Jr.; Special to The New York Times | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 0001-01-01 | https://www.nytimes.com/1964/09/28/archives/dr-karl-zener-duke-professor.html | DR. KARL ZENER, DUKE PROFESSOR | False | Special to The New York Times | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 0001-01-01 | https://www.nytimes.com/1964/09/28/archives/plaits-for-garage-at-park-drafted.html | PLAITS FOR GARAGE AT PARK DRAFTED | False | By JOSEPH C. INGRAHAM | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 0001-01-01 | https://www.nytimes.com/1964/09/28/archives/the-warren-commissions-report.html | THE WARREN COMMISSION'S REPORT | False | Special to The New York Times | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 0001-01-01 | https://www.nytimes.com/1964/09/28/archives/rubinstein-enchants-muscovites-in-first-appearance-since-1935.html | Rubinstein Enchants Muscovites In First Appearance Since 1935 | False | Special to The New York Times | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 0001-01-01 | https://www.nytimes.com/1964/09/28/archives/canada-five-tops-indonesia-in-olympic-qualifying-7060.html | Canada Five Tops Indonesia In Olympic Qualifying, 70âÃ‚Â°60 | False | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 0001-01-01 | https://www.nytimes.com/1964/09/28/archives/brookville-upsets-bethpage-in-metropolitan-polo-by-74.html | Brookville Upsets Bethpage In Metropolitan Polo by 74 | False | Special to The New York Times | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 0001-01-01 | https://www.nytimes.com/1964/09/28/archives/galway-takes-football-title-by-defeating-kerry-15-to-10.html | Galway Takes Football Title By Defeating Kerry, 15 to 10 | False | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 0001-01-01 | https://www.nytimes.com/1964/09/28/archives/guido-fusco-restauranteur-in-financial-district-77.html | Guido Fusco, Restaurateur In Financial District, 77 | False | Special to The New York Times | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 0001-01-01 | https://www.nytimes.com/1964/09/28/archives/new-number-for-ordering-want-ads-in-the-new-york-times-oxford-53311-fast-direct.html | NEW NUMBER FOR ORDERING WANT ads in The New York Times. Oxford 5âÃ‚Â°3311. Fast, direct4âÃ‚Â°line service to wa7 ad takersâÃ‚Â®Advt. | False | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 0001-01-01 | https://www.nytimes.com/1964/09/28/archives/humphrey-bids-ohio-democrats-strive-to-redeem-loss-in-1960.html | Humphrey Bids Ohio Democrats Strive to Redeem Loss in 1960 | False | By E. W. KENWORTHY; Special to The New York Times | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 0001-01-01 | https://www.nytimes.com/1964/09/28/archives/cards-take-5th-in-row-50.html | Cards Take 5th in Row, 5âÃ‚Â°0 | False | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/kennedy-cheered-at-reform-dance-members-of-9-bronx-clubs-hail-him.html | KENNEDY CHEERED AT REFORM DANCE; Members of 9 Bronx Clubs Hail Him and Stevenson | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/major-nile-flood-starts-to-recede-cairo-attempts-to-save-old.html | MAJOR NILE FLOOD STARTS TO RECEDE; Cairo Attempts to Save Old, Weakened Structures | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/miss-mcelroy-fiancee-of-john-patterson-jr.html | Miss McElroy Fiancee Of John Patterson Jr. | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/stage-in-2d-debut-at-philharmonic-chamber-group-performs-in-setting.html | STAGE IN 2D DEBUT AT PHILHARMONIC; Chamber Group Performs in Setting Altered for Sound | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/panel-unanimous-theory-of-conspiracy-by-left-or-right-is-rejected.html | PANEL UNANIMOUS; Theory of Conspiracy by Left or Right Is Rejected | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/apartment-site-on-east-side-sold-4-empty-houses-to-be-razed-on-plot.html | APARTMENT SITE ON EAST SIDE SOLD; 4 Empty Houses to Be Razed on Plot at 21st St. | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/470-tribesmen-give-up.html | 470 Tribesmen Give Up | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/big-day-for-cincinnati-fans-and-players-as-reds-gain-league-lead.html | Big Day for Cincinnati Fans and Players as Reds Gain League Lead; CINCINNATI STREAK EXTENDED TO NINE; O'Toole and Jay Triumph and Send the Reds Into Lead by a Game | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/serve-community-congregation-told.html | SERVE COMMUNITY, CONGREGATION TOLD | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/nasa-is-waiving-patent-rights-revised-policy-cited-by-space-unit.html | NASA Is Waiving Patent Rights; Revised Policy Cited by Space Unit Chief and Cabinet Aide | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/dallas-absolved-civic-leaders-say-report-called-an-answer-to-city.html | DALLAS ABSOLVED, CIVIC LEADERS SAY; Report Called an Answer to 'City of HateâÃ‚Â.Â´ Charges | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/us-panel-striving-to-avert-a-longshore-strike-wednesday.html | U.S. Panel Striving to Avert A Longshore Strike Wednesday | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/20-volumes-of-testimony-to-be-made-public-later.html | 20 Volumes of Testimony To Be Made Public Later | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/news-analysis-a-new-chapter-unfolds-in-the-kennedy-legend.html | News Analysis; A New Chapter Unfolds in the Kennedy Legend | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/article-1-no-title.html | Article 1 — No Title | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/miller-rests-and-plays-golf.html | Miller Rests and Plays Golf | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/belli-to-file-ruby-appeal-at-the-slayers-request.html | Belli to File Ruby Appeal At the Slayer's Request | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/personal-finance-juggling-checkbooks.html | Personal Finance; Juggling Checkbooks | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/politics-in-pulpit-2-opposing-views-krumm-backs-taking-standati.html | POLITICS IN PULPIT: 2 OPPOSING VIEWS; Krumm Backs Taking Standâ€šÃ„Ã®Matics Hits â€šÃ„Â®Meddlingâ€šÃ„Â· | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/keystone-steel-raises-earnings-sales-for-the-fiscal-year-advance-to.html | KEYSTONE STEEL RAISES EARNINGS; Sales for the Fiscal Year Advance to a Record | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/youth-held-in-fatal-stabbing-of-another-with-a-nail-file.html | Youth Held in Fatal Stabbing Of Another With a Nail File | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/high-clerks-to-ask-stronger-statement.html | High Clerks to Ask Stronger Statement | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/mosler-safe-company-selects-new-director.html | Mosler Safe Company Selects New Director | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/cleric-cautions-parish-on-cults-presbyterian-warns-against.html | CLERIC CAUTIONS PARISH ON CULTS; Presbyterian Warns Against Accommodation to Times | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/man-in-the-news-chief-of-inquiry.html | Man in the News; Chief of Inquiry | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/new-liederkranz-conductor.html | New Liederkranz Conductor | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/president-johnson-cultists-vacate-new-guinea-areas.html | President Johnson Cultists Vacate New Guinea Areas | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/twins-subdue-angels-31-and-snap-a-losing-streak.html | Twins Subdue Angels, 3â€šÃ„Â·1, And Snap a Losing Streak | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/autopsy-showed-2-bullet-wounds-shot-through-brain-fatal-medical.html | AUTOPSY SHOWED 2 BULLET WOUNDS; Shot Through Brain Fatal, Medical Report Says | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/miss-betsey-w-berson-engaged-to-joel-farlow.html | Miss Betsey W. Berson Engaged to Joel Farlow | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/myths-of-case-denied-in-detail-pand-says-misinformation-on-the.html | â€šÃ„Ã²MYTHSâ€šÃ„Ã´ OF CASE DENIED IN DETAIL; Pand Says Misinformation on the Assassination Led to â€šÃ„Ã²Distortedâ€šÃ„Ã´ Views | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/gertz-executive-to-retire.html | Gertz Executive to Retire | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/major-oil-find-in-canada-helps-industry-to-celebrate-50th-year.html | Major Oil Find in Canada Helps Industry to Celebrate 50th Year | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/letters-to-the-times-apathy-toward-air-pollution.html | Letters to The Times; Apathy Toward Air Pollution | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/seidmanholland.html | Seidmanâ€šÃ„Ã®Holland | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/robert-v-salisbury.html | ROBERT V. SALISBURY | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/sabena-appoints-coast-aids.html | Sabena Appoints Coast Aids | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/dean-renews-criticism.html | Dean Renews Criticism | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/bridge-opposing-preemptive-bid-presents-a-delicate-choice.html | Bridge: Opposing Preâ€šÃ„Ã´emptive Bid Presents a Delicate Choice | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/jewelry-stolen-on-li-found-by-2-youths-in-a-meadow.html | Jewelry Stolen on L.I. Found By 2 Youths in a Meadow | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/protest-on-pool-vexes-ship-lines-hearing-seen-as-result-of-justice.html | PROTEST ON POOL VEXES SHIP LINES; Hearing Seen as Result of Justice Department Stand | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/democrat-pushes-betting-parlors-bronston-sees-passage-if-party-wins.html | DEMOCRAT PUSHES BETTING PARLORS; Bronston Sees Passage if Party Wins Control | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/report-goes-on-sale-in-washington-today.html | Report Goes on Sale in Washington Today | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/article-2-no-title.html | Article 2 — No Title | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/racial-balancing-backed-by-allen-he-says-boards-can-modify.html | RACIAL BALANCING BACKED BY ALLEN; He Says Boards Can Modify Neighborhoodâ€šÃ„Ã´School Idas | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/argentina-seeks-private-capital-fate-of-fiveâ€šÃ„Ã´year-plan-put-in-hands.html | ARGENTINA SEEKS PRIVATE CAPITAL; Fate of Fiveâ€šÃ„Ã´Year Plan Put in Hands of Investors | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/mercenaries-in-the-congo-train-for-war-with-rebels-white-congo-unit.html | Mercenaries in the Congo Train for War With Rebels; WHITE CONGO UNIT APPEARS TO DIG IN; Mercenary Buildâ€šÃ„Ã´Up Called Likely Despite Disclaimers | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/child-to-mrs-krais-jr.html | Child to Mrs. Krais Jr. | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/democratic-clubs-on-west-side-back-a-republican-for-judgship.html | Democratic Clubs on West Side Back a Republican for Judgship; Angered Over â€šÃ„Ã²Blossismâ€šÃ„Ã´ in Choice of Candidate, They Are Leaning to Starke | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/british-test-controversial-jet-pilot-applauds-its-performance.html | British Test Controversial Jet; Pilot Applauds Its Performance; Supersonic Fighterâ€šÃ„Ã´Bomber Will Carry Nuclear Arms â€šÃ„Ã®Labor Attacks Costs | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/keating-meets-casey-stengel-otherwise-his-day-is-normal.html | Keating Meets Casey Stengel; Otherwise, His Day Is Normal | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/soviet-paper-sees-us-plot.html | Soviet Paper Sees, U.S. Plot | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/4-believed-dead-in-crash-of-2-trains-near-chicago.html | 4 Believed Dead in Crash Of 2 Trains Near Chicago | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/gas-and-electric-utilities-find-way-to-read-meters-by-phone.html | Gas and Electric Utilities Find Way to Read Meters by Phone; Sixtenâ€¦â€"Month Field Testing Is Reported Successful in Michigan Town | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/sulphuric-acid-price-raised.html | Sulphuric Acid Price Raised | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/engel-sloop-douglaston-victor.html | Engel Sloop Douglaston Victor | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/hanoi-and-peking-denounce-hot-pursuit-policy-of-us.html | Hanoi and Peking Denounce â€˜Â¸Â"Hot Pursuitâ€¦â€"Â¸ Policy of U.S. | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/tv-networks-cover-warren-report-thoroughly-cbs-recalls-details-of.html | TV: Networks Cover Warren Report Thoroughly; C.B.S. Recalls Details of Kennedy Death | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/construction-concern-leases-floor-at-380-madison-avenue.html | Construction Concern Leases Floor at 380 Madison Avenue | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/a-new-midtown-park.html | A New Midtown Park | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/identity-of-some-sources-shielded-by-commission.html | Identity of Some Sources Shielded by Commission | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/socialists-gain-in-west-germany-brandt-hails-local-election.html | SOCIALISTS GAIN IN WEST GERMANY; Brandt Hails Local Election Victories as â€¦â€"Good Omenâ€¦â€" | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/food-news-shrimp-tiny-but-tasteful.html | Food News: Shrimp, Tiny but Tasteful | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/us-law-is-assailed-by-yugoslav-paper.html | U.S. LAW IS ASSAILED BY YUGOSLAV PAPER | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/lynda-bird-attends-barbecue-in-jersey.html | LYNDA BIRD ATTENDS BARBECUE IN JERSEY | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/civic-group-acting-to-bar-grease-from-polluting-air.html | Civic Group Acting to Bar Grease From Polluting Air | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/kadar-is-adamant.html | Kadar Is Adamant | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/mrs-laurance-rockefeller-is-named-to-ywca-post.html | Mrs. Laurance Rockefeller Is Named to Y.W.C.A. Post | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/warren-clark-sales-aide-die-mother-visiting-him-is-stricken.html | Warren Clark, Sales Aide, Die; Mother, Visiting Him, Is Stricken | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/7-killed-by-indian-police-as-food-rioting-spreads.html | 7 Killed by Indian Police As Food Rioting Spreads | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/machinetool-orders-register-another-sharp-drop-for-month-but.html | Machineâ€¦â€"Tool Orders Register Another Sharp Drop for Month; But Industry's Data Indicate Strong Gain in 8 Months and for the Full Year | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/british-recount-delay-on-abomb-report-tells-of-reluctance-to-accept.html | BRITISH RECOUNT DELAY ON Aâ€¦â€"BOMB; Report Tells of Reluctance to Accept U.S. Cooperation | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/risley-g-haines.html | RISLEY G. HAINES | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/horizons-to-join-wcbs-talk-shows.html | â€¦â€"HORIZONSâ€¦â€" TO JOIN WCBS TALK SHOWS | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/hollandamerica-acquires-an-interest-in-the-sun-line.html | Hollandâ€¦â€"America Acquires An Interest in the Sun Line | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/historic-highs-set-by-london-stocks.html | Historic Highs Set By London Stocks | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/invento-buying-in-steel-spreads-but-past-stockpiling-waves-have-not.html | INVENTO BUYING IN STEEL SPREADS; But Past Stockpiling Waves Have Not Developed Yet â€¦â€"Union Talks Near | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/mrs-bertrand-snell-84-dies.html | Mrs. Bertrand Snell, 84, Dies | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/steelers-beat-cowboys-2317.html | Steelers Beat Cowboys, 23â€¦â€"17 | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/freetrade-blog-stresses-goals-rival-of-the-common-market-reports-on.html | FREEâ€¦â€"TRADE BLOG STRESSES GOALS; Rival of the Common Market Reports on Development | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/calculating-the-boom-latest-prediction-from-economists-sees.html | Calculating the Boom; Latest Prediction From Economists Sees Slowdown in Business Advance | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/warren-commission-found-no-foreign-power-involved-in-kennedys.html | Warren Commission Found No Foreign Power Involved in Kennedy's Assassination; SOVIET AND CUBA FURNISHED DATA; Inquiry Got Moscow's File on Oswald's Stay in Russia â€¦â€"Rusk Backs Conclusion | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/news-analysis-de-gaulles-sales-record-latins-receive-french-leader.html | News Analysis; De Gaulle's Sales Record; Latins Receive French Leader Warmly But Indicate No Shift Away From U.S. | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/weeks-votes-in-the-senate.html | Week's Votes in the Senate | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/letters-to-the-times-keating-record-lauded-riegelman-points-to-his.html | Letters to The Times; Keating Record Lauded; Riegelman Points to His Work in Senate on Behalf of State | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/the-police-press-and-fanaticism.html | The Police, Press and Fanaticism | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/2-louisville-papers-back-johnsonhumphrey-ticket.html | 2 Louisville Papers Back Johnsonâ€¦â€"Humphrey Ticket | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/air-transport-group-names-new-director.html | Air Transport Group Names New Director | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/letters-to-the-times-adult-example-for-teenagers.html | Letters to The Times; Adult Example for Teenâ€¦â€"Agers | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/westbury-card-tonight-may-decide-driver-title.html | Westbury Card Tonight May Decide Driver Title | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/eisenhower-depicts-truth-beating-reds.html | EISENHOWER DEPICTS TRUTH BEATING REDS | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/universalists-pay-beaumont-tribute.html | UNIVERSALISTS PAY BEAUMONT TRIBUTE | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date Effective | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/exporters-to-latin-nations-increase-letters-of-credit.html | Exporters to Latin Nations Increase Letters of Credit | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | | Article 5 -- No Title | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/party-tomorrow-to-honor-group-planning-benefit-anniversary-dance-of.html | Party Tomorrow To Honor Group Planning Benefit; Anniversary Dance of Health Service Will Be Held on Nov. 12 | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/defeat-is-chicagos-worst.html | Defeat Is Chicago's Worst | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/mahanagar-relates-story-of-a-family.html | 'Mahanagar' Relates Story of a Family | True | By Bosley Crowther | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/roberts-yields-3-hits.html | Roberts Yields 3 Hits | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/fbi-is-criticized-security-steps-taken-by-secret-service-held.html | F.B.I. IS CRITICIZED; Security Steps Taken by Secret Service Held Inadequate | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/educator-named-to-socony-board.html | Educator Named to Socony Board | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/fleetfoot-takes-bestinshow-in-a-field-of-1332-at-westbury.html | Fleetfoot Takes Bestâ€šÃ„Ã´inâ€šÃ„Ã´Show In a Field of 1,332 at Westbury | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/stolle-conquers-ralston-to-tie-davis-cup-series-22-final-match.html | Stolle Conquers Ralston to Tie Davis Cup Series, 2â€šÃ„Ã´2; Final Match Today; AUSSIE PULLS OUT FIVEâ€šÃ„Ã´SET TRIUMPH; Ralston, 2 Sets Down, Fails After Rallyingâ€šÃ„Ã´McKinley Will Face Emerson | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/soprano-and-tenor-join-in-recital-at-town-hall.html | Soprano and Tenor Join In Recital at Town Hall | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/mrs-walter-h-golde.html | MRS. WALTER H. GOLDE | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/little-scabbie-top-jumper-at-long-island-horse-show.html | Little Scabbie Top Jumper At Long island Horse Show | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/report-on-the-riots.html | Report on the Riots | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/lorenzen-in-64-ford-wins-old-dominion-500-car-race.html | Lorenzen, in '64 Ford, Wins Old Dominion 500 Car Race | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/gis-rescue-vietnam-captives-uprising-stirs-mistrust-of-us.html | G.I.'s Rescue Vietnam Captives; Uprising Stirs Mistrust of U.S. | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/british-papers-highly-praise-detail-of-commissions-report.html | British Papers Highly Praise Detail of Commission's Report | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/gen-nasution-visits-moscow.html | Gen. Nasution Visits Moscow | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/shakespeare-fete-licenses-its-sothello-to-2-producers.html | Shakespeare Fete Licenses Its sâ€šÃ„Ã´Othelloâ€šÃ„Ã´ to 2 Producers | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/johnson-names-4-toagt-on-report-commission-calls-for-action-to.html | JOHNSON NAMES 4 TOAGT ON REPORT; Commission Calls for Action to Increase the Security of the Presidency | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/winrow-captures-20kilometer-run.html | WINROW CAPTURES 20â€šÃ„Ã³KILOMETER RUN | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/bundy-in-japan-to-see-leaders.html | Bundy in Japan to See Leaders | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/mayors-proclamation-notes-visiting-orchestras-series.html | Mayor's Proclamation Notes Visiting Orchestrasâ€šÃ„Ã´ Series | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/gasper-triumphs-in-seattle-golf-cards-64-for-265-to-defeat-rudolph.html | GASPER TRIUMPHS IN SEATTLE GOLF; Cards 64 for 265 to Defeat Rudolph by 2 Strokes | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/letters-to-the-times-von-fritschs-formula.html | Letters to The Times; Von Fritsch's Formula | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/concert-offers-social-comment-carnegie-audience-cheers-mitchell.html | CONCERT OFFERS SOCIAL COMMENT; Carnegie Audience Cheers Mitchell Trio's Barbs | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/booksauthors.html | Booksâ€šÃ„Ã®Authors | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/congress-will-act-on-appalachia-aid-and-medical-care.html | Congress Will Act On Appalachia Aid And Medical Care | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/books-of-the-times-last-testament-of-a-lordly-warrior.html | Books of The Times; Last Testament of a Lordly Warrior | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/algerians-start-liquidgas-plant-step-is-taken-toward-goal-of-sahara.html | ALGERIANS START LIQUIDâ€šÃ„Ã³GAS PLANT; Step Is Taken Toward Goal of Sahara Exploitation | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/incentive-for-investment.html | Incentive for Investment | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/commission-says-ruby-acted-alone-in-slaying.html | Commission Says Ruby Acted Alone in Slaying | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/committee-to-advise-johnson-on-warren-report-recommendations.html | Committee to Advise Johnson on Warren Report Recommendations | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/detroit-news-strike-talks-off.html | Detroit News Strike Talks Off | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/toward-waterfront-efficiency.html | Toward Waterfront Efficiency | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/robert-kennedy-says-he-wont-read-report.html | Robert Kennedy Says He Won't Read Report | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/peruvian-defines-link-with-france-belaunde-asserts-overtures-fit-in.html | PERUVIAN DEFINES LINK WITH FRANCE; Belaunde Asserts Overtures Fit In With U.S. Amity | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/angels-resign-rigney.html | Angels Reâ€šÃ„Ã´sign Rigney | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/us-honors-japanese-for-32-olympic-role.html | U.S. Honors Japanese For '32 Olympic Role | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/israel-supported-by-senate-rivals-both-keating-and-kennedy-pledge.html | ISRAEL SUPPORTED BY SENATE RIVALS; Both Keating and Kennedy Pledge Aid for Security | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/oswalds-act-held-consistent-with-personality.html | Oswald's Act Held Consistent With Personality | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/the-warren-commission-report.html | The Warren Commission Report | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/parnelli-jones-first-at-trenton-branson-2d-tingelstad-3dfoyt-clark.html | PARNELLI JONES FIRST AT TRENTON; Branson 2d, Tingelstad 3dâ€‹â€‹â€‹Foyt, Clark Fail to Finish | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/soprano-presents-first-recital-here.html | SOPRANO PRESENTS FIRST RECITAL HERE | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/tigers-beat-red-sox-30-bruton-says-he-will-retire.html | Tigers Beat Red Sox, 3â€‹Â‚â€‹0; Bruton Says He Will Retire | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/vice-president-named-by-greenthal-co-parry.html | Vice President Named By Greenthal Co parry | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/cleared-in-food-poisoning.html | Cleared in Food Poisoning | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/edward-gardner.html | EDWARD GARDNER | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/building-volume-declines-sharply-construction-contracts-for-august.html | BUILDING VOLUME DECLINES SHARPLY; Construction Contracts for August Down 7 Per Centâ€‹Â‚â€‹â€‹â€‹Â‚â€‹Month Figure Up; LOWEST IN 18 MONTHS; Drop Reflects a Continued Slide in Housing Activityâ€‹Â‚â€‹â€‹â€‹Schools Affected | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/harlem-club-to-continue-its-reading-club-for-youth.html | Harlem Club to Continue Its Reading Club for Youth | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/50-met-seats-available-today.html | 50 Met Seats Available Today | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/saxon-reported-ready-to-rese-controller-is-not-expected-to-step-down.html | SAXON REPORTED READY TO RESE; Controller Is Not Expected to Step Down From Post Until After Election; INDICATIONS PILING UP; Official Has Not Let Critics Sway Him From Moves to Improve System | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/chess-black-throw-out-a-dare-and-gets-back-a-defeat.html | Chess: Black Throw Out a Dare And Gets Back a Defeat | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/valve-cited-in-danish-blast.html | Valve Cited in Danish Blast | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/horlem-paces-chicago.html | Horlem Paces Chicago | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/rangers-lose-to-blades-5353.html | Rangers Lose to Blades, 5â€‹Â‚â€‹3 | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/2-cities-deny-rein-on-police-in-riots-civilian-review-units-hold.html | 2 CITIES DENY REIN ON POLICE IN RIOTS; Civilian Review Units Hold F.B.I. Criticism Unfounded | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/spain-increasing-cuban-trade-despite-us-plea-for-blockade.html | Spain Increasing Cuban Trade Despite U.S. Plea for Blockade | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/frederika-rejects-allowance-offer.html | FREDERIKA REJECTS ALLOWANCE OFFER | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/devlin-leads-with-141.html | Devlin Leads With 141 | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/alabama-company-to-convert-2-ships.html | ALABAMA COMPANY TO CONVERT 2 SHIPS | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/miss-wrights-284-wins-golf-by-shot.html | MISS WRIGHT'S 284 WINS GOLF BY SHOT | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/pattern-and-color-enliven-bathroom.html | Pattern and Color Enliven Bathroom | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/lefkowitz-will-seek-to-stop-photographic-film-sale-plan.html | Lefkowitz Will Seek to Stop Photographic Film Sale Plan | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/scientific-police-work-traced-bullets-to-rifle-oswald-owned.html | Scientific Police Work Traced Bullets to Rifle Oswald Owned | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/no-further-clarification.html | No Further Clarification | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/president-in-capital.html | President in Capital | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/florid-melodrama.html | Florid Melodrama | True | HOWARD THOMPSON | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/organ-music-fans-in-tuneful-wake-300-meet-at-paramount-to-hear-the.html | ORGAN MUSIC FANS IN TUNEFUL WAKE; 300 Meet at Paramount to Hear the Old Songs | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/projectile-pierces-a-pane-at-site-of-kennedy-exhibit.html | Projectile Pierces a Pane At Site of Kennedy Exhibit | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/letters-to-the-times-gains-under-housing-act-federal-administrator.html | Letters to the Times; Gains Under Housing Act; Federal Administrator Cites Attack on Urban Problems | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/r-w-nunley-fiance-of-susan-r-stroud.html | R. W. Nunley Fiance Of Susan R. Stroud | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/campaign-impact-believed-likely-kennedy-legacy-could-aid-democrats.html | CAMPAIGN IMPACT BELIEVED LIKELY; â€‹Â‚â€‹â€‹â€‹Kennedy Legacyâ€‹Â‚â€‹â€‹â€‹ Could Aid Democrats at the Polls | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/vietnamese-repels-mob-by-pulling-grenade-pin.html | Vietnamese Repels Mob by Pulling Grenade Pin | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/times-index-names-editor-gephart-to-be-consultant.html | Times Index Names Editor; Gephart to Be Consultant | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/advertising-drawing-attention-of-readers.html | Advertising: Drawing Attention of Readers | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/braves-triumph-on-22hit-attack-callison-hits-3-home-runs-but-phils.html | BRAVES TRIUMPH ON 22â€‹Â‚â€‹HIT ATTACK; Callison Hits 3 Home Runs, but Phils Fall From Lead First Time Since July 16 | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/secrets-of-many-bared-by-inquiry-dozens-were-drawn-into-scope-of.html | SECRETS OF MANY BARED BY INQUIRY; Dozens Were Drawn Into Scope of Investigation | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/aide-kept-mrs-kennedy-from-falling-off-car-hill-a-secret-service.html | Aide Kept Mrs. Kennedy From Falling Off Car; Hill, a Secret Service Agent, Pushed Her Back From Auto's Rear Deck | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/shanley-criticizes-the-us-on-vietnam-policy.html | Shanley Criticizes the U.S. On â€‹Â‚â€‹â€‹â€‹â€‹Noâ€‹Â‚â€‹â€‹â€‹â€‹Winâ€‹Â‚â€‹â€‹â€‹â€‹ Vietnam Policy | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/merrill-lynch-to-make-new-notes.html | Merrill lynch to Make Market in New Notes | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/notre-dame-leads-parade-of-upset-winners-hungry-eleven-roots.html | Notre Dame Leads Parade of Upset Winners; â€‹Â‚â€‹â€‹â€‹HUNGRYâ€‹Â‚â€‹â€‹â€‹ ELEVEN ROOTS WISCONSIN; Kentucky Tops Mississippi and Southern California Overwhelms Oklahoma | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/joseph-b-kelley.html | JOSEPH B. KELLEY | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/japan-police-battle-leftists.html | Japan Police Battle Leftists | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/finance-concerns-call-off-a-merger.html | Finance Concerns Call Off a Merger | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/johnsons-pastor-criticizes-sayre-calls-sermon-on-presidents-ethics.html | JOHNSON'S PASTOR CRITICIZES SAYRE; Calls Sermon on President's Ethics a â€˜Grave Errorâ€™ | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/khanh-resignation-seen.html | Khanh Resignation Seen | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/cinerama-officer-resigns-as-chairman-and-director.html | Cinerama Officer Resigns As Chairman and Director | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/william-g-wandras.html | WILLIAM G. WANDRAS | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/a-blast-rocks-home-of-negro-in-jackson.html | A BLAST ROCKS HOME OF NEGRO IN JACKSON | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/ymca-overseas-budget.html | Y.M.C.A. Overseas Budget | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/music-notes.html | MUSIC NOTES | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/rumaman-leader-sees-khrushchev.html | RUMAMAN LEADER SEES KHRUSHCHEV | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/pagani-of-nyac-keeps-his-weightthrowing-title.html | Pagani of N.Y.A.C. Keeps His Weightâ€‘Throwing Title | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/brown-u-presents-7-honorary-degrees.html | BROWN U. PRESENTS 7 HONORARY DEGREES | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/senators-halt-bomber-streak-at-11-by-scoring-a-run-in-11th-singh-by.html | Senators Halt Bomber Streak At 11 by Scoring a Run in 11th; Singh by Phillips After Two Misplayed Bunts Reduces League Lead to 3 Games | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/ch-red-robin-is-selected-best-in-alexandrias-show.html | Ch. Red Robin Is Selected Best in Alexandria's Show | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/chiefs-set-back-raiders-by-219-dawson-passes-56-and-39-yards-for.html | CHIEFS SET BACK RAIDERS BY 21â€‘9; Dawson Passes 56 and 39 Yards for Touchdowns | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/german-steel-makers-join.html | German Steel Makers Join | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/polish-reds-demand-churchs-loyalty-to-state.html | Polish Reds Demand Church's Loyalty to State | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/rena-l-feit-is-wed-to-michael-shagan.html | Rena L. Feit Is Wed To Michael Shagan | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/goldwater-to-start-rail-tour.html | Goldwater to Start Rail Tour | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/press-and-dallas-police-blamed-for-confusion-that-permitted-slaying.html | Press and Dallas Police Blamed for Confusion That Permitted Slaying of Oswald; PANEL SUGGESTS A CODE OF ETHICS; Statements From Officials Are Called Prejudicial to Fair Trial for Assassin | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/baker-stars-at-halfback.html | Baker Stars at Halfback | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/zaretzki-and-travia-promise-to-seek-recontrol-of-liquor.html | Zaretzki and Travia Promise to Seek Recontrol of Liquor | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/british-campaign-a-discreet-affair-offhand-approach-to-voters.html | BRITISH CAMPAIGN A DISCREET AFFAIR; Offhand Approach to Voters Startles U.S. Observers | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/asbury-park-welcome-a-goldenyed-ocean.html | Asbury Park Welcome: A Goldenâ€‘Eyed Ocean | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/heaths.html | Heaths | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/don-appell-drama-closes.html | Don Appell Drama Closes | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/new-traffic-rules-to-go-into-effect-in-state-thursday.html | New Traffic Rules To Go Into Effect In State Thursday | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/foreign-affairs-a-time-for-hot-lines-not-assassins.html | Foreign Affairs; A Time for Hot Lines, Not Assassins | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/nestlelemur-elects-two.html | Nestleâ€‘LeMur Elects Two | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/topics.html | Topics | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/colts-top-dodgers-in-12th-as-bruce-gets-15th-victory.html | Colts Top Dodgers in 12th As Bruce Gets 15th Victory | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/m-chase-runyon-exchief-of-police-in-springfield-nj.html | M. Chase Runyon, Exâ€‘Chief Of Police in Springfield, N.J. | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/nepal-to-compete-at-tokyo.html | Nepal to Compete at Tokyo | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/nora-waln-dies-a-journalist-70-correspondent-also-wrote-books-about.html | NORA WALN DIES, A JOURNALIST, 70; Correspondent Also Wrote Books About Life Abroad | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/invaders-chief-held-in-malays.html | INVADERS' CHIEF HELD IN MALAYS | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/gibson-outpoints-jones.html | Gibson Outpoints Jones | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/rome-headlines-accounts.html | Rome Headlines Accounts | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/us-swimmers-set-six-world-records.html | U.S. SWIMMERS SET SIX WORLD RECORDS | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/new-fashion-house-organized-in-rome.html | New Fashion House Organized in Rome | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/johnson-and-goldwater-far-apart-in-style-too-senator-is-more.html | Johnson and Goldwater Far Apart in Style, Too; Senator Is More Reserved in Greeting Public, but More Direct on the Platform | True | | 1992-06-08 | RE0000582863 | B00000137879 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/cards-beat-49ers-2313.html | Cards Beat 49ers, 23â€¦Â*13 | True | | 1992-06-08 | RE0000582362 | B00000137870 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/1year-maturities-are-88439439020 | 1â€¦Â*YEAR MATURITIES ARE $88,439,439,020 | True | | 1992-06-08 | RE0000582362 | B00000137870 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/sports-of-the-times-hurricanes-corner.html | Sports of The Times; Hurricane's Corner | True | | 1992-06-08 | RE0000582362 | B00000137870 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/farm-protest-shuts-omaha-stockyards.html | FARM PROTEST SHUTS OMAHA STOCKYARDS | True | | 1992-06-08 | RE0000582363 | B00000137870 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/paperback-version-is-fast-seller-here.html | PAPERBACK VERSION IS FAST SELLER HERE | True | | 1992-06-08 | RE0000582363 | B00000137870 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/detective-effort-termed-massive.html | DETECTIVE EFFORT TERMED â€¦Â*MASSIVEâ€¦Â* | True | | 1992-06-08 | RE0000582363 | B00000137870 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/gappellettigets-four-field-goals-he-also-kicks-two-extra.html | GAPPELLETTIGETS FOUR FIELD GOALS; He Also Kicks Two Extra Pointsâ€¦Â*â€¦#Parilli Passes for Two 59â€¦Â¸Â*Yard Touchdowns | True | | 1992-06-08 | RE0000582363 | B00000137870 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/anderson-beats-sykes-1-up.html | Anderson Beats Sykes, 1 Up | True | | 1992-06-08 | RE0000582363 | B00000137870 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/colgate-crew-takes-race-as-wind-curtails-regatta.html | Colgate Crew Takes Race As Wind Curtails Regatta | True | | 1992-06-08 | RE0000582363 | B00000137870 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/concert-by-chorus-of-sarah-lawrence.html | CONCERT BY CHORUS OF SARAH LAWRENCE | True | | 1992-06-08 | RE0000582363 | B00000137870 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/houston-trips-denver.html | Houston Trips Denver | True | | 1992-06-08 | RE0000582362 | B00000137870 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/jersey-tercentenary-hailed.html | Jersey Tercentenary Hailed | True | | 1992-06-08 | RE0000582363 | B00000137870 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/2-said-to-bar-aid-to-wounded-man-postman-tells-of-requests-to.html | 2 SAID TO BAR AID TO WOUNDED MAN; Postman Tells of Requests to Doctor and Doorman | True | | 1992-06-08 | RE0000582363 | B00000137870 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1992-06-08 | RE0000582363 | B00000137870 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/classical-guitarist-makes-local-debut.html | CLASSICAL GUITARIST MAKES LOCAL DEBUT | True | | 1992-06-08 | RE0000582363 | B00000137870 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/oswalds-mother-still-unconvinced.html | OSWALD'S MOTHER STILL UNCONVINCED | True | | 1992-06-08 | RE0000582363 | B00000137870 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/lincoln-troupe-gets-new-head-robert-hogart-jr-suezeeds-woods-at.html | LINCOLN TROUPE GETS NEW HEAD; Robert Hogart Jr. Suezeeds Woods at Repertory Unit | True | | 1992-06-08 | RE0000582363 | B00000137870 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/shot-at-walker-laid-to-oswald-but-report-discounts-any-plan-to.html | SHOT AT WALKER LAID TO OSWALD; But Report Discounts Any Plan to Attack Nixon | True | | 1992-06-08 | RE0000582363 | B00000137870 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/ankara-demand-snags-plan-to-shift-control-of-turks-cyprus-units.html | Ankara Demand Snags Plan to Shift Control of Turksâ€¦Â¸Â* Cyprus Units to U.N. | True | | 1992-06-08 | RE0000582363 | B00000137870 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/cub-homers-sink-giants-41-and-42-santos-3run-clout-grand-slam-by.html | CUB HOMERS SINK GIANTS, 4â€¦Â¸Â*1 AND 4â€¦Â¸Â*2; Santo's 3â€¦Â¸Â*Run Clout, Grand Slam by Banks Decisive | True | | 1992-06-08 | RE0000582363 | B00000137870 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/talks-reopened-in-gm-walkout-union-and-company-officials-meet-to.html | TALKS REOPENED IN G.M. WALKOUT; Union and Company Officials Meet to Survey Situation | True | | 1992-06-08 | RE0000582363 | B00000137870 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/role-in-parks-urged-for-city-planners.html | ROLE IN PARKS URGED FOR CITY PLANNERS | True | | 1992-06-08 | RE0000582363 | B00000137870 | | | |
| 1964-09-28 | 1964-09-28 | https://www.nytimes.com/1964/09/28/archives/chemical-society-awards.html | Chemical Society Awards | True | | 1992-06-08 | RE0000582363 | B00000137870 | | | |
| 1964-09-29 | 0001-01-01 | https://www.nytimes.com/1964/09/29/emerson-to-defend-cup.html | Emerson to Defend Cup | False | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/mcgrath-a-novice-trying-to-unseat-glenn-in-the-2d.html | McGrath, a Novice, Trying to Unseat Glenn in the 2d | False | By CLARENCE DEAN; Special to The New York Times | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 0001-01-01 | https://www.nytimes.com/1964/09/29/johnson-will-led-democratic-rally-at-garden-oct-31.html | Johnson Will Led Democratic Rally At Garden Oct. 31 | False | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/westbury-ends-25th-year-with-betting-and-attendance.html | Westbury Ends 25th Year With Betting and Attendance Records | False | By LOUIS EFFRAT; Special to The New York Times | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 0001-01-01 | https://www.nytimes.com/1964/09/29/edward-easton-a-newsman-here.html | EDWARD EASTON, A NEWSMAN HERE | False | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 0001-01-01 | https://www.nytimes.com/1964/09/29/july-house-sales-are-8-under-63.html | JULY HOUSE SALES ARE 8% UNDER '63 | False | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 0001-01-01 | https://www.nytimes.com/1964/09/29/big-issue-is-sold-by-pacific-power.html | BIG ISSUE IS SOLD BY PACIFIC POWER | False | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 0001-01-01 | https://www.nytimes.com/1964/09/29/theodore-cuylar-speers-dies.html | Theodore Cuylar Speers Dies | False | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 0001-01-01 | https://www.nytimes.com/1964/09/29/apartment-deal-closed-in-bronx.html | APARTMENT DEAL CLOSED IN BRONX | False | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/team-finish-in-both-leagues-first-in-the-majors-first-in-the-majors-since-1908.html | 1â€¦Â¸Â*Team Finish in Both Leagues First in the Majors Since 1908 | False | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/margaret-in-aarhus.html | Margaret in Aarhus | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/lanvin-picks-chairman-of-its-executive-group.html | Lanvin Picks Chairman Of Its Executive Group | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/new-director-chosen-by-federal-insurance.html | New Director Chosen By Federal Insurance | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/letters-to-the-times-pupil-busing-opposed-imbalance-in-some-schools.html | Letters to The Times; Pupil Busing Opposed; Imbalance in Some Schools, It Is Argued, Is Not Segregation | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/barbara-sullivan-fiancee.html | Barbara Sullivan Fiancee | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/baker-inquiry-to-reopen-on-60-kickback-charge.html | Baker Inquiry to Reopen On '60 Kickback Charge | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/appeals-court-gets-suit-over-electors.html | APPEALS COURT GETS SUIT OVER ELECTORS | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/clifton-t-barkalow.html | CLIFTON T. BARKALOW | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/suffolk-jury-ends-inquiry-on-lumber.html | SUFFOLK JURY ENDS INQUIRY ON LUMBER | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/major-play-in-britain.html | Major Play in Britain | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/khrushchev-given-copy-of-the-report.html | KHRUSHCHEV GIVEN COPY OF THE REPORT | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/high-court-gets-us-rights-brief-the-power-of-congress-over-commerce.html | HIGH COURT GETS U.S. RIGHTS BRIEF; The Power of Congress Over Commerce Is Cited | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/miller-scores-rival-on-oil-tax-cites-in-southwest-record-of.html | MILLER SCORES RIVAL ON OIL TAX; Cites, in Southwest, Record of Humphrey on Deduction | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/republican-accuses-powell-of-politics-on-haryoact.html | Republican Accuses Powell of Politics on HaryoaäÞÅ„Â°Act | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/on-the-riviera-potatochip-schnitzel.html | On the Riviera, PotatoäÞÅ„Â°Chip Schnitzel | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/congo-to-send-delegates-to-nonaligned-conference.html | Congo to Send Delegates to Nonaligned Conference | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/nbc-accepts-trade-with-westinghouse.html | N.B.C. ACCEPTS TRADE WITH WESTINGHOUSE | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/laotian-regime-sees-vindication-breakdown-in-paris-talks-said-to.html | LAOTIAN REGIME SEES VINDICATION; Breakdown in Paris Talks Said to Bolster Its Views | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/mrs-edelman-has-son.html | Mrs. Edelman Has Son | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/goldwater-charges-johnson-campaigns-on-taxpayer-funds.html | Goldwater Charges Johnson Campaigns On Taxpayer Funds | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/music-notes.html | MUSIC NOTES | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/argentine-boxer-29-dies.html | Argentine Boxer, 29, Dies | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/plan-benefit-for-visiting-nurses.html | Plan Benefit for Visiting Nurses | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/bronxville-league-lists-two-benefits.html | Bronxville League Lists Two Benefits | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/pope-receives-johnson-aide.html | Pope Receives Johnson Aide | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/korvette-maps-purchase-of-hills-supermarkets-inc.html | Korvette Maps Purchase Of Hill's Supermarkets, Inc. | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/stevenson-sorry-about-assaults-but-he-disputes-version-of-attack-on.html | STEVENSON SORRY ABOUT ASSAULTS; But He Disputes Version of Attack on a Mauritanian Near Gracie Mansion; SENDS A REPLY TO U.N.; Says Frictions May Develop in Any CapitaläÞÅ„Â®His Aide Confers With Murphy | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/colombians-surprised.html | Colombians Surprised | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/income-rise-is-reported-by-northern-illinois-gas.html | Income Rise Is Reported By Northern Illinois Gas | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/conductor-fatally-stricken-after-train-is-wrecked.html | Conductor Fatally Stricken After Train Is Wrecked | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/warwick-undergoes-surgery.html | Warwick Undergoes Surgery | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/universal-oil-names-poons.html | Universal Oil Names Poons | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/voters-discontent-with-erhard-seen.html | VOTERS' DISCONTENT WITH ERHARD SEEN | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/thant-aide-ready-to-leave.html | Thant Aide Ready to Leave | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/pooling-of-news-asked-in-covering-major-events.html | Pooling of News Asked in Covering Major Events | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/castro-admits-lag-in-rent-collection.html | CASTRO ADMITS LAG IN RENT COLLECTION | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/protecting-the-president.html | Protecting the President | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/observer-an-object-lesson-in-the-progress-of-democracy.html | Observer; An Object Lesson in the Progress of Democracy | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/swiss-see-confusion.html | Swiss See Confusion | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/sheldrake-whalers-race-taken-by-engles-yawl.html | Sheldrake Whalers' Race Taken by Engle's Yawl | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/partos-puts-an-accent-on-breeches-and-narrow-coats-new-designs-in.html | Partos Puts an Accent on Breeches and Narrow Coats; New Designs In Fur Show Elegant Note | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/allied-stores-appoints-new-chief-at-b-gertz.html | Allied Stores Appoints New Chief at B. Gertz | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/oklahomans-to-vote-today-in-courtordered-primary.html | Oklahomans to Vote Today In CourtäÞÅ„Â°Ordered Primary | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/screens-made-to-act-as-filter-in-city-window.html | Screens Made To Act as Filter In City Window | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/venezuelans-recover-9-bodies.html | Venezuelans Recover 9 Bodies | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/murphy-backs-fbi-on-rioting-report.html | MURPHY BACKS F.B.I. ON RIOTING REPORT | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/dutch-back-us-on-costs-of-peacekeeping-by-un.html | Dutch Back U.S. on Costs Of PeaceäÞÅ„Â°Keeping by U.N. | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/printing-shop-denies-role-in-antikennedy-handbills.html | Printing Shop Denies Role In AntiäÞÅ„Â°Kennedy Handbills | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/2-stravinsky-works-to-have-premieres.html | 2 STRAVINSKY WORKS TO HAVE PREMIERES | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/cooper-stripped-of-ring-title.html | Cooper Stripped of Ring Title | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/young-british-designers-seize-fashion-limelight.html | Young British Designers Seize Fashion Limelight | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/bold-plan-for-building-unveiled-edifice-of-12-stories-for-ford.html | Bold Plan for Building Unveiled; Edifice of 12 Stories for Ford Foundation Overlooks Garden | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/news-analysis-lost-options-in-vietnam-shakiness-of-government-gives.html | News Analysis; Lost Options in Vietnam; Shakiness of Government Gives U.S. Few Ways to Register Progress in War | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/three-killed-by-explosion-in-a-west-virginia-mine.html | Three Killed by Explosion In a West Virginia Mine | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/chinese-leader-sees-tshombes-defeat.html | CHINESE LEADER SEES TSHOMBE'S DEFEAT | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/libel-trial-date-set.html | Libel Trial Date Set | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/michaelian-gives-proposals.html | Michaelian Gives Proposals | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/democrats-assay-value-of-mrs-humphreys-tour-believe-wife-of-a.html | Democrats Assay Value of Mrs. Humphrey's Tour; Believe Wife of a Candidate Can Bring Out the Vote | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/production-of-steel-declines-for-week.html | Production of Steel Declines for Week | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/mikhail-a-svetlov-early-soviet-poet.html | MIKHAIL A. SVETLOV, EARLY SOVIET POET | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/registration-is-open-for-parent-groups.html | Registration Is Open For Parent Groups | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/in-the-nation-the-unsolved-mysteries-of-motive.html | In The Nation; The Unsolved Mysteries of Motive | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/food-news-a-peep-at-haitis-cuisine.html | Food News: A Peep at Haiti's Cuisine | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/new-yorks-openspace-program.html | New York's Openâ€‹ââ€‹Space Program | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/goldwaters-michigan-backers-buoyed-despite-romney-rebuff.html | Goldwater's Michigan Backers Buoyed Despite Romney Rebuff | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/gains-are-shown-by-film-festival-more-viewers-pay-more-but-theres.html | GAINS ARE SHOWN BY FILM FESTIVAL; More Viewers Pay More, but There's Still a Deficit | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/selassie-honored-in-rumania.html | Selassie Honored in Rumania | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/nuts-take-long-trip.html | Nuts Take Long Trip | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/guatemalans-complain.html | Guatemalans Complain | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/library-publishing-prints-on-the-dance.html | LIBRARY PUBLISHING PRINTS ON THE DANCE | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/the-new-haven-in-crisis.html | The New Haven in Crisis | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/us-arms-due-in-nepal.html | U.S. Arms Due in Nepal | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/text-of-cushings-address.html | Text of Cushing's Address | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/francis-a-schilling.html | FRANCIS A. SCHILLING | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/harriman-sees-gain-in-aid-to-asia.html | Harriman Sees Gain in Aid to Asia | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/carr-to-fight-don-smith.html | Carr to Fight Don Smith | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/london-talks-started.html | London Talks Started | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/finn-disclosed-as-double-agent-at-spy-trial-here-aided-us-while-in.html | Finn Disclosed as Double Agent at Spy Trial Here; Aided U.S. While in a Soviet Ring â€‹â€‹â€‹â€‹ Will Be Witness Against Sokolovs | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/new-filipino-envoy-at-un.html | New Filipino Envoy at U.N. | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/44-fly-on-survey-of-byzantine-art-turkey-greece-and-italy-on-route.html | 44 FLY ON SURVEY OF BYZANTINE ART; Turkey, Greece and Italy on Route of 3â€‹â€‹â€‹ Week Tour | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/volpones-team-triumphs-on-64-palmeri-foursome-is-next-on-65-in.html | VOLPONES TEAM TRIUMPHS ON 64; Palmeri Foursome Is Next on 65 in Proâ€‹â€‹â€‹ Amateur | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/miss-rosenberg-engaged-to-wed-thomas-m-ross-rosenberg-engaged-to-wed-thomas-m-ross-graduates-of-fashion.html | Miss Rosenberg Engaged to Wed Thomas M. Ross; Graduates of Fashion Institute and Virginia Set Fall Nuptials | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/mississippi-jury-opens-inquiry-without-fbi-data-on-slayings.html | Mississippi Jury Opens Inquiry Without F.B.I. Data on Slayings | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/president-wary-of-gis-fighting-chinas-millions-bars-taking-vietnam.html | PRESIDENT WARY OF G.I.'S FIGHTING CHINA'S MILLIONS; Bars Taking Vietnam War to North â€‹â€‹â€‹ at This Stageâ€‹â€‹, â€‹â€‹ U.S. Aide Warns Reds | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/workers-in-south-bolting-johnson-large-numbers-switching-to-protest.html | WORKERS IN SOUTH BOLTING JOHNSON; Large Numbers Switching to Protest Rights Bill | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/gm-strike-guts-1965-auto-output-ford-and-chrysler-plants-are-on.html | G.M. STRIKE GUTS 1965 AUTO OUTPUT; Ford and Chrysler Plants Are on Overtime Basis | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/viaduct-driver-dies-at-wheel.html | Viaduct Driver Dies at Wheel | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/low-bid-for-maine-dredging.html | Low Bid for Maine Dredging | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/bidault-says-hell-end-exie-and-oppose-de-gaulle.html | Bidault Says He'll End Exie and Oppose de Gaulle | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/ben-bella-scores-producers-of-oil-says-foreign-companies-in-algeria.html | BEN BELLA SCORES PRODUCERS OF OIL; Says Foreign Companies in Algeria Are Profiteering | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/brother-okeeffe-iona-trustee-60.html | BROTHER O'KEEFFE, IONA TRUSTEE, 60 | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/vietnam-subdues-tribal-rebellion-khanh-enters-camp-himself-for.html | VIETNAM SUBDUES TRIBAL REBELLION; Khanh Enters Camp Himself for Raising of Flag | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/death-in-vietnam-confirmed.html | Death in Vietnam Confirmed | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/subsidies-for-shipping.html | Subsidies for Shipping | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/bank-rate-for-india-raised-to-5-per-cent.html | Bank Rate for India Raised to 5 Per Cent | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/a-portrait-of-victory-exuberance-on-the-court-followed-by-decorum.html | A Portrait of Victory: Exuberance on the Court Followed by Decorum on the Sidelines; Australia Regains Davis Cup as Emerson Beats McKinley in 4 Sets; U. S. IS DEFEATED BY 3 MATCHES TO 2; Emerson, Superior With His Serve and Volley, Wins by 3âÂ,Â6, 6âÂ,Â2, 6âÂ,Â4, 6âÂ,Â4 | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/new-panel-plans-to-act-speedily-on-warren-data-hopes-to-start-work.html | NEW PANEL PLANS TO ACT SPEEDILY ON WARREN DATA; Hopes to Start Work TodayâÂ,Â®Will Study Proposals on the Secret Service; CONGRESS MOVE IS SEEN; Senators Weighing Measure to Make a Presidential Slaying a Federal Crime | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/price-to-build-mill-with-pulp-concern.html | PRICE TO BUILD MILL WITH PULP CONCERN | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/detective-beaten-in-farmers-strike.html | DETECTIVE BEATEN IN FARMERS' STRIKE | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/sec-registration-filed-by-far-west-financial.html | S.E.C. Registration Filed By Far West Financial | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/goldwater-is-twitted-over-horatio-barbs.html | Goldwater Is Twitted Over âÂ,Â'HoratioâÂ,Â' Barbs | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/union-oil-slates-31-split-in-stock-directors-vote-to-increase-its.html | UNION OIL SLATES 3âÂ,Â1 SPLIT IN STOCK; Directors Vote to Increase Its Quarterly Dividend to 75 Cents From 60âÂ,Â'Cent Rate | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/pravda-assails-peking.html | Pravda Assails Peking | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/letters-to-the-times-goldwater-on-crime-rise-lawyer-comments-on.html | Letters to the Times; Goldwater on Crime Rise; Lawyer Comments on Legal Issues in Attack on Federal Rulings | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/sugar-ray-outpoints-champion-of-france.html | Sugar Ray Outpoints Champion of France | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/macapagal-states-he-will-run-again.html | MACAPAGAL STATES HE WILL RUN AGAIN | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/new-plane-gets-thorough-study-supersonic-transport-to-be-analyzed.html | NEW PLANE GETS THOROUGH STUDY; Supersonic Transport to Be Analyzed by Many Teams | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/senate-passes-bill-on-service-pensions.html | SENATE PASSES BILL ON SERVICE PENSIONS | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/niarchos-seeks-to-sell-his-huge-fleet-of-ships-asking-price-is.html | Niarchos Seeks to Sell His Huge Fleet of Ships; Asking Price Is Reported to Be $260 Million Cash; World's Biggest Shipowner Is Seldom in Limelight | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/magazine-loses-ads-over-stand-on-race.html | MAGAZINE LOSES ADS OVER STAND ON RACE | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/psychiatric-aid-for-policemen-is-a-success-in-pilot-program.html | Psychiatric Aid for Policemen Is a Success in Pilot Program | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/coffee-bill-delay-puzzles-latins-but-trade-is-aware-of-need-to.html | Coffee Bill Delay Puzzles Latins; But Trade Is Aware of Need to Please U.S. Housewife | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/liquor-curb-ends-nov-1.html | Liquor Curb Ends Nov. 1 | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/british-court-hears-charges-against-10-soccer-players.html | British Court Hears Charges Against 10 Soccer Players | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/cards-top-phils-to-take-second-and-trail-reds-by-game-st-louis-wins.html | Cards Top Phils to Take Second and Trail Reds by Game; ST. LOUIS WINS, 5âÂ,Â1, FOR 6TH STRAIGHT; Phillies 11/2 Games Off Pace After Losing 8th in RowâÂ,Â®Gibson Takes No. 18 | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/london-stocks-rise-on-report-of-gains-by-tories-demand-is-brisk-in.html | London Stocks Rise on Report of Gains by Tories; DEMAND IS BRISK IN STEEL ISSUES; Boards on Continent Show WeaknessâÂ,Â®Heavy Losses Reported in Tokyo | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/us-open-trials-add-exemptions-ruling-will-affect-local-and.html | U.S. OPEN TRIALS ADD EXEMPTIONS; Ruling Will Affect Local and Sectional Qualifying | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/stock-prices-plod-to-a-modest-gain-averages-show-slim-rise-as.html | STOCK PRICES PLOD TO A MODEST GAIN; Averages Show Slim Rise as Advances Narrowly Overshadow Losses; LOW PRICES IN VOGUE; Most Auto and Steel Stocks Are Stalled as Trading Limps at Lazy Pace | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/jakarta-lists-estate-seizures.html | Jakarta Lists Estate Seizures | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/dividend-declared-at-united-fruit-co-new-chief-elected.html | Dividend Declared At United Fruit Co.; New Chief Elected | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/strike-halts-construction.html | Strike Halts Construction | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/books-and-authors.html | Books and Authors | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/no-resistance-reported.html | No Resistance Reported | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/index-of-commodity-prices-edges-up-02-to-1010-level.html | Index of Commodity Prices Edges Up 0.2 to 101.0 Level | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/coach-of-peru-five-dismissed.html | Coach of Peru Five Dismissed | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/senate-votes-tax-relief-on-expropriated-property.html | Senate Votes Tax Relief On Expropriated Property | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/blood-donations-today.html | Blood Donations Today | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/pope-in-plea-to-saigon-about-fratricidal-violence.html | Pope in Plea to Saigon About âÂ,Â'Fratricidal ViolenceâÂ,Â' | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/stratford-shows-deficit-of-37000-connecticut-troupe-seeks-new-ford.html | STRATFORD SHOWS DEFICIT OF $37,000; Connecticut Troupe Seeks New Ford Fund Grant | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date Effective | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/british-party-tactics-add-up-to-a-quiet-contest-tories-avoid.html | British Party Tactics Add Up to a Quiet Contest; Tories Avoid Creating Issues â€¦Â® Laborites Are Wary of Premature Activity | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/dodgers-triumph-over-cubs-2-to-1-tracewskis-pinch-single-in-8th-is.html | DODGERS TRIUMPH OVER CUBS, 2 TO 1; Tracewski's Pinch Single in 8th Is Deciding Blow | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/wood-field-and-stream-bagging-deer-while-hunting-on-the-ute-indian.html | Wood, Field and Stream; Bagging Deer While Hunting on the Ute Indian Reservation Is a Sure Thing | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/letters-to-the-times-us-air-aid-in-congo.html | Letters to The Times; U.S. Air Aid in Congo | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/more-encephalitis-reported.html | More Encephalitis Reported | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/cinerama-slumps-as-volume-slides-on-american-list.html | Cinerama Slumps As Volume Slides On American List | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/victory-is-beported.html | Victory Is Beported | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/petty-drives-plymouths-to-grand-national-title.html | Petty Drives Plymouths To Grand National Title | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/music-martinons-night-conductor-triumphs-in-bartok-suite.html | Music: Martinon's Night; Conductor Triumphs in Bartok Suite | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/front-page-3-no-title.html | Front Page 3 — No Title | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/a-postal-mystery-threatens-concert.html | A POSTAL MYSTERY THREATENS CONCERT | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/spearinmccauley.html | Spearinâ€¦Â®McCauley | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/junior-league-will-introduce-62-debutantes-ball-is-scheduled-for.html | Junior League Will Introduce; 62 Debutantes; Ball Is Scheduled for Nov. 25 at Plazaâ€¦Â®List Made Public | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/woman-picked-for-ftc.html | Woman Picked for F.T.C. | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/two-leaving-house-honored.html | Two Leaving House Honored | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/top-interest-rate-since-march-marks-treasury-bill-auction.html | Top Interest Rate Since March Marks Treasury Bill Auction | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/teams-criticized-for-taking-5yard-penalty-to-get-new-platoon-in.html | Teams Criticized for Taking 5â€¦Â®Yard Penalty to Get New Platoon in Game; BUSHNELL URGES CHANGE IN RULES; 25â€¦Â®"Second Delay Is Called Puzzlingâ€¦Â®Donelli Fears Loss of 3 Key Players | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/atom-submarine-on-patrol.html | Atom Submarine on Patrol | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/about-pro-football-huff-whos-been-on-both-sides-credits-tittle-as.html | About Pro Football; Huff, Who's Been on Both Sides, Credits Tittle as the Difference | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/plan-for-replacing-an-ailing-president-is-voted-by-senate.html | Plan for Replacing An Ailing President Is Voted by Senate | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/democrats-form-a-keating-group-120-liberals-say-kennedy-is-using.html | DEMOCRATS FORM A KEATING GROUP; 120 Liberals Say Kennedy Is â€¦Â'Usingâ€¦Â,Â' State to Further White House Ambitions | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/john-j-lyden.html | JOHN J. LYDEN | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/oregon-newspaper-to-close-tomorrow.html | OREGON NEWSPAPER TO CLOSE TOMORROW | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/de-gaulle-halfway-through-latin-tour-arrives-in-bolivia.html | De Gaulle, Halfway Through Latin Tour, Arrives in Bolivia | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/continuing-help-for-india.html | Continuing Help for India | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/law-on-waivers-termed-invalid-epoliceman-refuses-again-to-testify.html | LAW ON WAIVERS TERMED INVALID; Exâ€¦Â,Â'Policeman Refuses Again to Testify on Gambling | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/lyons-boucher-first-in-golf.html | Lyons, Boucher First in Golf | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/letters-to-the-times-con-ed-soot-over-un.html | Letters to The Times; Con Ed Soot Over U.N. | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/avon-productsinc-to-increase-stock.html | AVON PRODUCTS,INC., TO INCREASE STOCK | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/man-in-the-news-amiable-cardinal-richard-james-cushing.html | Man in the News; Amiable Cardinal; Richard James Cushing | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/populaces-voice-in-school-scored-clark-says-educators-must-set.html | POPULACE'S VOICE IN SCHOOL SCORED; Clark Says Educators Must Set Integration Policy | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/menotti-ballet-tomorrow.html | Menotti Ballet Tomorrow | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/moscow-renews-appeal-for-unity-party-figure-says-discords-are-not.html | MOSCOW RENEWS APPEAL FOR UNITY; Party Figure Says Discords Are Not Communist | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/housekeeper-72-slain-in-mansion-burglar-beats-2d-woman-in-home-in.html | HOUSEKEEPER, 72, SLAIN IN MANSION; Burglar Beats 2d Woman in Home in Brooklyn | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/miss-kellems-bows-to-plea-by-party.html | MISS KELLEMS BOWS TO PLEA BY PARTY | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/moderates-vex-gop-in-oregon-goldwater-men-say-liberal-wing-is.html | MODERATES VEX G.O.P. IN OREGON; Goldwater Men Say Liberal Wing Is. â€¦Â,Â'Biggest Problemâ€¦Â,Â' | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/braves-call-board-meeting-to-discuss-future-plans.html | Braves Call Board Meeting To Discuss Future Plans | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/first-lady-opens-her-tour-on-oct-6-president-to-see-wife-off-from.html | FIRST LADY OPENS HER TOUR ON OCT. 6; President to See Wife Off From Alexandria Depot | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/mrs-crane-is-married-to-r-s-messersmith.html | Mrs. Crane Is Married To R. S. Messersmith | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/cheever-to-visit-soviet.html | Cheever to Visit Soviet | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/president-goes-to-hospital-to-visit-senator-kennedy.html | President Goes to Hospital To Visit Senator Kennedy | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-29 | 1964-09-29 | | C. WILSON RANDLE, 53, A BUSINESS ADVISER | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/farmhands-strike-in-italy.html | Farmhands Strike in Italy | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/british-folk-singers-denied-visas-for-us.html | BRITISH FOLK SINGERS DENIED VISAS FOR U.S. | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/car-pacts-divide-economic-group-many-feel-wage-accords-will-serve-as.html | CAR PACTS DIVIDE ECONOMIC GROUP; Many Feel Wage Accords Will Serve as Pattern | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/findings-widely-publicizedleft-tends-to-doubt-them-right-to-accept.html | Findings Widely Publicizedâ€‹Â‹â€‹Left Tends to Doubt Them, Right to Accept Them | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/bulldozers-fight-blazes-on-coast-fires-are-nearly-contained.html | BULLDOZERS FIGHT BLAZES ON COAST; Fires Are Nearly Containedâ€‹Â‹â€‹300m Residents Move Back | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/syncom-relaying-saigon-messages-pentagon-experiments-with.html | SYNCOM RELAYING SAIGON MESSAGES; Pentagon Experiments With Communications Satellite | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/sabotage-trials-expected-in-south-africa-this-week.html | Sabotage Trials Expected In South Africa This Week | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/rapedeath-suspect-sent-to-bellevue.html | RAPEâ€‹Â‹â€‹'DEATH SUSPECT SENT TO BELLEVUE | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/increase-is-noted-in-foreclosures-home-loan-bank-says-rise-on.html | INCREASE IS NOTED IN FORECLOSURES; Home Loan Bank Says Rise on Insured Paper Marked the Second Quarter MORTGAGE RISE IN VIEW; Bget Urges an Inquiry Into Federal Guarantee Role, on Private Lending | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/con-ed-plans-issue-of-mortgage-bonds.html | CON ED PLANS ISSUE OF MORTGAGE BONDS | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/owner-of-the-tailored-woman-looks-back-on-stores-45-years-city-and.html | Owner of The Tailored Woman Looks Back on Store's 45 Years City and 5th Ave. Merchants Present a Citation and Plaque to Denton | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/airline-told-to-refund-subsidy.html | Airline Told to Refund Subsidy | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/falstaff-plans-a-21-stock-split-brewer-hopes-to-increase-its.html | FALSTAFF PLANS A 2â€‹Â‹â€‹*1 STOCK SPLIT; Brewer Hopes to Increase its Dividend Rate to $1.52. | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/negroes-barred-again-by-maddox-cafe-in-atlanta.html | Negroes Barred Again by Maddox Cafe in Atlanta | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/letters-to-the-times-new-york-fine-for-tourists.html | Letters To The Times; New York Fine for Tourists | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/jury-trial-of-250-called-in-executives-murder-trial.html | Jury Trial of 250 Called In Executive's Murder Trial | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/westbury-branch-opens.html | Westbury Branch Opens | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/marine-insurers-name-chief.html | Marine Insurers Name Chief | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/rainfall-cuts-peril-of-fires-in-jersey-drought-continues.html | Rainfall Cuts Peril Of Fires in Jersey; Drought Continues | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/three-tv-networks-on-the-mark-for-bidding-on-race-to-pennant.html | Three TV Networks on the Mark For Bidding on Race to Pennant | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/state-adds-145-adjusters-to-aid-on-property-claims.html | State Adds 145 Adjusters To Aid on Property Claims | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/bonds-prices-for-treasurys-turn-strong-in-light-trading-reserves.html | Bonds: Prices for Treasurys Turn Strong in Light Trading; RESERVES BUYING EXPECTED TO RISE; Taxâ€‹Â‹â€‹'Exempt and Corporate Issues Also Are Firm in a Slow Session | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/vice-president-named-by-abraham-straus.html | Vice President Named By Abraham & Straus | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/hifi-music-awards-given.html | Hiâ€‹Â‹â€‹'Fi Music Awards Given | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/2000-stone-korean-police.html | 2,000 Stone Korean Police | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/ribner-takes-westchester-golf-tourney-with-card-of-139-mrs-bower.html | Ribner Takes Westchester Golf Tourney With Card of 139; MRS. BOWER FIRST IN WOMEN'S EVENT; Triumphs on 74 at Harrison â€‹Â‹â€‹Zuccaire is Stroke Back at 140 in Men's Group | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/trainmen-pressed-to-merge-or-fight.html | TRAINMEN PRESSED TO MERGE OR FIGHT | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/warren-report-denounced-by-leftist-as-a-coverup.html | Warren Report Denounced By Leftist as a â€‹Â‹â€‹'Coverâ€‹Â‹â€‹'Upâ€‹Â‹â€‹'.. | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/books-of-the-times-john-k-hutchens-recollections-of-youth-in.html | Books of The Times; John K. Hutchens's Recollections of Youth in Montana | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/mine-is-being-closed.html | Mine Is Being Closed | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/sergei-borisov-58-soviet-trade-aide.html | SERGEI BORISOV, 58, SOVIET TRADE AIDE | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/jam-campaign-spreading-here.html | Jam Campaign Spreading Here | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/six-dental-schools-aided.html | Six Dental Schools Aided | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/ensemble-heard-in-improvisations-morrow-friedman-works-played-at.html | ENSEMBLE HEARD IN IMPROVISATIONS; Morrow â€‹Â‹â€‹ Friedman Works Played at Town Hall | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/northrop-corp-registers-income-decline-for-year.html | Northrop Corp. Registers Income Decline for Year | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/dr-judith-r-shapiro-engaged-to-d-l-reich.html | Dr. Judith R. Shapiro Engaged to D. L. Reich | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/iceage-park-backed-at-senate-hearing.html | ICEâ€‹Â‹â€‹'AGE PARK BACKED AT SENATE HEARING | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/sure-loser-tells-why-hes-running-for-office-surrogate-judd-says.html | Sure Loser Tells Why He's Running for Office; Surrogate Judd Says Post Must Not Go by Default | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/lastditch-talks-seek-a-dock-pact-walkout-set-for-thursday-would.html | LASTâ€‹Â‹â€‹'DITCH TALKS SEEK A DOCK PACT; Walkout Set for Thursday Would Cripple 2 Coasts | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/texas-rated-no-1-in-football-poll-southern-california-second-with.html | TEXAS RATED NO. 1 IN FOOTBALL POLL; Southern California Second, With Mississippi Unranked | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/american-export-fills-post.html | American Export Fills Post | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/lucia-to-open-mets-season.html | â€¦Â¨Â'Luciaâ€¦Â¨Â' to Open Met's Season | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/turnover-is-heavy-commodities-copper-futures-prices-reach-new.html | Turnover Is Heavy; Commodities: Copper Futures Prices Reach New Contract Highs in Heavy Dealings; MAINE POTATOES SHOW SHARP GAIN; Report of Freezing Weather in Midwest Is a Factorâ€¦Â‰ May Delivery Soars | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/reginald-s-h-venable-74-was-fay-bainters-husband.html | Reginald S. H. Venable, 74, Was Fay Bainter's Husband | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/5-floors-leased-at-277-park-ave-arthur-young-co-to-move-from.html | 5 FLOORS LEASED AT 277 PARK AVE.; Arthur Young & Co. to Move From Downtown Quarters | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/crowds-greet-johnson-in-providence-and-see-aides-car-catch-fire.html | Crowds Greet Johnson in Providence and See Aides' Car Catch Fire; JOHNSON INVITES REPUBLICANS' AID; Hails Predâ€¦Â¨Â"Goldwater G.O.P. as Big Crowds Greet Him on New England Tour | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/girl-scouts-expect-2000-for-3day-meeting-here.html | Girl Scouts Expect 2,000 For 3â€¦Â¨Â'Day Meeting Here | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/salt-lake-city-drivers-strike.html | Salt Lake City Drivers Strike | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/cargo-under-study-in-conflict-inquiry.html | CARGO UNDER STUDY IN CONFLICT INQUIRY | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/rene-piperoux-73-inventor-and-a-color-photographer.html | Rene Piperoux, 73, Inventor And a Color Photographer | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/couple-in-sports-car-speed-past-czech-barrier-to-west.html | Couple in Sports Car Speed Past Czech Barrier to West | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/procacci-and-cahill-seek-ethnic-votes-in-first-district.html | Procacci and Cahill Seek Ethnic Votes in First District | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/assumes-his-post-plaza-of-un-says-crisis-must-be-played-by-ear.html | ASSUMES HIS POST; Plaza of U.N. Says Crisis Must Be â€¦Â¨Â'Played by Earâ€¦Â¨Â' | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/union-carbide-names-president-of-division.html | Union Carbide Names President of Division | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/us-warns-on-wider-war.html | U.S. Warns on Wider War | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/fumes-overcome-6-women.html | Fumes Overcome 6 Women | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/fair-acts-to-keep-light-in-window-pavilions-urged-to-continue-signs.html | FAIR ACTS TO KEEP LIGHT IN WINDOW; Pavilions Urged to Continue Signs During Off Season | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/osuna-is-victor-in-coast-tennis-ousts-sanderlin-61-61dell-pasarell.html | OSUNA IS VICTOR IN COAST TENNIS; Ousts Sanderlin, 6â€¦Â¨Â1, 6â€¦Â¨Â1â€¦Â¨Â1â€¦Â¨Â'Dell, Pasarell Win | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/roman-brother-victor-here-harbor-view-colt-scores-by-a-nose-boats.html | Roman Brother Victor Here; HARBOR VIEW COLT SCORES BY A NOSE; Boats Lt. Stevens at Wire in Discovery Handicapâ€¦Â¨Â'Twice as Gay Third | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/jewelry-designs-inspired-by-nature-countess-imagination-apparent.html | Jewelry Designs Inspired by Nature; Countess's Imagination Apparent in Items From Collection | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/events-today.html | Events Today | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/school-buses-here-slowed-for-2d-day-5000-pupils-late.html | School Buses Here Slowed for 2d Day; 5,000 Pupils Late | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/chilean-leftists-fighting-disunity-but-dissension-is-spreading-in.html | CHILEAN LEFTISTS FIGHTING DISUNITY; But Dissension Is Spreading in Wake of Defeat at Polls | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/keating-travels-wellknown-path-campaigns-in-his-familiar-handshaking.html | KEATING TRAVELS WELLâ€¦Â¨Â'WORN PATH; Campaigns in His Familiar Handshaking Manner | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/art-edward-hopper-american-realist-55-years-retrospective-opens-at.html | Art: Edward Hopper American Realist 55 Years; Retrospective Opens at the Whitney; Master of Steady Light Continues at Peak | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/indonesians-evict-400-peasants.html | Indonesians Evict 400 Peasants | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/argentine-strike-called-in-protest.html | ARGENTINE STRIKE CALLED IN PROTEST | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/safeway-reports-record-barnings-profit-for-giant-food-store-chain-up.html | SAFEWAY REPORTS RECORD BARNINGS; Profit for Giant Food Store Chain Up 11 % in Quarter | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/novotny-in-budapest.html | Novotny in Budapest | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/red-nations-voice-doubts.html | Red Nations Voice Doubts | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/teenage-smoking-is-on-the-increase.html | Teenâ€¦Â¨Â'Age Smoking Is on the Increase | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/cuba-acquires-french-ship.html | Cuba Acquires French Ship | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/manning-named-by-the-atlantic-estate-department-aide-to-be.html | MANNING NAMED BY THE ATLANTIC; Exâ€¦Â¨Â"State Department Aide to Be Executive Editor | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/turkey-is-seeking-funis-to-construct-big-dam-at-keban.html | Turkey Is Seeking Funis to Construct Big Dam at Keban | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/opponents-of-ayub-plan-protest-today.html | OPPONENTS OF AYUB PLAN PROTEST TODAY | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/home-fire-kills-executive.html | Home Fire Kills Executive | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/miss-marion-pratt.html | MISS MARION PRATT | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/kenneth-kassler-architect-dies-exinstructor-at-princeton-59-helped.html | Kenneth Kassler, Architect, Dies; Exâ€¦Â¨Â"Instructor at Princeton, 59; Helped to Choose Fulbright Scholars â€¦Â¨Â,Â'Â© Designed Two Buildings at Rutgers | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/critic-at-large-does-civilization-advance-or-disintegrate-frost-and.html | Critic at Large; Does Civilization Advance or Disintegrate? Frost and Weiner Offered Answers | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/local-issues-hold-up-settlement-in-strike-at-gm-reuther-says.html | Local Issues Hold Up Settlement in Strike at G.M., Reuther Says | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/pageant-is-given-to-benefit-core-ballad-of-winter-soldiers-of-400.html | PAGEANT IS GIVEN TO BENEFIT CORE; â€¦Â¨Â,Â'Ballad of Winter Soldiersâ€¦Â¨Â,Â' Has Distinguished Cast | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/sports-of-the-times-the-brighter-yankees.html | Sports of The Times; The Brighter Yankees | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/physician-denies-refusing-to-help-says-he-had-no-equipment-to-aid.html | PHYSICIAN DENIES REFUSING TO HELP; Says He Had No Equipment to Aid Shooting Victim, but Offered to Call Surgeon | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/new-hardware-items-demonstrated-at-the-coliseum.html | New Hardware Items Demonstrated at the Coliseum | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/deegan-traffic-delayed.html | Deegan Traffic Delayed | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/several-factors-involved.html | Several Factors Involved | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/sydney-t-shields.html | SYDNEY T. SHIELDS | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/second-siamese-twin-dies.html | Second Siamese Twin Dies | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/cushing-presses-for-strong-stand-absolving-jews-leads-international.html | CUSHING PRESSES FOR STRONG STAND ABSOLVING JEWS; Leads International Efffortat Vatican for a Forthright Draft on Crucifixon; SEVEN OTHERS JOIN PLEA; Council Supports Formation of Deacons' Order to Aid Where Priests Are Few | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/yonkersraceway-reopens-tonight-new-post-time-is-8-pm965-programs.html | YONKERSRACEWAY REOPENS TONIGHT; New Post Time Is 8 P.M.â€¡â€¦â€¡965 Programs Slated | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/surveillance-units-in-cuba-4-years-old.html | SURVEILLANCE UNITS IN CUBA 4 YEARS OLD | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/screen-an-abundance-of-gassman-talk-about-woman-opens-at-festival.html | Screen: An Abundance of Gassman: Talk About Women' Opens at Festival | True | By Bosley Crowther | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/politics-colors-italian-views.html | Politics Colors Italian Views | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/mexican-quintet-gains-in-tokyo.html | Mexican Quintet Gains in Tokyo | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/services-manager-is-named-by-times.html | SERVICES MANAGER IS NAMED BY TIMES | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/charles-givens-65-dies-newspaperman-and-novelist.html | Charles Givens, 65, Dies; Newspaperman and Novelist | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/genesco-seeking-sportswear-unit-bid-is-made-to-take-over-majestic.html | GENESCO SEEKING SPORTSWEAR UNIT; Bid Is Made to Take Over Majestic Specialties Co. | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/tunisia-devalues-currency-by-25-move-is-part-of-a-stringent.html | TUNISIA DEVALUES CURRENCY BY 25%; Move is Part of a Stringent Stabilization Program | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/text-of-the-warren-reports-appendix-on-the-history-of-presidential.html | Text of the Warren Report's Appendix on the History of Presidential Protection | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/chileans-hunt-terrorist.html | Chileans Hunt Terrorist | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/expresident-shishekly-of-syria-is-slain-by-a-gunman-in-brazil.html | Exâ€¡Â„Â President Shishekly of Syria Is Slain by a Gunman in Brazil; Mideast Leader Had Become a Rice Farmer â€¡Â„Â® Killing Is Believed Political | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/chavan-cites-163-clashes-in-month-on-kashmir-line.html | Chavan Cites 163 Clashes in Month on Kashmir Line | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/97-on-plane-saved-in-istanbul-crash.html | 97 ON PLANE SAVED IN ISTANBUL CRASH | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/goldwater-is-endorsed-by-cincinnati-enquirer.html | Goldwater Is Endorsed By Cincinnati Enquirer | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/packers-victors-over-lions-1410-starr-exceds-but-is-hurt59203.html | PACKERS VICTORS OVER LIONS, 14â€¡Â„Â´10; Starr Exceds, but Is Hurtâ€¡Â„Â¡59,203 Detroit Record | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/kennedy-disturbed-by-memory-of-tragedy-cancels-rally-here.html | Kennedy, Disturbed by Memory Of Tragedy, Cancels Rally Here | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/new-pledges-commuter-runs.html | New Pledges Commuter Runs | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/germans-divided-on-report.html | Germans Divided on Report | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/sidelights-food-for-profits-lures-amoco.html | Sidelights; Food for Profits Lures Amoco | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/bridge-appearances-are-deceptive-in-the-play-of-some-hands.html | Bridge: Appearances Are Deceptive In the Play of Some Hands | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/dominion-tar-to-add-mill.html | Dominion Tar to Add Mill | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/harpo-marx-the-silent-comedian-is-dead-at-70-blondwigged.html | Harpo Marx, the Silent Comedian, Is Dead at 70; Blondâ€¡Â„Â Wigged, Hornâ€¡Â„Â â€¡"Tooting Star Scored on Stage and in Films With Brothers | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/aec-delays-mississippi-test.html | A.E.C. Delays Mississippi Test | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/questions-for-connecticut.html | Questions for Connecticut | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/football-at-fordham-120-men-55-uniforms.html | Football at Fordham: 120 Men, 55 Uniforms | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/fire-kills-diners-club-editor-in-his-apartment-in-e-57-th-st-sam.html | Fire Kills Diner's Club Editor In His Apartment in E. 57 th St.; Sam Boal Wrote More Than 500 Articles in Journalistic Career That Began at 19 | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/parley-will-study-maritime-policies.html | PARLEY WILL STUDY MARITIME POLICIES | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/man-killed-by-hitrun-car.html | Man Killed by Hitâ€¡Â„Â®Run Car | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/quota-bill-misses-quota.html | Quota Bill Misses Quota | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/might-appoint-nixon.html | Might Appoint Nixon | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/macys-selects-contractor-for-queens-circular-store.html | Macy's Selects Contractor For Queens Circular Store | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/city-banks-shun-listing-of-stock-survey-shows-many-wont-follow.html | CITY BANKS SHUN LISTING OF STOCK; Survey Shows Many Won't Follow Chase's Lead | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/law-dean-is-named-at-nyu-bat-olympics-job-comes-first-dean-miguel.html | Law Dean Is Named at N.Y.U., Bat Olympics Job Comes First; Dean Miguel de Capriles; Professor to Supervise the Fencing Tourney in Tokyo That Begins Oct 13 | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/scranton-tours-jersey-for-gop-he-repeats-his-support-of.html | SCRANTON TOURS JERSEY FOR G.O.P.; He Repeats His Support of Goldwaterâ€™â€™â€™Miller Ticket | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/sale-of-merriam-deled-by-court-britannica-and-mcgrawhill-seek.html | SALE OF MERRIAM DELED BY COURT; Britannica and McGrawâ€™â€™Hill Seek Dictionary Publisher | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/soviet-suspicions.html | Soviet â€™â€™â€™Suspicionsâ€™â€™â€™ | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/thief-at-fair-gets-sevenfoot-marlin-lent-by-dennison.html | Thief at Fair Gets Sevenâ€™â€™â€™Foot Marlin Lent by Dennison | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/truth-squad-on-trail.html | â€™â€™â€™Truth Squadâ€™â€™â€™â€™ on Trail | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/dispute-over-frederikas-role-agitates-athens-premier-backs-queen.html | Dispute Over Frederika's Role Agitates Athens; Premier Backs Queen Mother's Protest Against Attacks; Rightâ€™â€™â€™Wing Leader Approves Granting Her an Annuity | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/governor-names-5-to-study-lirr-ronan-will-head-committee-to.html | GOVERNOR NAMES 5 TO STUDY L.I.R.R.; Ronan Will Head Committee to Determine Need for Aid in the Future | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/pipes-pot-in-fields.html | Pipes Pot in Fields | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/parties-canceled-by-some-in-darien-actions-follow-arrests-for.html | PARTIES CANCELED BY SOME IN DARIEN; Actions Follow Arrests for Serving Liquor to Youths Before Fatal Accident; STUDENTS ARE CRITICAL; Environment and the Police Assailed â€™â€™â€™@ Chief Sees a Need for Stronger Law | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/nigeria-votes-law-curbing-false-rumors-in-the-press.html | Nigeria Votes Law Curbing â€™â€™â€™Falseâ€™â€™â€™ Rumors in the Press | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/british-defector-to-direct-a-soviet-atom-project.html | British Defector to Direct A Soviet Atom Project | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/advertising-paper-koenig-splits-its-stock.html | Advertising: Paper, Koenig Splits Its Stock | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/stanley-l-brown-of-park-tilford-former-president-of-liquor.html | STANLEY L. BROWN OF PARK & TILFORD; Former President of Liquor Distributors Dies at 53 | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/2currency-option-set-forturin-issue.html | 2â€™â€™â€™CURRENCY OPTION SET FORTURIN ISSUE | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/a-epstein-sons-fills-three-posts.html | A. Epstein & Sons Fills Three Posts | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/loeb-rhoades-bid-to-buy-pure-oil-co-dropped-for-now.html | Loeb, Rhoades Bid To Buy- Pure Oil Co. Dropped for Now | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-29 | 1964-09-29 | https://www.nytimes.com/1964/09/29/archives/canadian-dollar-shows-a-gain-pound-holds-guilder-declines.html | Canadian Dollar Shows a Gain; Pound Holds, Guilder Declines | True | | 1992-06-08 | RE0000584084 | B00000139997 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/mets-and-parsons-lose-to-braves-76.html | METS AND PARSONS LOSE TO BRAVES, 7â€™â€™â€™6 | True | Special to The New York Times | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 0001-01-01 | https://www.nytimes.com/1964/09/30/archives/matty-alous-homer-in-11th-for-giants-beats-colts-54.html | Matty Alous Homer in 11th For Giants Beats Colts, 5â€™â€™â€™4 | False | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 0001-01-01 | https://www.nytimes.com/1964/09/30/archives/summary-of-the-day.html | Summary of the Day | False | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/cubs-set-back-dodgers-43-on-stewarts-double-in-8th.html | Cubs Set Back Dodgers, 4â€™â€™â€™3, On Stewart's Double in 8th | False | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 0001-01-01 | https://www.nytimes.com/1964/09/30/archives/tittle-is-ready-for-lions-sunday.html | TITTLE IS READY FOR LIONS SUNDAY | False | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 0001-01-01 | https://www.nytimes.com/1964/09/30/a-liquor-ban-in-parks-is-urged-to-halt-washington-sq-decline.html | A Liquor Ban in Parks Is Urged To Halt Washington Sq. Decline | False | By EMANUEL PERLMUTTER | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 0001-01-01 | https://www.nytimes.com/1964/09/30/archives/mongo-and-kelso-laurel-prospects.html | MONGO AND KELSO LAUREL PROSPECTS | False | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/mister-snow-man-wins-jersey-sprint.html | MISTER SNOW MAN WINS JERSEY SPRINT | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/only-manager-club-has-had-to-return-at-raise-of-pay.html | Only Manager Club Has Had to Return at Raise of Pay | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/bonn-rejects-disavowal-by-soviet-of-role-in-attack.html | Bonn Rejects Disavowal By Soviet of Role in Attack | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/pier-pact-rejected-strike-due-tonight.html | Pier Pact Rejected; Strike Due Tonight | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/ayub-foes-in-pakistan-stage-protest.html | Ayub Foes in Pakistan Stage Protest | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/stars-to-help-city-salute-fall-today.html | STARS TO HELP CITY SALUTE FALL TODAY | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/nicholslewis.html | Nicholsâ€™â€™â€™Lewis | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/baptist-lauds-view-in-council-on-jews.html | BAPTIST LAUDS VIEW IN COUNCIL ON JEWS | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/new-cairo-press-council-headed-by-communist.html | New Cairo Press Council Headed by Communist | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/advice-is-offered-on-reducing-soot-way-suggested-to-improve.html | ADVICE IS OFFERED ON REDUCING SOOT; Way Suggested to Improve Efficiency of Boilers | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/the-ritzcarlton-in-boston-is-sold-deal-made-for-noted-hotel-in-the.html | THE RITZâ€™â€™â€™CARLTON IN BOSTON IS SOLD; Deal Made for Noted Hotel in the Back Bay Area | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/johnson-visits-sac-with-natos-chief.html | Johnson Visits SAC With NATO's Chief | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/state-magistrates-elect.html | State Magistrates Elect | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/american-swims-channel-canadian-forced-to-quit.html | American Swims Channel; Canadian Forced to Quit | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/mazeroski-single-scores-2-in-ninth-hit-off-mccool-with-bases-filled.html | MAZEROSKI SINGLE SCORES 2 IN NINTH; Hit Off McCool With Bases Filled and 2 Out Snaps Reds' String at 9 | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/syria-protests-discussion.html | Syria Protests Discussion | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/washington-presidents-responsibility-to-the-presidency.html | Washington; President's Responsibility to the Presidency | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/british-pound-continues-steady-canadian-dollar-is-also-firm.html | British Pound Continues Steady; Canadian Dollar Is Also Firm | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/miss-esther-lodge-prospective-bride.html | Miss Esther Lodge Prospective Bride | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/stocks-mixed-on-london-market-in-thin-trading-picture-similar-on.html | Stocks Mixed on London Market in Thin Trading; PICTURE SIMILAR ON THE CONTINENT; Canadian Dealings Advance in Moderate SessionâSâ¬Â, Milan Shows Gains | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/some-snags-cited-by-turk.html | âSâ¬Â'Some SnagsâSâ¬Â' Cited by Turk | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/stocks-languish-in-mixed-trading-growing-tendency-is-seen-to.html | STOCKS LANGUISH IN MIXED TRADING; Growing Tendency Is Seen to âSâ¬Â'Accentuate NegativeâSâ¬Â, as Interest Shifts; LOW PRICES DOMINANT; Key Averages Are at Odds as Losses Barely Top Gains for Session | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/australia-sees-british-influx.html | Australia Sees British Influx | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/puerto-rico-olympic-five-wins.html | Puerto Rico Olympic Five Wins | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/humphrey-campaigning-in-georgia-twits-goldwater-on-rights-pamphlet.html | Humphrey, Campaigning in Georgia, Twits Goldwater on Rights Pamphlet | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/paisley-print-takes-sprint-for-fillies-at-bay-meadows.html | Paisley Print Takes Sprint For Fillies at Bay Meadows | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/bills-activate-tackle.html | Bills Activate Tackle | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/czechoslovakchinese-pact.html | CzechoslovakâSâ¬Â, Chinese Pact | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/elizabeth-bishop.html | Elizabeth Bishop | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/3-more-states-in-south-arabia.html | 3 More States in South Arabia | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/council-approves-married-deacons-of-mature-age-catholic-prelates.html | COUNCIL APPROVES MARRIED DEACONS OF âSâ¬Â, MATURE AGEâSâ¬Â,; Catholic Prelates Vote by 1,598 to 629 to Alter 900âSâ¬Â, YearâSâ¬Â'Old Rule; SEMINARIANS' VOW KEPT; Stronger Statement Denying Special Guilt of Jews in Crucifixion Is Sought | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/duplicate-names-confuse-trial-positive-indentification-for-woman.html | DUPLICATE NAMES CONFUSE TRIAL; Positive Indentification for Woman Defendant Lacking | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/syria-to-skip-64-olympics.html | Syria to Skip '64 Olympics | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/rain-responsible-for-small-crowd-turnout-lowest-at-yonkers-since.html | RAIN RESPONSIBLE FOR SMALL CROWD; Turnout Lowest at Yonkers Since March 20 âSâ¬Â, Lucky Layne Takes Feature | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/arrest-of-expremier-reflects-indias-difficulties-in-kashmir-plan.html | Arrest of ExâSâ¬Â, Premier Reflects India's Difficulties in Kashmir; Plan for Coup Attributed to Him Could Have Brought Early Unwanted Vote | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/letters-to-the-times-robert-kennedy-opposed-supporters-assessment.html | Letters to The Times; Robert Kennedy Opposed; Supporter's Assessment of Ability as Senator Challenged | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/fbi-officer-finds-hoodlums-moving-into-banking-business.html | F.B.I. Officer Finds Hoodlums Moving Into Banking Business | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/transcontinental-is-digging-huge-tank.html | Transcontinental Is Digging Huge Tank | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/ok-soo-han-of-korea-makes-piano-debut-here.html | Ok Soo Han of Korea Makes Piano Debut Here | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/leslie-fay-elects-unit-chief.html | Leslie Fay Elects Unit Chief | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/malaria-expedition-returns.html | Malaria Expedition Returns | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/h-c-breitenbrook.html | H. C. BREITENBROOK | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/tuck-missing.html | Tuck Missing | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/police-suspend-4-in-extortion-case-captain-and-3-sergeants-on-east.html | POLICE SUSPEND 4 IN EXTORTION CASE; Captain and 3 Sergeants on East Side Are Accused | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/capt-benjamin-m-chiswell.html | Capt. Benjamin M. Chiswell | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/man-in-the-news-troubled-bronx-boss-charles-anthony-buckley.html | Man in the News; Troubled Bronx Boss; Charles Anthony Buckley | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/desjeration-is-seen.html | âSâ¬Â, DesjerationâSâ¬Â,' Is Seen | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/sikorsky-is-feted-for-copter-role-made-old-theories-work-industry.html | SIKORSKY IS FETED FOR COPTER ROLE; Made Old Theories Work, Industry Leaders Say | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/jones-laughlin-plans-to-expand-indiana-mill.html | Jones & Laughlin Plans To Expand Indiana Mill | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/ford-wildcat-strike-ends.html | Ford Wildcat Strike Ends | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/lisbon-to-resist-un-african-role-renews-offer-of-cooperation-with.html | LISBON TO RESIST U.N. AFRICAN ROLE; Renews Offer of Cooperation With the New Nations | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/makarios-to-get-soviet-weapons-sale-of-antiaircraft-arms-is.html | MAKARIOS TO GET SOVIET WEAPONS; Sale of AntiâSâ¬Â, Aircraft Arms Is Reported in Moscow | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/a-a-ostrander-a-designer-dies-staged-fashion-shows-herealso.html | A. A. OSTRANDER, A DESIGNER, DIES; Staged Fashion Shows HereâSâ¬Â, Planned Theatrical Sets | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/son-to-mrs-jackson-3d.html | Son to Mrs. Jackson 3d | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/big-issue-placed-by-major-utility-pennsylvania-electric-bonds-total.html | BIG ISSUE PLACED BY MAJOR UTILITY; Pennsylvania Electric Bonds Total $20 Million | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/west-side-chiefs-warneb-by-jones-democrats-backing-starke-face.html | WEST SIDE CHIEFS WARNEB BY JONES; Democrats Backing Starke Face Ouster, He Declares | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/twu-backs-johnson-ticket.html | T.W.U. Backs Johnson Ticket | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/members-of-the-chamber-of-commerce-vote-on-merger-but-must-wait-to.html | Members of the Chamber of Commerce Vote on Merger but Must Wait to Hear Results; CHAMBER TAKES VOTE ON MERGER; Commerce Group Is Tense as Ballot Count Begins | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/consulting-concern-elects.html | Consulting Concern Elects | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/play-angd-logs-more-flying-time-louis-lurie-of-west-coast-bets.html | PLAY â€šÃ„Â'ANGEâ€šÃ„Â´ LOGS MORE FLYING TIME; Louis Lurie of West Coast Bets $100,000 This Season | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/2500-going-to-antarctica.html | 2,500 Going to Antarctica | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/sheila-cohalan-teacher-on-l-i-will-be-married-marymount-alumna-is.html | Sheila Cohalan, Teacher on L. I., Will Be Married; Marymount Alumna Is Fiancee of Donald A. Rettalista, Student | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/congress-scored-on-protection.html | Congress Scored on Protection | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/raymond-w-smith.html | Raymond W. Smith | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/us-finds-glass-imports-from-russia-not-inxurious.html | U.S. Finds Glass Imports From Russia Not Inxurious | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/us-saigon-aides-split-on-revolt-army-men-doubt-special-forces.html | U.S. SAIGON AIDES SPLIT ON REVOLT; Army Men Doubt Special Forces Influence Tribes to Fight Communists | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/nacio-herb-brown-dies-at-68-composer-of-many-hit-songs.html | Nacio Herb Brown Dies at 68; Composer of Many Hit Songs | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/portuguese-under-ux-pressure.html | Portuguese Under U.X. Pressure | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/democrats-plan-revue-for-votes-90minute-production-aided-by-theater.html | DEMOCRATS PLAN; REVUE FOR VOTES; 90â€šÃ„Â'Minute Production Aided by Theater Professionals | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/1965-wightman-cup-tennis-to-be-played-in-cleveland.html | 1965 Wightman Cup Tennis To Be Played in Cleveland | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/colombian-bishop-theft-victim.html | Colombian Bishop Theft Victim | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/minuteman-rocket-fails.html | Minuteman Rocket Fails | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/castro-says-cubans-face-a-lean-year-requiring-harder-work-and-some.html | Castro Says Cubans Face a Lean Year Requiring Harder Work and Some Austerity | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/department-denies-charge.html | Department Denies Charge | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/rotterdam-awaits-savannah.html | Rotterdam Awaits Savannah | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/atomic-potential-of-china-assayed-some-in-congress-feel-rusk.html | ATOMIC POTENTIAL OF CHINA ASSAYED; Some in Congress Feel Rusk Overestimates Capacity | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/indiana-dunes-park-is-voted-by-senate.html | INDIANA DUNES PARK IS VOTED BY SENATE | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/goldwater-asserts-rivals-are-soft-on-communism.html | Goldwater Asserts Rivals Are â€šÃ„Â'Soft on Communismâ€šÃ„Â´ | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/dr-spock-opposes-goldwater.html | Dr. Spock Opposes Goldwater | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/rain-is-too-late-to-revive-crops-fall-of-an-inch-a-pittance-weather.html | RAIN IS TOO LATE TO REVIVE CROPS; Fall of an Inch a Pittance, Weather Official Says | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/grand-union-sets-earnings-record-net-income-equal-to-40c-a-share-in.html | GRAND UNION SETS EARNINGS RECORD; Net Income Equal to 40c a Share in 2d Quarter | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/renewal-in-area-around-columbia-drafted-by-city-10block-year-program.html | RENEWAL IN AREA AROUND COLUMBIA DRAFTED BY CITY; 10â€šÃ„Â'Block Year Program Involving 32 Blocks Advanced for Planning Board Action | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/rhodesians-fail-in-minerals-talk-assert-new-state-of-zambia-will.html | RHODESIANS FAIL IN MINERALS TALK; Assert New State of Zambia Will End Company's Claim | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/x15-reaches-98000-feet.html | Xâ€šÃ„Â¡15 Reaches 98,000 Feet | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/aged-care-action-is-expected-today-mills-hints-alternative-to.html | AGED CARE ACTION IS EXPECTED TODAY; Mills Hints Alternative to Social Security Proposal | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/frictions-reported-in-yemeni-regime-over-cairosaudi-pact.html | Frictions Reported in Yemeni Regime Over Cairoâ€šÃ„Â´Saudi Pact | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/common-market-to-get-bonn-plan-on-steps-to-unity-program-said-to.html | COMMON MARKET TO GET BONN PLAN ON STEPS TO UNITY; Program Said to Envision a Political â€šÃ„Â'Institutionâ€šÃ„Â´ of Sovereign Members | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/nepal-finds-caches-of-smuggled-arms.html | NEPAL FINDS CACHES OF SMUGGLED ARMS | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/los-angeles-manager-is-absolved-of-blame-for-clubs-dismal.html | Los Angeles Manager Is Absolved of Blame for Club's Dismal Showingâ€šÃ„Â¶Deals for Hitters Planned | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/14-indicted-here-in-a-stock-fraud-german-banker-is-named250000-loss.html | 14 INDICTED HERE IN A STOCK FRAUD; German Banker is Namedâ€šÃ„Â¶$250,000 Loss Cited | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/de-gaulle-boards-cruiser-for-voyage-off-chiles-coast.html | De Gaulle Boards Cruiser for Voyage Off Chile's Coast | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/stidweh-tests-his-ankle-today-army-quarterback-to-join-drill-for.html | STICHWEH TESTS HIS ANKLE TODAY; Army Quarterback to Join Drill for Texas Game | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/aid-for-senecas-approved.html | Aid for Senecas Approved | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/ivy-league-roundup-ivy-teams-armed-for-aerials-in-league-games-on.html | Ivy League Roundâ€šÃ„Â¶â€šÃ„Â'Up; Ivy Teams Armed for Aerials In League Games on Saturday | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/democrat-offers-barrybarry-pill-ottinger-in-25th-seeking-to-unseat.html | DEMOCRAT OFFERS BARRYâ€‹Â‚Â"BARRY PILL; Ottinger, in 25th, Seeking to Unseat Robert Barry | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/north-jersey-asked-to-bail-out-the-erie.html | NORTH JERSEY ASKED TO BAIL OUT THE ERIE | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/medical-society-to-study-case-of-doctor-and-shooting-victim-wounded.html | Medical Society to Study Case Of Doctor and Shooting Victim; Wounded Postman Is Planning Protest Against Brooklyn Internist He Says Refused Treatment to Him | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/arthur-snyder-a-publisher-65-head-of-concern-doing-work-for.html | ARTHUR SNYDER, A PUBLISHER, 65; Head of Concern Doing Work for Insurance Field Dies | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/school-to-train-newship-hands-men-for-automated-craft-to-study.html | SCHOOL TO TRAIN NEWâ€‹Â"SHIP HANDS; Men for Automated Craft to Study Special Tasks | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/450-indian-fishermen-missing-after-a-storm.html | 450 Indian Fishermen Missing After a Storm | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/buses-are-junk-drivers-charge-not-fit-to-carry-children-say-men-at.html | BUSES ARE â€‹Â‚Â"JUNK,â€‹Â‚Â" DRIVERS CHARGE; Not Fit to Carry Children, Say Men at Garage | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/utility-system-raises-earnings-middle-south-reports-gain-of-133-in.html | UTILITY SYSTEM RAISES EARNINGS; Middle South Reports Gain of 13.3% in Its Profits | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/music-the-new-sound-philharmonic-tries-out-its-altered-home.html | Music: The New Sound; Philharmonic Tries Out Its Altered Home | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/alexander-s-miner-toy-manufacturer.html | ALEXANDER S. MINER, TOY MANUFACTURER | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/viola-medero-affianced.html | Viola Medero Affianced | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/brazilians-seize-2-in-killing-of-syrian.html | BRAZILIANS SEIZE 2 IN KILLING OF SYRIAN | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/miller-questions-riskfile-questions-riskfile-burning-suggests-action-is-ordered-to.html | MILLER QUESTIONS RISKâ€‹Â‚Â"FILE BURNING; Suggests Action Is Ordered to Hamper Goldwater | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/syndicate-buying-big-ticket-agency-sullivan-estate-disposing-of.html | SYNDICATE BUYING BIG TICKET AGENCY; Sullivan Estate Disposing of Tyson and Affiliate | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/park-to-preserve-old-homes-urged-historians-oppose-razing-of-18th.html | PARK TO PRESERVE OLD HOMES URGED; Historians Oppose Razing of 18thâ€‹Â‚Â"Century Buildings on Sites in Westchester; COUNTY SHRINE IS ASKED; Structures Would Be Moved to Serve as an Attraction Like Sturbridge Village | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/tshombe-to-attend-nonaligned-parley.html | TSHOMBE TO ATTEND NONALIGNED PARLEY | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/french-milk-strike-worsens.html | French Milk Strike Worsens | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/commodities-maine-potatoes-continue-strong-as-some-contracts-reach.html | Commodities: Maine Potatoes Continue Strong as Some Contracts Reach Highs; COPPER DECLINES ON PROFIT TAKING; Cash Tin Prices Return to Record Level After Drop of a Cent on Monday | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/tv-tasteless-satire-that-was-the-week-that-was-displays-neither-wit.html | TV: Tasteless Satire; â€‹Â‚Â"That Was the Week That Wasâ€‹Â‚Â" Displays Neither Wit Nor Humor in Return | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/front-page-3-no-title-sukarno-arrives-for-moscow-visit.html | Front Page 3 — No Title; SUKARNO ARRIVES FOR MOSCOW VISIT | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/goldw-ater-backer-scores-hate-drive.html | GOLDW ATER BACKER SCORES â€‹Â‚Â"HATEâ€‹Â‚Â" DRIVE | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/frederikas-action-on-annuity-stands.html | FREDERIKA'S ACTION ON ANNUITY STANDS | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/duke-power-relates-billiondollar-plan.html | Duke Power Relates Billionâ€‹Â‚Â"Dollar Plan | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/article-1-no-title.html | Article 1 — No Title | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/obrien-of-northeastern-heads-smallcollege-poll.html | O'Brien of Northeastern Heads Smallâ€‹Â‚Â"College Poll | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/hirohitos-2d-son-marries-in-tokyo-prince-yoshi-and-daughter-of.html | HIROHITO'S 2D SON MARRIES IN TOKYO; Prince Yoshi and Daughter of Exâ€‹Â‚Â"Count Wed at Palace | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/kentucky-man-is-indicted-for-a-threat-to-president.html | Kentucky Man Is Indicted for a Threat to President | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/reese-to-get-alumni-award.html | Reese to Get Alumni Award | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/sir-ge0rge-dy-s0n-81-british-composer.html | SIR GEORGE DYSON, 81, BRITISH COMPOSER | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/russell-stover-votes-a-dividend-stock-distribution-planned-by-candy.html | RUSSELL STOVER VOTES A DIVIDEND; Stock Distribution Planned By Candy Producer | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/braniff-orders-bac111s.html | Braniff Orders BACâ€‹Â‚Â"111's | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/venezia-scores-with-two-mounts-apprentice-moves-ahead-of-rotz-at.html | VENEZIA SCORES WITH TWO MOUNTS; Apprentice Moves Ahead of Rotz at Aqueduct | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/sharing-of-taxes-urged-by-keating-in-brooklyn-he-says-us-should.html | SHARING OF TAXES URGED; In Brooklyn, He Says U.S. Should Help the Cities | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/nassau-registration-set.html | Nassau Registration Set | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/as-top-twins-76-on-homer-in-15th-colavito-clouts-415tofor-for-no.html | A'S TOP TWINS, 7â€‹Â‚Â6, ON HOMER IN 15TH; Colavito Clouts 415thâ€‹Â‚Â"Footer for No. 34 of Season | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/article-16-no-title.html | Article 16 — No Title | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/outdoor-training-opens-at-village-2100-athletes-take-part-in-drills.html | OUTDOOR TRAINING OPENS AT VILLAGE; 2,100 Athletes Take Part in Drills â€‹Â‚Â; Miss Knight, Aussie Diver, Injured | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/conservatives-lose-gop-electors-bid.html | CONSRVATIVES LOSE G.O.P. ELECTORS BID | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/letters-to-the-times-mission-of-arab-students.html | Letters to The Times; Mission of Arab Students | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/booksauthors.html | Booksâ€‹Â‚Â"Authors | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/gm-talks-show-slight-progress-company-threatens-court-action.html | G.M. TALKS SHOW SLIGHT PROGRESS; Company Threatens Court Action Against Pickets | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/4th-district-largest-in-state-is-problem-to-both-parties.html | 4th District, Largest in State, Is Problem to Both Parties | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/farmers-weigh-foodchain-deal-bureau-to-study-purchase-of-retail.html | FARMERS WEIGH FOODâ€šÃ„Â¢CHAIN DEAL; Bureau to Study Purchase of Retail Store Outlets | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/ente-nazionale-idrocarburi-shows-sharp-profit-drop.html | Ente Nazionale Idrocarburi Shows Sharp Profit Drop | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/air-shot-is-likely-but-a-delay-of-5-to-10-years-in-weapons-system.html | AIR SHOT IS LIKELY; But a Delay of 5 to 10 Years in Weapons Systems Is Seen | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/yankees-and-tigers-rained-out-to-play-doubleheader-tonight.html | Yankees and Tigers Rained Out; To Play Doubleâ€šÃ„Â¢Header Tonight | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/the-silent-articulator-harpo-marx-used-variety-of-methods-to-lend.html | The Silent Articulator; Harpo Marx Used Variety of Methods To Express Himself Without Dialogue | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/case-criticizes-transport-law-says-1958-act-fails-to-give.html | CASE CRITICIZES TRANSPORT LAW; Says 1958 Act Fails to Give Consideration to Public | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/du-ponts-to-play-major-fund-role-familycontrolled-company-to-manage.html | DU PONTS TO PLAY MAJOR FUND ROLE; Familyâ€šÃ„Â¢Controlled Company to Manage Blue Ridge | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/tennessee-race-viewed-as-close-democrats-admit-goldwater-poses-a.html | TENNESSEE RACE VIEWED AS CLOSE; Democrats Admit Goldwater Poses a Strong Threat | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/2-minor-parties-go-on-model-next-time.html | 2 MINOR PARTIES GO ON MODEL NEXT TIME | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/asian-trade-elicits-plaints-and-plaudits.html | Asian Trade Elicits Plaints and Plaudits | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/the-spy-on-the-goldwater-train-girl-tossed-out-into-the-cold-for.html | The Spy on the Goldwater Train; Girl Tossed Out Into the Cold for Issuing Satirical Tracts | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/demobilization-planned.html | Demobilization Planned | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/bridge-slam-bids-sometimes-lack-precise-choice-of-trumps.html | Bridge: Slam Bids Sometimes, Lack; Precise Choice of Trumps | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/kennedys-mother-declines-to-read-the-warren-report.html | Kennedy's Mother Declines To Read the Warren Report | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/implement-talks-continue.html | Implement Talks Continue | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/sports-of-the-times-joe-don-chapter-ii.html | Sports of The Times; Joe Don, Chapter II | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/national-league-lists-plan-on-3way-playoff.html | National League Lists Plan on 3â€šÃ„Â¢Way Playoff | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/marx-is-mourned-in-film-capital-bob-hope-and-goldwyn-pay-tribute.html | MARX IS MOURNED IN FILM CAPITAL; Bob Hope and Goldwyn Pay Tributeâ€šÃ„Â¢Private Rites | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/excellar-team-is-transformed-coach-utilizing-old-giants-defense.html | EXâ€šÃ„Â¢CELLAR TEAM IS TRANSFORMED Coach Utilizing Old Giants' Defense, Plus Speed and Rookie Quarterback | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/peking-tie-for-central-africa.html | Peking Tie for Central Africa | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/martinon-offers-daring-program-chicago-symphony-couples-schoenberg.html | MARTINON OFFERS DARING PROGRAM; Chicago Symphony Couples Schoenberg and Stravinsky | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/wood-field-and-stream-hunter-knows-he-cant-win-them-all-but-he.html | Wood, Field and Stream; Hunter Knows He Can't Win Them All, But He Doesn't Have to Lose It | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/panel-takes-up-warren-report-plans-on-presidential-safety-are.html | PANEL TAKES UP WARREN REPORT; Plans on Presidential Safety Are Studied by Committee Appointed by Johnson | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/house-unit-bars-sugar-bill-vote-but-move-grows-in-senate-to-extend.html | HOUSE UNIT BARS SUGAR BILL VOTE; But Move Grows in Senate to Extend Foreign Quotas | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/fashion-show-to-help-sacred-heart-convent.html | Fashion Show to Help Sacred Heart Convent | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/ballet-like-old-times-2-balanchine-works-given-by-city-troupe.html | Ballet: Like Old Times; 2 Balanchine Works Given by City Troupe | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/all-bus-lines-quit-so-banbury-turns-to-school-vehicles.html | All Bus Lines Quit, So Banbury Turns To School Vehicles | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/textile-designer-is-filling-rooms-with-her-ideas-trendmaker-uses.html | Textile Designer Is Filling Rooms With Her Ideas; Trendâ€šÃ„Â¢Setter Uses Fabrics In New Ways | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/white-sox-attain-2d-on-21-victory-rookie-sets-back-chancewird.html | WHITE SOX ATTAIN 2D ON 2â€šÃ„Â¢1 VICTORY; Rookie Sets Back Chanceâ€šÃ„Â®Ward Clouts Homer | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/engine-trouble-halts-record-try-bid-for-landspeed-mark-delayed-by.html | ENGINE TROUBLE HALTS RECORD TRY; Bid for Landâ€šÃ„Â¢Speed Mark Delayed by Faulty Motor | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/britains-fishery-limits-to-60-to-12-miles-today.html | Britain's Fishery Limits To 60 to 12 Miles Today | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/brazilian-laborites-hit-plan.html | Brazilian Laborites Hit Plan | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/senate-repasses-succession-bill-takes-65rollcall-after-a-protest.html | SENATE REPASSES SUCCESSION BILL; Takes 65â€šÃ„Â®0 Rollâ€šÃ„Â¢Call After a Protest on Voice Vote | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/papers-are-irked-by-tv-in-britain-resent-its-presence-at-party.html | PAPERS ARE IRKED BY TV IN BRITAIN; Resent Its Presence at Party Leaders' Press Parleys | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/borden-picks-elliott-to-succeed-comfort-as-its-chief-executive-two.html | Borden Picks Elliott to Succeed Comfort as Its Chief Executive; Two Other Key Officers Are Promoted â€šÃ„Â® Wise Potato Chip Co. Is Acquired | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/fbisaid-to-punish-2-agents-in-charge-of-the-oswald-case.html | F.B.I.Said to Punish 2 Agents in Charge Of the Oswald Case | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/relative-of-kidnap-victim-found-hanging-in-france.html | Relative of Kidnap Victim Found Hanging in France | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/greece-and-bulgaria-reach-border-accord.html | Greece and Bulgaria Reach Border Accord | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/medicare-bill-also-concerns-voters-in-3d-district.html | Medicare Bill Also Concerns Voters in 3d District | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/about-motorcar-sports-drivers-seek-world-title-sunday-grand-prix-to.html | About Motorcar Sports; Drivers Seek World Title Sunday; Grand Prix to Draw 19 to Watkins Glen for Key Race | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/letters-to-the-times-school-provision-in-act.html | Letters To The Times; School Provision in Act | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/peking-welcomes-soviet-delegation.html | PEKING WELCOMES SOVIET DELEGATION | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/transport-news-niarchos-fleet-us-brokers-reported-in-oslo-for.html | TRANSPORT NEWS: NIARCHOS FLEET; U.S. Brokers Reported in Oslo for Negotiations | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/a-fashion-show-tuesday-at-saks-will-aid-youths-donations-of-items.html | A Fashion Show Tuesday at Saks Will Aid Youths; Donations of Items for Kips Bay Boys Club Sale to Be Sought | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/article-15-no-title.html | Article 15 — No Title | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/jailed-realty-man-assessed-88500.html | JAILED REALTY MAN ASSESSED $88,500 | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/officer-is-fiance-of-miss-bartlett-wedding-oct-31-lieut-harvey-gray.html | Officer Is Fiance Of Miss Bartlett; Wedding Oct. 31; Lieut. Harvey Gray of Coast Guard to Marry Connecticut Teacher | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/letters-to-the-times-wants-drinking-age-lowered.html | Letters to The Times; Wants Drinking Age Lowered | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/rubin-hurricane-carter-works-out-at-the-worlds-fair.html | Rubin (Hurricane) Carter works out at the World's Fair | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/news-analysis-candidates-and-crowds-johnson-relishes-large-throngs.html | News Analysis; Candidates and Crowds; Johnson Relishes Large Throngs; Goldwater Maintains Aloof Stance | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/unknown-in-washington.html | Unknown in Washington | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/george-h-woodard.html | George H. Woodard | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/womens-golf-put-off.html | Women's Golf Put Off | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/chrysler-discloses-result-of-offer-for-rootes-motors.html | Chrysler Discloses Result of Offer for Rootes Motors | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/khrushchev-bars-trip-to-east-berlin.html | KHRUSHCHEV BARS TRIP TO EAST BERLIN | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/advertising-computer-techniques-winning-support.html | Advertising: Computer Techniques Winning Support | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/soviet-papers-call-warren-data-false.html | SOVIET PAPERS CALL WARREN DATA FALSE | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/rate-of-inflation-slows-in-brazil-cost-of-living-increase-dips-to.html | RATE OF INFLATION SLOWS IN BRAZIL; Cost of Living Increase Dips to 2.5% in September | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/letters-to-the-times-citys-building-program-it-has-contributed-to.html | Letters to The Times; City's Building Program; It Has Contributed to New York's Greatness, Association Head Says | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/broadway-âêã‚Â¡Hamletâêã‚Â` Grosses $3 Million in Movie Houses | Broadway âêã‚Â¡Hamletâêã‚Â` Grosses $3 Million in Movie Houses | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/son-to-mrs-h-p-schnauff.html | Son to Mrs. H. P. Schnauff | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/600-acres-of-trouble-morningside-citys-top-renewal-area-is-a.html | 600 Acres of Trouble; Morningside, City's Top Renewal Area, Is a Crucible of Crime and Creativity | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/larrazabal-trying-to-form-venezuela-opposition-front.html | Larrazabal Trying to Form Venezuela Opposition Front | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/pennsylvania-law-on-districts-voided.html | PENNSYLVANIA'S LAW ON DISTRICTS VOIDED | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/norfolk-orders-rail-cars.html | Norfolk Orders Rail Cars | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/cambodian-charge-reported.html | Cambodian Charge Reported | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/workshop-classes.html | Workshop Classes | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/eight-britons-use-toy-bingo-to-win-786506-inpools.html | Eight Britons Use Toy Bingo to Win $786,506 inPools | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/albert-h-ely-aided-oxford-movement.html | ALBERT H. ELY, AIDED OXFORD MOVEMENT | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/senators-provide-33-billion-in-aid-panel-votes-funds-before-action.html | SENATORS PROVIDE $3.3 BILLION IN AID; Panel Votes Funds Before Action on Authorization | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/french-will-reduce-forces-in-africa-to-6600-men.html | French Will Reduce Forces in Africa to 6,600 Men | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/st-louis-takes-seventh-in-row-extends-phils-loss-streak-to-nine-as.html | ST. LOUIS TAKES SEVENTH IN ROW; Extends Phils' Loss Streak to Nine as Schultz Helps Sadecki to Win No.20 | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/article-12-no-title.html | Article 12 — No Title | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/clay-back-in-training-he-will-keep-weight-secret.html | Clay Back in Training; He Will Keep Weight Secret | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/wndt-schedules-5-new-programs-broadcasting-forum-offers-free-voice.html | WNDT SCHEDULES 5 NEW PROGRAMS; Broadcasting Forum Offers Free Voice to Industry | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/martin-gomment-cited-by-dealers-trade-interprets-statement-in.html | MARTIN GOMMENT CITED BY DEALERS; Trade Interprets Statement in Magazine as Bearish for the Near Term | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/article-11-no-title.html | Article 11 — No Title | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/sidelights-business-cycles-and-elections.html | Sidelights; Business Cycles and Elections | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/books-of-the-times-the-privilege-of-overhearing-poets.html | Books of The Times; The Privilege of Overhearing Poets | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/recession-in-italy-reported-fading.html | Recession in Italy Reported Fading | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/russian-accused-of-giving-secrets-for-a-cowboy-suit.html | Russian Accused of Giving Secrets for a Cowboy Suit | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/barnes-deplores-political-stickers-on-traffic-signs.html | Barnes Deplores Political Stickers On Traffic Signs | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/those-700-million-chinese.html | Those 700 Million Chinese... | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/calgary-signs- exâêã‚Â¡Giant Back.html | Calgary Signs Exâêã‚Â¡Giant Back | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/smugglers-take-us-taâê¢â‚¬28s-to-haith-2-reported-delivered-and-more-said.html | SMUGGLERS TAKE U.S. Tâê¢â‚¬28's TO HAITH; 2 Reported Delivered and More Said to Be on Way | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/mdonald-weighs-bid-by-dissidents.html | MTDONALD WEIGHS BID BY DISSIDENTS | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/outdoor-work-begins.html | Outdoor Work Begins | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/leonard-c-r-langer.html | Leonard C. R. Langer | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/foreign-affairs-gaullism-among-the-gauchos.html | Foreign Affairs; Gaullism Among the Gauchos | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/judge-is-severe-to-beach-rioters-hands-out-heavy-penalties-for.html | JUDGE IS SEVERE TO BEACH RIOTERS; Hands Out Heavy Penalties for Labor Day Brawl at New Hampshire Resort; 7 SENTENCED TO JAIL; Newspapers in State Praise Jurist's Action as â€šÃ„Ã²Just What Was Neededâ€šÃ„Ã¹ | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/french-not-surprised.html | French Not Surprised | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/frederick-a-alden-exhead-of-school.html | FREDERICK A. ALDEN, EXâ€šÃ„Ã²HEAD OF SCHOOL | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/new-york-sells-dormitory-issue-1195-million-offering-goes-to-lehman.html | NEW YORK SELLS DORMITORY ISSUE; $11.95 Million Offering Goes to Lehman Brothers Group | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/oct-14-house-tour-to-benefit-hospital.html | Oct 14 House Tour To Benefit Hospital | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/boards-of-north-western-road-and-milwaukee-back-a-merger.html | Boards of North Western Road And Milwaukee Back a Merger | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/dr-king-pledges-aid-for-johnson-says-negro-effort-to-defeat.html | DR. KING PLEDGES AID FOR JOHNSON; Says Negro Effort to Defeat Goldwater Will Be â€šÃ„Ã¹Allâ€šÃ„Ã²Outâ€šÃ„Ã¹ | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/french-stops-gavin-in-fifth.html | French Stops Gavin in Fifth | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/sheldon-rudoff-fiance-of-miss-hedda-miller.html | Sheldon Rudoff Fiance Of Miss Hedda Miller | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/bills-to-put-sykes-on-roster.html | Bills to Put Sykes on Roster | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/school-bus-delays-plague-city-3d-day.html | School Bus Delays Plague City 3d Day | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/thruway-travel-sets-record.html | Thruway Travel Sets Record | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/nuclear-test-postponed.html | Nuclear Test Postponed | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/retired-policeman-ordered-to-answer-query-on-gambling.html | Retired Policeman Ordered to Answer Query on Gambling | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/stefan-hirsch-65-painter-teacher-exhead-of-2-colleges-art.html | STEFAN HIRSCH, 65, PAINTER, TEACHER; Exâ€šÃ„Ã¹Head of 2 Colleges' Art Departments Dies at 65 | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/new-ramblers-stay-at-1964-price-level.html | NEW RAMBLERS STAY AT 1964 PRICE LEVEL | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/society-leaders-abound-at-dance-at-philharmonic-many-are-hosts.html | Society Leaders Abound at Dance At Philharmonic; Many Are Hosts After Viennese Concert, a Benefit for Fund | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/eighth-storm-of-season-begins-moving-into-gulf.html | Eighth Storm of Season Begins Moving Into Gulf | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/payments-deficit-widens-in-britain-gentrys-adverse-balance-advances.html | PAYMENTS DEFICIT WIDENS IN BRITAIN; Gentry's Adverse Balance Advances to $462 Million in the Second Quarter; GROSS PRODUCT CLIMBS; 5% Increase in '63 Brings Total Up to $74.2 Billion, Nearly $1,400 a Person | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/representative-asks-delay.html | Representative Asks Delay | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/lisa-howard-of-abc-relieved-of-news-stint.html | Lisa Howard of A.B.C. Relieved of News Stint | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/upholsterers-back-johnson.html | Upholsterers Back Johnson | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/kennedy-termed-neutral-in-bronx-reformers-say-he-promises-not-to.html | KENNEDY TERMED NEUTRAL IN BRONX; Reformers Say He Promises Not to Choose Sides in Primary Campaigns | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/makarios-links-issues.html | Makarios Links Issues | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/lopez-rehiring-expected.html | Lopez Rehiring Expected | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/suburban-voters-in-the-midwest-found-undecided-about-supporting.html | Suburban Voters in the Midwest Found Undecided About Supporting Either Presidential Candidate | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/food-news-the-virtues-of-potatoes.html | Food News: The Virtues Of Potatoes | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/the-game-is-up-new-revue-blends-tunes-and-comedy-skits-sextet-of.html | â€šÃ„Ã¹The Game Is Up,â€šÃ„Ã¹ New Revue, Blends Tunes and Comedy Skits; Sextet of Young Performers Basks in Modest Spotlight at the Upstairs Room | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/johnson-and-prescott-fight-10round-draw-in-britain.html | Johnson and Prescott Fight 10â€šÃ„Ã¹Round Draw in Britain | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/senate-unit-votes-antipoverty-funds.html | SENATE UNIT VOTES ANTIPOVERTY FUNDS | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-09-30 | 1964-09-30 | https://www.nytimes.com/1964/09/30/archives/kennedy-offers-a-foreign-policy-does-not-regard-communist-lands-as.html | KENNEDY OFFERS A FOREIGN POLICY; Does Not Regard Communist Lands as Implacable Foes | True | | 1992-06-08 | RE0000584085 | B00000140000 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/red-sox-blanked-twice-by-indians.html | RED SOX BLANKED TWICE BY INDIANS | False | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/phillies-downed-by-simmons-8-to-5.html | PHILLIES DOWNED BY SIMMONS, 8 TO 5 | False | Special to The New York Times | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/twins-rout-as-61-on-homers-3hitter.html | TWINS ROUT A'S, 6â€šÃ„Ã¹1, ON HOMERS, 5â€šÃ„Ã¹3â€šÃ„Ã¹HITTER | False | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 0001-01-01 | 0001-01-01 | https://www.nytimes.com/1964/10/01/admirably-unbeaten-filly-gives-longden-no-5890.html | Admirably, Unbeaten Filly, Gives Longden No. 5,890 | False | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 0001-01-01 | https://www.nytimes.com/1964/10/01/frederick-tootell-track-coach-was-62.html | FREDERICK TOOTELL, TRACK COACH, WAS 62 | False | Special to The New York Times | 1992-08-25 | RE0000590943 | B00000139999 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-01 | 1964-10-01 | | STOCKS STRUGGLE TO A MIXED CLOSE | False | By ROBERT METZ | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/purdin-of-dodgers-shuts-out-cubs-20.html | PURDIN OF DODGERS SHUTS OUT CUBS, 2â€šÂ¬Â"0 | | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/orioles-beaten-63-after-bunker-wins-from-senators-84.html | Orioles Beaten, 6â€šÂ¬Â"3, After Bunker Wins From Senators, 8â€šÂ¬Â"4 | False | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/city-to-plant-5000-trees.html | City to Plant 5,000 Trees | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/friedman-is-making-2d-race-against-frelinghuysen.html | Friedman Is Making 2d Race Against Frelinghuysen | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/us-network-aided-nask.html | U.S. Network Aided Rask | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/william-white-army-musician-head-of-war-college-unit-in-two-wars.html | WILLIAM WHITE, ARMY MUSICIAN; Head of War College Unit in Two Wars Dies at 83 | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/rapid-of-vienna-triumphs.html | Rapid of Vienna Triumphs | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/turkish-cypriotes-set-up-new-barriers-on-road-from-nicosia-to.html | Turkish Cypriotes Set Up New Barriers on Road From Nicosia to Kyrenia | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/laos-premier-calls-home-envoy-to-north-vietnam.html | Laos Premier Calls Home Envoy to North Vietnam | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/affiliates-in-middle-west.html | Affiliates in Middle West | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/exnuclear-physicist-fills-post-at-formwear.html | Exâ€šÂ¬Â"Nuclear Physicist Fills Post at Formwear | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/iowan-backs-goldwater.html | Iowan Backs Goldwater | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/turkey-warns-of-war.html | Turkey Warns of War | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/booksauthors.html | Booksâ€šÂ¬Â@Authors | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/comments-on-campaign-our-illogical-campaigns.html | Comments on Campaign; Our Illogical Campaigns | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/train-derailed-in-alabama.html | Train Derailed in Alabama | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/javits-hails-new-group.html | Javits Hails New Group | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/observer-a-day-with-the-tiger-who-cant-roar.html | Observer; A Day With the Tiger Who Can't Roar | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/former-fbi-agent-named-to-airline-post.html | Former F.B.I. Agent Named to Airline Post | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/william-j-mcrea.html | WILLIAM J. M'CREA | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/brazilian-denies-spy-charge.html | Brazilian Denies Spy Charge | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/india-reports-cholera-not-food-killed-38-pupils.html | India Reports Cholera, Not Food, Killed 38 Pupils | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/couple-treat-american-guests-to-danish-fare-recipes-for-dishes-they.html | Couple Treat American Guests to Danish Fare; Recipes for Dishes They Favor Are Offered Here | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/lieut-edward-alexander-jr-is-fiance-of-betty-lynn-zorn.html | Lieut Edward Alexander Jr. Is Fiance of Betty Lynn Zorn | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/nyu-pioneers-study-for-women-graduate-course-in-social-work-for.html | N.Y.U. PIONEERS STUDY FOR WOMEN; Graduate Course in Social Work for Housewives to Lead to Master's Degree | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/assembly-man-urges-power-plant-delay.html | ASSEMBLYMAN URGES POWER PLANT DELAY | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/charles-r-morton.html | CHARLES R. MORTON | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/airlines-warned-ofpilot-shortage-faa-urges-industry-drive-to.html | AIRLINES WARNED OFPILOT SHORTAGE; F.A.A. Urges Industry Drive to Attract â€šÂ¬Â"Young Peopleâ€šÂ¬Â | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/su-mac-lad-3-to-1-in-yonkers-trot-assigned-8th-post-position-for.html | SU MAC LAD 3 TO 1 IN YONKERS TROT; Assigned 8th Post Position for Saturday's Feature | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/labor-board-tells-kohler-to-reinstate-57-with-back-pay.html | Labor Board Tells Kohler to Reinstate 57 With Back Pay | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/dr-joseph-berlin-physician-in-jersey-for-50-years.html | Dr. Joseph Berlin, Physician In Jersey for 50 years | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/johnson-receives-a-white-house-book.html | JOHNSON RECEIVES A WHITE HOUSE BOOK | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/couturier-designs-for-working-girls.html | Couturier Designs for Working Girls | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/braille-political-platforms.html | Braille Political Platforms | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/maximum-speed-in-city-up-to-30-miles-today.html | Maximum Speed in City Up to 30 Miles Today | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/luncheon-here-today-to-honor-consul-general-rome-diplomat-to-meet.html | Luncheon Here Today to Honor Consul General; Rome Diplomat to Meet Opera Aides at Home of Mrs. Spofford | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/public-cautioned-on-fertility-drug-distributor-says-pergonal-is-for.html | PUBLIC CAUTIONED ON FERTILITY DRUG; Distributor Says Pergonal Is for Research Use Only | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/school-bus-line-suspends-service-for-87000-pupils-blames-driver.html | SCHOOL BUS LINE SUSPENDS SERVICE FOR 87,000 PUPILS; Blames Driver Slowdownsâ€šÂ¬Â@Wagner Orders Inquiry as All Classes Continue | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/aim-termed-spiritual.html | Aim Termed Spiritual | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/olsontorres-bout-canceled.html | OlsonâÂ¬Â"Torres Bout Canceled | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/92-medal-of-honor-winners-see-philadelphia-shrines.html | 92 Medal of Honor Winners See Philadelphia Shrines | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/newcomer-leads-in-total-defense-so-mississippi-sets-paca-in-first.html | NEWCOMER LEADS IN TOTAL DEFENSE; So. Mississippi Sets Paca in First Year in Major Ratings | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/gmplants-initiate-nonstriker-layoffs.html | G.M.PLANTS INITIATE NONSTRIKER LAYOFFS | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/new-aeroflot-link-in-africa.html | New Aeroflot Link in Africa | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/jets-get-bad-newsailing-chargers-ready-new-yorkers-in-first-shea.html | Jets Get Bad NewsâÂ¬Â¦Ailing Chargers Ready; New Yorkers in First Shea Stadium Drill for Saturday Clash | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/hockey-managers-named-for-4-metropolitan-teams.html | Hockey Managers Named For 4 Metropolitan Teams | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/program-for-children.html | Program for Children | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/east-germans-flee-under-fire.html | East Germans Flee Under Fire | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/time-for-cyprus.html | Time for Cyprus | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/curtis-e-maier.html | CURTIS E. MAIER | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/no-figures-on-city-members.html | No Figures on City Members | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/fashionimport-terms-are-explained-categories-of-clothes-are.html | FashionâÂ¬Â"Import Terms Are Explained; Categories of Clothes Are Described as, an Aid to Shoppers | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/fire-damages-radio-studios.html | Fire Damages Radio Studios | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/wilson-says-laborites-suspect-auto-industry-strike-is-political.html | Wilson Says Laborites Suspect Auto Industry Strike Is Political | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/berkley-photo-offering-filed.html | Berkley Photo Offering Filed | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/fpc-examiner-named.html | F.P.C. Examiner Named | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/4000-cabbies-cheer-organizing-drive.html | 4,000 CABBIES CHEER ORGANIZING DRIVE | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/us-indicts-12-in-smuggling-of-20-million-in-narcotics.html | U.S. Indicts 12 in Smuggling Of $20 Million in Narcotics | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/pedersen-to-coach-tulane.html | Pedersen to Coach Tulane | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/catholic-school-aides-named.html | Catholic School Aides Named | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/luxury-tenant-sues-on-city-decontrol.html | LUXURY TENANT SUES ON CITY DECONTROL | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/olympic-horse-is-destroyed-after-going-berserk-in-plane.html | Olympic Horse Is Destroyed After Going Berserk in Plane | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/senators-reopen-baker-case-today-public-hearings-to-take-up-charges.html | SENATORS REOPEN BAKER CASE TODAY; Public Hearings to Take Up Charges of a âÂ¬Â¦KickbackâÂ¬Â` | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/bond-sales-show-a-sharp-increase-pace-of-offerings-recovers-from.html | BOND SALES SHOW A SHARP INCREASE; Pace of Offerings Recovers From Slump in August | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/giants-top-colts-on-run-in-11th-21-2-consecutive-errors-allow.html | GIANTS TOP COLTS ON RUN IN 11TH, 2âÂ¬Â"1; 2 Consecutive Errors Allow Haller to Break Tie | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/industrial-center-to-rise-on-72acre-hightstown-site.html | Industrial Center to Rise On 72âÂ¬Â"Acre Hightstown Site | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/inside-new-york.html | Inside New York | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/occidental-president-retiring.html | Occidental President Retiring | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/pekings-fifteen-years.html | Peking's Fifteen Years | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/liverpool-slam-paradox-many-vote-conservative.html | Liverpool Slam Paradox: Many Vote Conservative | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/dr-leonard-kremer.html | DR. LEONARD KREMER | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/television-speech.html | Television Speech | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/news-of-dogs-savoy-ard-is-a-model-general-to-schnauzers-yumyum-koko.html | News of Dogs; Savoyard Is a Model General to Schnauzers; YumâÂ¬Â"Yum, KoâÂ¬Â"KoâÂ¬Â"Ko Names on Stamford Surgeon's List | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/advertising-emphasis-on-production-men.html | Advertising: Emphasis on Production Men | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/cork-and-slavia-in-deadlock.html | Cork and Slavia in Deadlock | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/us-and-india-sign-398-million-food-agreement.html | U.S. and India Sign $398 Million Food Agreement | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/senators-rebuke-usaides-on-estes-but-find-no-complicity-in-cotton.html | SENATORS REBUKE U.S.AIDES ON ESTES; But Find No Complicity in Cotton Allotment Fraud | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/sterner-of-sweden-signed-by-rangers-sent-to-st-paul.html | Sterner of Sweden Signed By Rangers, Sent to St. Paul | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/mrs-mdarby-leads-by-shot-in-uebeiecker-trophy-golf.html | Mrs. M'Darby Leads by Shot In Uebeiecker Trophy Golf | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/central-selling-stake-in-reading-railroads-11-interest-in-voting.html | CENTRAL SELLING STAKE IN READING; Railroad's 11% Interest in Voting Stock Is Placed on the Open Market | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/frenchman-demands-jail-term.html | Frenchman Demands Jail Term | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/surface-of-moon-is-said-to-be-lava-kuiper-says-ranger-photos-are.html | SURFACE OF MOON IS SAID TO BE LAVA; Kuiper Says Ranger Photos Are Conclusive Evidence | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/student-wins-200000-for-loss-of-leg-in-crash.html | Student Wins $200,000 For Loss of Leg in Crash | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/aluminum-tariff-draws-a-protest-canadian-producer-fears-60-loss-in.html | ALUMINUM TARIFF DRAWS A PROTEST; Canadian Producer Fears 60% Loss in Sales Here | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/builtup-roofing-bonded-for-20-years.html | BUILT‚Äã‚Äö‚Ä¢UP ROOFING BONDED FOR 20 YEARS | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/two-teams-undefeated.html | Two Teams Undefeated | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/cornell-eleven-drills.html | Cornell Eleven Drills | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/jury-here-indicts-3-leading-bookies.html | Jury Here Indicts 3 Leading Bookies | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/ss-general-gets-15year-sentence-wolff-receives-hard-labor-for-role.html | SS GENERAL GETS 15‚Äã‚Äö‚Ä¢YEAR SENTENCE; Wolff Receives Hard Labor for Role in Killing Jews | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/flexibility-soviet-aim.html | Flexibility Soviet Aim | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/little-named-back-of-week.html | Little Named Back of Week | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/a-british-title-brings-4000.html | A British Title Brings $4,000 | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/riepe-on-doubtful-list.html | Riepe on Doubtful List | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/miller-scores-political-play.html | Miller Scores ‚Äã‚Äö‚Ä¢Political Play‚Äã‚Äö‚Ä¢ | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/54-concerns-form-latin-finance-unit.html | 54 Concerns Form Latin Finance Unit | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/khrushchev-is-on-holiday.html | Khrushchev Is on Holiday | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/luxury-property-in-nassau-is-sold-horizon-house-in-great-neck.html | LUXURY PROPERTY IN NASSAU IS SOLD; Horizon House in Great Neck Bought for $1.6 Million | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/wolman-to-sell-capital-property.html | WOLMAN TO SELL CAPITAL PROPERTY | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/johnson-doubts-crowd-dangers-undisturbed-by-worry-over-his-safety.html | JOHNSON DOUBTS CROWD DANGERS; Undisturbed by Worry Over His Safety, He'll Continue Mixing With Throngs | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/indonesian-begins-talks.html | Indonesian Begins Talks | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/september-stock-market-trading.html | September Stock Market Trading | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/lopez-signs-again-for-2-year-pact.html | Lopez Signs Again for 2 ‚Äã‚Äö‚Ä¢Year Pact | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/25-incumbents-lose-in-oklahoma-vote.html | 25 INCUMBENTS LOSE IN OKLAHOMA VOTE | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/3000-tv-recorder-for-home-seen-here.html | $3,000 TV RECORDER FOR HOME SEEN HERE | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/kuzma-vlasov-58-soviet-technician.html | KUZMA VLASOV, 58, SOVIET TECHNICIAN | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/chess-more-risky-the-game-the-more-sure-is-evans.html | CHESS: More Risky the Game The More Sure Is Evans | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/cbstakes-early-lead-in-ratings-as-close-race-looms.html | C.B.S.‚Äã‚Äö‚Ä¢TV Takes Early Lead In Ratings as Close Race Looms | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/khanh-expects-no-coup.html | Khanh Expects No Coup | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/us-group-raises-salvadoran-stake.html | U.S. GROUP RAISES SALVADORAN STAKE | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/comments-on-campaign-keatings-record-praised.html | Comments on Campaign; Keating's Record Praised | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/store-ads-salute-new-shows-here-cultural-productions-hailed-in.html | STORE ADS SALUTE NEW SHOWS HERE; Cultural Productions Hailed in Papers by Merchants | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/defense-in-spy-trial-fails-to-get-a-new-jury-panel.html | Defense in Spy Trial Fails to Get a New Jury Panel | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/dividend-is-raised-to-60c-by-amerada.html | DIVIDEND IS RAISED TO 60c BY AMERADA | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/mrs-john-v-bohrer.html | MRS. JOHN V. BOHRER | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/miss-henrietta-smylie-to-be-wed-in-january.html | Miss Henrietta Smylie To Be Wed in January | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/capture-of-bolivian-town-by-guerrillas-is-reported.html | Capture of Bolivian Town by Guerrillas Is Reported | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/kennedy-worried-over-jewish-vote-fears-defections-to-keating-in-the.html | KENNEDY WORRIED OVER JEWISH VOTE; Fears Defections to Keating in the City May Offset His Popularity Upstate | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/tva-buys-hitachi-gear.html | T.V.A. Buys Hitachi Gear | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/mrs-francis-and-mrs-cudone-post-70-to-win-metropolitan-title-by.html | Mrs. Francis and Mrs. Cudone Post 70 to Win Metropolitan Title by Stroke; PARTNERS FINISH THREE UNDER PAR; Mrs. Choate and Miss Orcutt; 2d at Cedarhurst After Bogeys on Final Holes | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/son-to-the-a-l-putnams.html | Son to the A. L. Putnams | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/man-in-the-news-busman-has-no-holiday-fred-saporita.html | Man in the News; Busman Has No Holiday; Fred Saporita | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/pier-strike-is-on-president-moves-to-get-injunction-walkout-by.html | PIER STRIKE IS ON; PRESIDENT MOVES TO GET INJUNCTION; Walkout by Longshoremen Will Tie Up Ships in Ports From Maine to Texas; INQUIRY BOARD IS NAMED; Taftâ€‹â€‹â€‹Hartley Act Procedure Opens Way to Court Order Forcing Return to Job | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/nonstop-antarctic-flight.html | Nonstop Antarctic Flight | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/ecumenical-council-debates-issue-of-revelation-discusses-relative.html | Ecumenical Council Debates Issue of Revelation; Discusses Relative Weight to Be Given to Scripture and to Tradition | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/profit-rise-urged-in-steel-industry-inland-chief-says-income-is.html | PROFIT RISE URGED IN STEEL INDUSTRY; Inland Chief Says Income Is Inadequate in Relation to Investment Needs | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/city-plans-to-sell-139-million-issue.html | CITY PLANS TO SELL $139 MILLION ISSUE | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/books-of-the-times-premiere-of-the-biggest-charlie-chaplin-film-of.html | Books of The Times; Premiere of the Biggest Charlie Chaplin Film of All | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/death-toll-of-1000-reported-in-break-of-india-reservoir.html | Death Toll of 1,000 Reported in Break of India Reservoir | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/article-7--no-title.html | Article 7 -- No Title | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/dutch-conferring-in-bonn.html | Dutch Conferring in Bonn | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/greek-soccer-team-wins.html | Greek Soccer Team Wins | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/comments-on-campaign-senator-thurmonds-departure.html | Comments on Campaign; Senator Thurmond's Departure | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/stagehand-crew-returns-to-this-was-burlesque.html | Stagehand Crew Returns To â€‹â€‹â€‹'This Was Burlesque'â€‹â€‹â€‹ | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/westchester-registration-will-close-on-saturday.html | Westchester Registration Will Close on Saturday | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/montreal-places-60-million-in-debentures-for-subway.html | Montreal Places $60 Million In Debentures for Subway | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/6th-district-contest-is-between-traynor-and-mrs-dwyer.html | 6th District Contest Is Between Traynor and Mrs. Dwyer | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/humphrey-backs-johnson-on-reds-derides-coldwater-charge-that.html | HUMPHREY BACKS JOHNSON ON REDS; Derides Coldwater Charge That President is â€‹â€‹â€‹Softâ€‹â€‹â€‹ | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/party-leaders-warn-against-any-effort-to-reimpose-centralized.html | Party Leaders Warn Against Any Effort to Reimpose Centralized Control | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/in-the-nation-negotiating-vietnams-new-obstacle.html | In The Nation; â€‹â€‹â€‹Negotiatingâ€‹â€‹â€‹ Vietnamâ€‹â€‹â€‹s New Obstacle | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/chelsea-bank-hires-adviser.html | Chelsea Bank Hires Adviser | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/hightension-wire-fatal-to-2.html | Highâ€‹â€‹â€‹Tension Wire Fatal to 2 | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/mrs-miller-aids-the-gops-cause.html | Mrs. Miller Aids the G.O.P.'s Cause | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/index-of-commodity-prices-unchanged-at-1011-level.html | Index of Commodity Prices Unchanged at 101.1 Level | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/miss-jinnah-says-ayub-breeds-fear-opposition-candidate-bids.html | MISS JINNAH SAYS AYUB BREEDS FEAR; Opposition Candidate Bids Pakistan Back Democracy | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/nam-is-sponsoring-europe-trade-team.html | N.A.M. IS SPONSORING EUROPE TRADE TEAM | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/sports-of-the-times-the-happy-warrior.html | Sports of The Times; The Happy Warrior | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/soviet-aid-pact-signed.html | Soviet Aid Pact Signed | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/loewe-finds-his-pot-of-gold-and-ceases-chasing-rainbows-composer.html | Loewe Finds His Pot of Gold And Ceases Chasing Rainbows; Composer Has No Plans to Write â€‹â€‹â€‹Another Motelâ€‹â€‹â€‹; â€‹â€‹â€‹Doesn't Need Money | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/benefit-for-the-retarded.html | Benefit for the Retarded | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/farm-prices-climb-by-2duringmonth.html | FARM PRICES CLIMB BY 2%DURINGMONTH | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/comments-on-campaign-where-senator-byrd-stands.html | Comments on Campaign; Where Senator Byrd Stands | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/union-leaders-bail-forfeited-in-canada.html | UNION LEADERS BAIL FORFEITED IN CANADA | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/i-deceive-170-gains-first-place-in-30700-astarita-after-foul-queen.html | I Deceive, $170, Gains First Place in $30,700 Astarita After Foul; QUEEN EMPRESS IS PLACED SECOND; Favorite Wins but Is Moved Down for Interference in Aqueduct Stretch | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/miss-aliette-misson-is-prospective-bride.html | Miss Aliette Misson Is Prospective Bride | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/faa-will-begin-automation-plan-jacksonville-airport-to-get.html | F.A.A. WILL BEGIN AUTOMATION PLAN; Jacksonville Airport to Get Semiautomated Controls | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/deaths.html | Deaths | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/atlanta-ordered-to-devise-integration-speedup-plan.html | Atlanta Ordered to Devise Integration Speedup Plan | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/comments-on-campaign-no-aid-to-selfemployed.html | Comments on Campaign; No Aid to Selfâ€‹â€‹â€‹Employed | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/3-centers-in-boston-area.html | 3 Centers in Boston Area | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/spain-rebuffed-on-gibraltar-bid-britain-insists-in-un-that-people.html | SPAIN REBUFFED ON GIBRALTAR BID; Britain Insists in U.N. That People Decide Own Future | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/us-cites-steel-group.html | U.S. Cites Steel â€‹â€‹â€‹Groupâ€‹â€‹â€‹ | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/mrs-kavaler-has-a-child.html | Mrs. Kavaler Has a Child | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/gulf-goast-girds-for-a-hurricane-shelters-prepared-as-storm-churns.html | GULF GOAST GIRDS FOR A HURRICANE; Shelters Prepared as Storm Churns Toward Louisiana | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/leonard-bernstein-sells-house.html | Leonard Bernstein Sells House | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/wood-field-and-stream.html | Wood, Field and Stream | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/dr-adolf-katzenellenbogen-johns-hopkins-professor-dies.html | Dr. Adolf Katzenellenbogen, Johns Hopkins Professor, Dies | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/senate-backs-cornat-slate.html | Senate Backs Cornat Slate | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/deputy-calls-off-a-tour-of-country.html | â€šÃ„ÃºDEPUTYâ€šÃ„Ã´ CALLS OFF A TOUR OF COUNTRY | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/plight-of-farmers-in-state-deepening-in-worst-drought.html | Plight of Farmers in State Deepening In Worst Drought | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/city-aide-heard-in-meter-inquiry-unidentified-high-official-signed.html | CITY AIDE HEARD IN METER INQUIRY; Unidentified High Official Signed Waiver for Grand Jury, Court Is Told; WILL APPEAR AT TRIAL; He Is to Be Called in the Gittelson Caseâ€šÃ„Ã¶Offer to Name Him Is Rejected | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/explosion-kills-workman-in-east-29th-st-restaurant.html | Explosion Kills Workman In East 29th St. Restaurant | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/electricity-output-86-over-63-level.html | ELECTRICITY OUTPUT 8.6% OVER â€šÃ„Ã¹63 LEVEL | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/madeleine-carroll-is-sued-for-divorce-by-heiskell.html | Madeleine Carroll Is Sued For Divorce by Heiskell | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/market-averages-set-records-with-sharp-gains-in-september-sales-for.html | Market Averages Set Records With Sharp Gains in September; Sales for Nineâ€šÃ„Ã¶Month Period Are Largest in History of Stock Exchange | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/mrs-philby-loses-custody-of-child.html | MRS. PHILBY LOSES CUSTODY OF CHILD | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/daughter-to-mrs-shannon.html | Daughter to Mrs. Shannon | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/producing-center-delayed-on-coast-3-million-san-francisco-company.html | PRODUCING CENTER DELAYED ON COAST; $3 Million San Francisco Company Hits Snag | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/detroit-gaming-ring-broken.html | Detroit Gaming Ring Broken | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/williams-outpoints-daniels.html | Williams Outpoints Daniels | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/ge-cited-in-suit-on-copying-charge.html | G.E. CITED IN SUIT ON COPYING CHARGE | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/hooker-chemical-sets-profit-mark-reports-an-112-increase-in-income.html | HOOKER CHEMICAL SETS PROFIT MARK; Reports an 11.2% Increase in Income for Quarter | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/formaneichner.html | Formanâ€šÃ„Ã¶Eichner | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/rusks-remarks-on-atom-test-held-aid-to-china.html | Rusk's Remarks on Atom Test Held Aid to China | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/alexander-robbie.html | ALEXANDER ROBBIE | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/opus-dei-attracting-more-us-catholics.html | Opus Dei Attracting More U.S. Catholics | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/banker-emphasizes-growth-in-economy.html | BANKER EMPHASIZES GROWTH IN ECONOMY | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/east-germans-demand-aid-from-bonn.html | East Germans Demand Aid From Bonn | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/miss-andersen-abandons-twoway-channel-swim.html | Miss Andersen Abandons Twoâ€šÃ„Ã´Way Channel Swim | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/shoes-in-large-sizes-come-in-latest-styles.html | Shoes in Large Sizes Come in Latest Styles | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/a-junta-general-to-leave-vietnam-khiem-due-to-depart-today.html | A JUNTA GENERAL TO LEAVE VIETNAM; Khiem Due to Depart Todayâ€šÃ„Ã´Move Seen as Effort by Khanh to Ease Friction | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/pope-sees-cardinal-mcintyre.html | Pope Sees Cardinal McIntyre | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/comments-on-campaign-socialism-with-democrats.html | Comments on Campaign; Socialism With Democrats | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/president-plans-talks-in-europe-if-he-is-elected-he-hopes-for-clear.html | PRESIDENT PLANS TALKS IN EUROPE IF HE IS ELECTED; He Hopes for Clear Mandate Nov. 3 as Basis for 1965 Parley With Khrushchev; MAY SEE ALLIED CHIEFS; Johnson Wants to Shore Up NATO and to Improve U.S. Relations With de Gaulle | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/stanislas-takes-sprint-in-jersey-beats-ketcha-berg-at-wire-after.html | STANISLAS TAKES SPRINT IN JERSEY; Beats Ketcha Berg at Wire After Trailing in Mud | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/thant-appeals-to-turkey.html | Thant Appeals to Turkey | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/is-school-a-womans-world-expert-thinks-so-pities-boys.html | Is School a Woman's World? Expert Thinks So, Pities Boys | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/senate-votes-100000-to-expert-in-cryptology.html | Senate Votes $100,000 To Expert in Cryptology | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/ashe-vanquishes-sangster-63-64-osuna-pietrangeli-stolle-and-emerson.html | ASHE VANQUISHES SANGSTER, 6â€šÃ„Ã´3, 6â€šÃ„Ã´4; Osuna, Pietrangeli, Stolle and Emerson Also Gain | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/fastest-jet-known-with-a-new-missile-is-unveiled-by-the-air-force.html | Fastest Jet Known, With a New Missile, Is Unveiled by the Air Force | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/rabbi-sonderling-zionist-aided-herzl.html | RABBI SONDERLING, ZIONIST AIDED HERZL | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/polio-shots-for-venezuelans.html | Polio Shots for Venezuelans | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/39-million-2year-note-refinanced-for-woolworth.html | $39 Million 2â€šÃ„Ã´Year Note Refinanced for Woolworth | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/stichwieh-drills-with-army-squad.html | STICHWEH DRILLS WITH ARMY SQUAD | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/eastern-college-football-buffalo-couch-envisions-games.html | Eastern College Football; Buffalo Couch Envisions Games With Syracuse and Ohio State | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/4-boston-firemen-killed-as-wall-collapses-on-them.html | 4 Boston Firemen Killed As Wall Collapses on Them | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/procedures-in-defectors-cases-revised-by-the-state-department.html | Procedures in Defectors' Cases Revised by the State Department | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/ap-is-denied-new-trial-in-walkers-libel-action.html | A.P. Is Denied New Trial In Walker's Libel Action | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/music-festival-orchestras-premiere-thomas-dunn-directs-at-carnegie.html | Music Festival Orchestra's Premiere; Thomas Dunn Directs at Carnegie Hall; Stravinsky and Bach Make Up Program | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/british-pound-climbs-3-points-canadian-dollar-holds-steady.html | British Pound Climbs 3 Points; Canadian Dollar Holds Steady | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/ellen-n-colton-engaged.html | Ellen N. Colton Engaged | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/realty-man-organizes-a-new-company-here.html | Realty Man Organizes A New Company Here | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/clay-acknowledges-buying-buying-little-bitty-oneâ€Šshot-pistol.html | Clay Acknowledges Buying â€ŠÂ â€ŠLittle Bittyâ€ŠÂ â€Š Oneâ€ŠÂ â€ŠShot Pistol | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/philip-morris-elects-2-directors.html | Philip Morris Elects 2 Directors | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/mayo-clinic-to-lose-mayo.html | Mayo Clinic to Lose Mayo | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/mattie-mcklyo-740-takes-freehold-pace-by-a-head.html | Mattie McKlyo, $7.40, Takes Freehold Pace by a Head | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/shipboard-charity-ball-victim-of-dock-strike.html | Shipboard Charity Ball Victim of Dock Strike | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/comments-on-campaign-gop-platform-on-atom.html | Comments on Campaign; G.O.P. Platform on Atom | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/huntington-leaders-plan-a-second-vote-in-rezoning-dispute.html | Huntington Leaders Plan a Second Vote In Rezoning Dispute | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/mississippi-orders-inquiry-into-blasts.html | MISSISSIPPI ORDERS INQUIRY INTO BLASTS | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/bonds-prices-for-us-treasury-issues-decline-a-little-but-then.html | Bonds: Prices for U.S. Treasury Issues Decline a Little but Then Recover; MOST CORPORATES AT STEADY LEVEL; American Forest Products Private Placement Made With New York Life | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/panama-will-inaugurate-robles-as-president-today.html | Panama Will Inaugurate Robles as President Today | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/two-managers-setting-the-pace-for-fast-kennedy-keating-fight-when.html | Two Managers Setting the Pace for Fast Kennedyâ€ŠÂ â€ŠKeating Fight; When and Where the Senate Candidates Speak Is All Computed by Political Science; but Hazards Abound | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/insiders-holdings.html | Insiders' Holdings | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/reds-toppled-by-pirates-in-16th-16th-70-and-fall-one-game-behind-may.html | Reds Toppled by Pirates in 16th, 16thâ€ŠÂ â€Š70, and Fall One Game Behind; May, a Rookie, Drives Over Run With Bantâ€ŠÂ â€Š Murtaugh Quits as Bau Manager | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/braves-top-mets-on-homer-in-12th-menkes-drive-off-hunter-produces.html | BRAVES TOP METS ON HOMER IN 12TH; Menke's Drive Off Hunter Produces 6â€ŠÂ â€Š5 Victory | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/irresponsibility-on-the-docks.html | Irresponsibility on the Docks | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/explorer-launching-delayed.html | Explorer Launching Delayed | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/lines-cautioned-on-ship-subsidies-industry-conference-hears-appeal.html | LINES CAUTIONED ON SHIP SUBSIDIES; Industry Conference Hears Appeal for Efficiency | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/3-previews-listed-by-repertory-unit.html | 3 PREVIEWS LISTED BY REPERTORY UNIT | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/william-barron-ogilletta-aide-chairman-from-194556-is-dead-at.html | WILLIAM BARRON, EXâ€ŠÂ â€ŠGILLETTE AIDE; Chairman From 1945â€ŠÂ â€Š56 Is Dead at 71â€ŠÂ â€Š Army General | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/charles-donley.html | CHARLES DONLEY | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/oct-15-reception-for-girl-scouts-is-set-at-waldorf-helen-hayes-to.html | Oct. 15 Reception For Girl Scouts Is Set at Waldorf; Helen Hayes to Receive Award at Committee's Campaign Event | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/mississippi-jury-critical-of-fbi-says-data-were-withheld-in-rights.html | MISSISSIPPI JURY CRITICAL OF F.B.I.; Says Data Were Withheld in Rights Murder Study | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/mrs-harold-camp.html | MRS. HAROLD CAMP | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/erie-asks-fare-rise-of-530144-a-year.html | ERIE ASKS FARE RISE OF $530,144 A YEAR | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/colgate-stresses-defense.html | Colgate Stresses Defense | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/eisenhower-plans-keating-appeal-dewey-and-javits-also-to-urge.html | EISENHOWER PLANS KEATING APPEAL; Dewey and Javits Also to Urge Support on TV | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/more-soviet-arms-promised-sukarno.html | MORE SOVIET ARMS PROMISED SUKARNO | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/army-training-to-be-shifted.html | Army Training to Be Shifted | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/new-jersey-campaign-tour.html | New Jersey Campaign Tour | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/the-theater-joan-littlewoods-lovely-war-musical-satirizes-the.html | The Theater: Joan Littlewood's â€ŠÂ â€ŠLovely Warâ€ŠÂ â€Š; Musical Satirizes the Events of 1914â€ŠÂ â€Š18; British Production Is at the Broadhurst | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/hearings-urged-on-oil-imports-rathbone-calls-on-us-to-consult.html | HEARINGS URGED ON OIL IMPORTS; Rathbone Calls on U.S. to Consult Industry on Policy | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/citys-population-passes-8-million-new-census-bureau-figures-put-the.html | CITY'S POPULATION PASSES 8 MILLION; New Census Bureau Figures Put the Total, 8,090,000, Just Behind London's; TOKYO FIRST IN WORLD; Coast Area Is No. 2 in U.S.â€ŠÂ â€Š Suffolk Rate Highest of Metropolitan Counties | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/senate-clears-sugar-measure-by-linking-it-to-tariff-changes.html | Senate Clears Sugar Measure By Linking It to Tariff Changes | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/us-payroll-grows-in-august.html | U.S. Payroll Grows in August | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/big-output-rise-seen-for-europe-un-economic-study-finds-continuing.html | BIG OUTPUT RISE SEEN FOR EUROPE; U.N. Economic Study Finds Continuing Growth in '64 | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/that-noise-in-westchester-is-traced-to-minor-quakes.html | That Noise in Westchester Is Traced to Minor Quakes | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/expert-testifies-on-crash-in-darien.html | EXPERT TESTIFIES ON CRASH IN DARIEN | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/jim-brown-takes-lead-in-rushing-brownsstar-has-272-yardsunitas-tops.html | JIM BROWN TAKES LEAD IN RUSHING; Browns'Star Has 272 YardsâÂ¬Â¦Unitas Tops Passers | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/operation-of-bars-at-theaters-legal.html | OPERATION OF BARS AT THEATERS LEGAL | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/rotterdam-hails-the-savannah.html | Rotterdam Hails the Savannah | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/bond-redemptions-hit-3month-low.html | BOND REDEMPTIONS HIT 3âÂ¬Â¦Â"MONTH LOW | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/sidelights-pure-oil-staying-open-to-offers.html | Sidelights; Pure Oil Staying Open to Offers | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/pilots-are-wary-about-use-of-pan-am-heliport-planning-commission.html | Pilots Are Wary About Use of Pan Am Heliport; Planning Commission Hears 30 Witnesses Argue For and Against Project | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/us-plans-to-make-monetary-drawing-from-world-fund.html | U.S. Plans to Make Monetary Drawing From World Fund | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/nevada-believed-safe-for-johnson-but-republican-is-given-a-chance.html | NEVADA BELIEVED SAFE FOR JOHNSON; But Republican Is Given a Chance to Unseat Cannon | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/65-budget-approved-by-italian-cabinet.html | '65 BUDGET APPROVED BY ITALIAN CABINET | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/officers-wives-plan-party.html | Officers' Wives Plan Party | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/pumpkin-pie.html | Pumpkin Pie | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/susan-d-walker-engaged-to-wed-hobart-alumnus-former-colby-student.html | Susan D. Walker Engaged to Wed Hobart Alumnus; Former Colby Student Fiancee of Malcolm Goodridge 3d | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/15year-red-rule-marked-by-china-mao-reviews-a-parade-of-500000-in.html | 15âÂ¬Â¦Â"YEAR RED RULE MARKED BY CHINA; Mao Reviews a Parade of 500,000 in Peking | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/readzamore.html | ReadâÂ¬Â¦Â¦Zamore | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/mb-wagner-we-ownerdrivers-dont-need-a-union-we-do-need-taxi-fare.html | MB. WAGNER: We owner/drivers don't need a union. We do need Taxi Fare Increase today. ITOC.âÂ¬Â¦Â¢Advt. | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/social-security-bill-periled-by-medical-care-impasse.html | Social Security Bill Periled By Medical Care Impasse | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/key-posts-filled-by-wall-street-securities-concerns.html | Key Posts Filled by Wall Street Securities Concerns | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/ramos-relieves-in-76-118-games-downing-and-bouton-fail-in-starting.html | RAMOS RELIEVES IN 7âÂ¬Â¦Â^6, 11âÂ¬Â¦Â^9, GAMES; Downing and Bouton Fail in Starting RolesâÂ¬Â¦Â¦Pepitone, Mantle, Tresh Connect | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/warren-a-smith.html | WARREN A. SMITH | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/church-merger-vote-is-set.html | Church Merger Vote Is Set | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/postman-files-complaint-against-brooklyn-doctor.html | Postman Files Complaint Against Brooklyn Doctor | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/upstate-school-bonds-sold.html | Upstate School Bonds Sold | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/consumer-prices-fell-in-august-trend-upward-due-to-resume.html | Consumer Prices Fell in August; Trend Upward Due to Resume | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/2-colleges-to-get-grants-for-space-study-facilities.html | 2 Colleges to Get Grants For Space Study Facilities | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/american-trackmen-hold-their-first-workout-in-tokyo-obrien-engages.html | American Trackmen Hold Their First Workout in Tokyo; O'BRIEN ENGAGES IN LONG SESSION; ShotâÂ¬Â¦Â"Put Star Paces SquadâÂ¬Â¦Â¦Mexican, Aussie Quintets Capture Fifth in Row | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/john-seashore-to-wed-miss-margretta-reed.html | John Seashore to Wed Miss Margretta Reed | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/music-notes.html | MUSIC NOTES | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/nixonopensdriye-to-aid-goldwater-speaks-at-garden-city-rally.html | NIXONOPENSDRIYE TO AID GOLDWATER; Speaks at Garden City RallyâÂ¬Â¦Â¦Keating's Name Booed | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/decorative-stockings-sell-fast-sales-climb-sharply-as-textured-hose.html | Decorative Stockings Sell Fast; Sales Climb Sharply as Textured Hose Attract Buyers | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/stocks-on-the-london-exchange-hit-historic-highs-gains-attributed.html | Stocks on the London Exchange Hit Historic Highs; GAINS ATTRIBUTED TO TORY STRENGTH; Continental Trading Mostly Quiet âÂ¬Â¦Â¦ Leading Issues Advance in Milan | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/nuptials-in-december-for-elizabeth-robbins.html | Nuptials in December For Elizabeth Robbins | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/william-c-gehring.html | WILLIAM C. GEHRING | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/encephalitis-kills-two-jersey-women-other-cases-studied.html | Encephalitis Kills Two Jersey Women; Other Cases Studied | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/comments-on-campaign.html | Comments on Campaign | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/bonn-unity-plan-finds-paris-cool-it-is-held-to-conflict-with.html | BONN UNITY PLAN FINDS PARIS COOL; It Is Held to Conflict With LongâÂ¬Â¦Â"Term de Gaulle View | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/3-chrysler-aides-given-rootes-post.html | 3 CHRYSLER AIDES GIVEN ROOTES POST | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/tuesday-night-fights.html | Tuesday Night Fights | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/books-of-the-times.html | Books of The Times | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/neutral-on-buckley.html | Neutral on Buckley | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/three-dinners-set-by-trinity-alumnae.html | Three Dinners Set By Trinity Alumnae | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/africans-reassure-us-on-congo-issue.html | AFRICANS REASSURE U.S. ON CONGO ISSUE | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/publishers-rush-warren-report-6-editions-of-findings-meet-large.html | PUBLISHERS RUSH WARREN REPORT; 6 Editions of Findings Meet Large Public Demand | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/board-asks-college-for-staten-island.html | BOARD ASKS COLLEGE FOR STATEN ISLAND | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/haitians-are-unable-to-arm-two-smuggled-us-planes.html | Haitians Are Unable to Arm Two Smuggled U.S. Planes | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/cigarette-industry-continues-to-face-a-cloudy-outlook.html | Cigarette Industry Continues to Face A Cloudy Outlook | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/us-farmsupport-loss-is-placed-at-27-billion.html | U.S. FarmâÂÂSupport Loss Is Placed at $2.7 Billion | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/delaware-assumes-lead-in-smallcollege-ratings.html | Delaware Assumes Lead In SmallâÂÂCollege Ratings | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/11-groups-shape-johnson-program-businessmen-and-educators-make.html | 11 GROUPS SHAPE JOHNSON PROGRAM; Businessmen and Educators Make LongâÂÂRange Plans | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/junior-rotc-bill-goes-to-president.html | JUNIOR R.O.T.C. BILL GOES TO PRESIDENT | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/germanamericans-hailed-at-submarine-ceremonies.html | GermanâÂÂAmericans Hailed At Submarine Ceremonies | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/cattle-men-lem-toward-johnson-many-republican-ranchers-are-ready-to.html | CATTLE MEN LEM TOWARD JOHNSON; Many Republican Ranchers Are Ready to Switch | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/heavy-rain-in-cuba.html | Heavy Rain in Cuba | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/2-copters-collide-in-vietnam.html | 2 Copters Collide in Vietnam | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/federal-home-loan-banks-offering-422-million-notes.html | Federal Home Loan Banks Offering $422 Million Notes | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/dircebauer-piamst-makes-local-debut.html | DIRCEBAUER, PIAMST, MAKES LOCAL DEBUT | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/jersey-campaign-planned.html | Jersey Campaign Planned | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/comments-on-campaign-candidate-miller-on-race.html | Comments on Campaign; Candidate Miller on Race | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/blood-donations-today.html | Blood Donations Today | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/copper-companies-conferring-in-chile.html | Copper Companies Conferring in Chile | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/china-and-pakistan-restoring-road.html | China and Pakistan Restoring Road | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/hartford-groups-present-concer-the-festival-orchestra-and-chorus.html | HARTFORD GROUPS PRESENT CONCER; The Festival Orchestra and Chorus Draw Large Crowd | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/lioness-at-zoo-takes-motherhood-in-her-stride.html | Lioness at Zoo Takes Motherhood in Her Stride | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/gina-lollobrigida-stars-in-woman-of-straw.html | Gina Lollobrigida Stars in 'Woman of Straw' | True | By Eugene Archer | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/rumanians-praise-peking.html | Rumanians Praise Peking | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/us-team-favored-in-womens-golf-2586ââNation-world-tourney-opens-today.html | U.S. TEAM FAVORED IN WOMEN'S GOLF; 25âÂÂNation World Tourney Opens Today in Paris | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/johnson-entert-ains-veterans-and-wives.html | JOHNSON ENTERT AINS VETERANS AND WIVES | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/universal-cigar-offering-sold.html | Universal Cigar Offering Sold | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/city-to-help-aged-find-paying-jobs-goal-is-parttime-work-to-from.html | CITY TO HELP AGED FIND PAYING JOBS; Goal Is PartâÂÂTime Work to Supplement Incomes | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/japanese-market-an-issue-in-europe.html | JAPANESE MARKET AN ISSUE IN EUROPE | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/17-go-on-trial-here-over-vietnam-rally.html | 17 GO ON TRIAL HERE OVER VIETNAM RALLY | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/royal-mcbee-redemption.html | Royal McBee Redemption | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/firefighters-check-blaze-in-california.html | FIREFIGHTERS CHECK BLAZE IN CALIFORNIA | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/adenauer-hurt-in-fall.html | Adenauer Hurt in Fall | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/dorticosonhisway-to-parley-in-cairo.html | DORTICOSONHISWAY TO PARLEY IN CAIRO | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/bridge-a-suit-problem-is-created-by-one-notrump-opening.html | Bridge: A Suit Problem Is Created By One NoâÂÂTrump Opening | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/chile-tightens-reins-for-de-gaulle-visit.html | CHILE TIGHTENS REINS FOR DE GAULLE VISIT | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/investors-buy-theaters-in-manhattan-and-bronx.html | Investors Buy Theaters In Manhattan and Bronx | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/stock-prices-limp-to-narrow-gains-on-american-list.html | Stock Prices Limp To Narrow Gains On American List | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/carroll-hincks-us-judge-dead-retired-member-of-court-of-appeals.html | CARROLL HINCKS, U.S. JUDGE, DEAD; Retired Member of Court of Appeals Here Was 74 | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/california-educator-says-many-students-dont-know-english.html | California Educator Says Many Students Don't Know English | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/gasoline-stocks-register-decline-light-fuel-oil-inventories.html | GASOLINE STOCKS REGISTER DECLINE; Light Fuel Oil Inventories Increase 91,000 Barrels | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/times-picks-assistant-sunday-editor.html | Times Picks Assistant Sunday Editor | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/africans-in-malawis-capital-begin-civil-service-strike.html | Africans in Malawi's Capital Begin Civil Service Strike | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/says-he-told-us-troops-to-start-shooting-and-thus-got-nation-into.html | Says He Told U.S. Troops to; â€˜Â‚Â¬Â˜Start Shootingâ€šÂ‚Â¬Â‚ ' and Thus Got Nation Into Conflict | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/suffolk-bar-group-says-family-court-needs-a-3d-judge.html | Suffolk Bar Group Says Family Court Needs a 3d Judge | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/interpol-meets-in-caracas.html | Interpol Meets in Caracas | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-01 | 1964-10-01 | https://www.nytimes.com/1964/10/01/archives/commodities-soybean-futures-drop-sharply-and-lead-general-decline.html | Commodities: Soybean Futures Drop Sharply and Lead General Decline in Grains; COPPER REBOUNDS AS VOLUME GAINS; Cash Tin Prices Decline in Londonâ€šÂ‚Â¬Â‚Maine Potatoes Show Some Losses | True | | 1992-08-25 | RE0000590943 | B00000139999 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/but-republicans-fear-widnall-margin-may-be-cut-in-the-7th.html | But Republicans Fear Widnall Margin May Be Cut in the 7th | True | By WILL LISSNER; Special to The New York Times | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 0001-01-01 | https://www.nytimes.com/1964/10/02/archives/toll-from-reservoir-break-in-india-is-now-put-at-150.html | Toll From Reservoir Break In India Is Now Put at 150 | False | Special to The New York Times | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/first-friday-clubs-pick-catholic-layman-of-64.html | First Friday Clubs Pick Catholic Layman of '64 | False | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/as-set-back-twins-5-4-on-stahls-homer-in-12th.html | A's Set Back Twins, 5-4, On Stahl's Homer in 12th | False | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 0001-01-01 | https://www.nytimes.com/1964/10/02/archives/frank-moser-dead.html | FRANK MOSER DEAD | False | Special to The New York Times | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/braves-hand-mets-8th-loss-in-row-73.html | BRAVES HAND METS 8TH LOSS IN ROW, 7â€šÂ‚Â‚3 | False | Special to The New York Times | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 0001-01-01 | https://www.nytimes.com/1964/10/02/archives/dutch-guilder-advances-again.html | Dutch Guilder Advances Again | False | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/dockers-strike-ordered-halted-by-federal-judge.html | DOCKERS' STRIKE ORDERED HALTED BY FEDERAL JUDGE | False | By GEORGE HORNE | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/commodities-index-edges-up-01-to-101-2.html | COMMODITIES INDEX EDGES UP 0.1 TO 101.2 | False | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/threshers-hulk-found-and-photographed.html | Thresher's Hulk Found and Photographed | False | By JOHN W. FINNEY; Special to The New York Times | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/giants-defeat-colts-63-as-marichal-wins-no-21.html | Giants Defeat Colts, 6â€šÂ‚Â‚3, As Marichal Wins No. 21 | False | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/malawi-leader-restricts-critic-to-area-near-home.html | Malawi Leader Restricts Critic to Area Near Home | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/paraguay-said-to-foil-plot-to-kill-stroessner.html | Paraguay Said to Foil Plot to Kill Stroessner | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/saigon-complains-to-un-of-cambodian-interference.html | Saigon Complains to U.N. Of Cambodian Interference | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/for-sport-or-dressup-furriers-favor-a-slender-line.html | For Sport or Dressâ€šÂ‚Â‚Up, Furriers Favor a Slender Line | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/letters-to-the-times-mosesanticanadian-views.html | Letters to The Times; Moses' Antiâ€šÂ‚Â‚Canadian Views | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/65-cars-in-france-offer-little-new.html | '65 CARS IN FRANCE OFFER LITTLE NEW | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/harlem-parents-get-a-for-effort-help-children-reach-school-despite.html | HARLEM PARENTS GET â€šÂ‚Â˜Aâ€šÂ‚Â‚ FOR EFFORT; Help Children Reach School Despite Bus Problem | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/blood-donations-increase.html | Blood Donations Increase | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/westchester-is-told-helping-new-haven-would-violate-law.html | Westchester Is Told Helping New Haven Would Violate Law | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/rate-of-jobless-climbs-slightly-but-rise-of-01-to-52-is-not-held.html | RATE OF JOBLESS CLIMBS SLIGHTLY; But Rise of 0.1% to 5.2 Is Not Held Significant | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/french-farmers-spill-milk.html | French Farmers Spill Milk | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/us-carloadings-rose-in-trh-week-us-truck-tonnage-volume-registers.html | U.S. CARLOADINGS ROSE IN TRH WEEK; U.S. Truck Tonnage Volume Registers 4.3% Advance | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/mrs-hermanos-has-girl.html | Mrs. Hermanos Has Girl | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/parley-is-called-on-peace-forces-canada-invites-un-states-supplying.html | PARLEY IS CALLED ON PEACE FORCES; Canada Invites U.N. States Supplying Troops to Help Draft Rules for Future | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/a-us-munitions-plant-now-operating-in-india.html | A U.S. Munitions Plant Now Operating in India | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/opera-boris-godunov-at-city-center-work-by-mussorgsky-opens-the.html | Opera: â€šÂ‚Â˜Boris Godunovâ€šÂ‚Â‚ at City Center; Work by Mussorgsky Opens the Season | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/music-krips-conducting-guest-of-the-philharmonic-leads-works-by.html | Music: Krips Conducting Guest of the Philharmonic Leads Works by Strauss, Schuman and Brahms | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/mccomb-bombings-laid-to-3-whites-mississippi-jails-3suspects.html | MCCOMB BOMBINGS LAID TO 3 WHITES; Mississippi Jails 3suspectsâ€šÂ‚Â‚One Has Klan Card | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/6th-ebony-fashion-fair-will-be-held-on-sunday.html | 6th Ebony Fashion Fair Will Be Held on Sunday | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/seatrain-elects-chairman.html | Seatrain Elects Chairman | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/dinner-here-honors-100-heroes-of-war.html | DINNER HERE HONORS 100 HEROES OF WAR | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/darouer-is-released-dodgem-name-gilliam.html | Darouer Is Released; Dodgem Name Gilliam | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/thomas-e-whitbred-dies-exactor-and-rug-dealer.html | Thomas E. Whitbred Dies; Exâ€¦â€¦Actor and Rug Dealer | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/school-bus-pact-reached-runs-will-resume-today.html | School Bus Pact Reached; Runs Will Resume Today | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/toledo-times-for-johnson-1st-democrat-in-116-years.html | Toledo Times for Johnson, 1st Democrat in 116 Years | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/wickes-corp-adds-southeast-stores.html | WICKES CORP. ADDS SOUTHEAST STORES | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/wintersberlatsky.html | Wintersâ€¦â€¦Berlatsky | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/red-china-tin-exports-drop.html | Red China Tin Exports Drop | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/intoxication-laid-to-darien-youthfriend-says-crash-suspect-was.html | INTOXICATION LAID TO DARIEN YOUTH;Friend Says Crash Suspect Was Staggering at Party | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/dickins-mss-given-to-philadelphia-library-of-our-lordâ€¦â€¦.html | DICKENS MS. GIVEN TO PHILADELPHIA; â€¦â€¦Life of Our Lordâ€¦â€¦ Obtained by City's Free Library | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/nina-almond.html | NINA ALMOND | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/humphrey-discounts-peril.html | Humphrey Discounts Peril | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/books-of-the-times-memoir-of-a-sojourn-with-a-primitive-people.html | Books of The Times; Memoir of a Sojourn With a Primitive People | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/violence-erupts-in-belfast-over-removal-of-irish-flag.html | Violence Erupts in Belfast Over Removal of Irish Flag | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/ford-fund-granting-550000-to-aid-playwrights-for-3-years.html | Ford Fund Granting $550,000 To Aid Playwrights for 3 Years | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/dr-arn0ldd0am-55-economic-historian.html | DR. ARN0LDD0AM, 55, ECONOMIC HISTORIAN | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/air-industry-gets-a-pledge-of-help-humphrey-promises-effort-to.html | AIR INDUSTRY GETS A PLEDGE OF HELP; Humphrey Promises Effort to Increase Exports | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/maureen-forrester-to-sing-mahler-work-with-krips.html | Maureen Forrester to Sing Mahler Work With Krips | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/a-business-group-backs-goldwater-519-take-ad-to-proclaim-majority.html | A BUSINESS GROUP BACKS GOLDWATER; 519 Take Ad to Proclaim â€¦â€¦Majority'â€¦â€¦ Endorse Senator | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/safes-pace-lively-in-65-car-models.html | Safes Pace Lively In '65 Car Models | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/ned-irish-holman-and-russell-enter-basketball-hall-of-fame.html | Ned Irish, Holman and Russell Enter Basketball Hall of Fame | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/65300-expected-for-armytexas-longhorns-coach-regards-tomorrow.html | 65,300 EXPECTED FOR ARMYâ€¦â€¦TEXAS; Longhorns' Coach Regards Tomorrow Night's Game at Austin as Tossup | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/red-sox-top-indians-42-only-306-fans-see-game.html | Red Sox Top Indians, 4â€¦â€¦â€¦2; Only 306 Fans. See Game | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/soviet-balked-us-on-peking-abend-khrushchev-refused-appeal-to-help.html | SOVIET BALKED U.S. ON PEKING A&#259;&#259;BOMB; Khrushchev Refused Appeal to Help Hamper Project | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/antitrust-action-dismissed-on-finance-merger-plan.html | Antitrust Action Dismissed On Finance Merger Plan | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/six-middle-east-nations-meet-to-discuss-oil-stand.html | Six Middle East Nations Meet to Discuss Oil Stand | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/uaw-issues-held-improper-by-gm.html | U.A.W. ISSUES HELD â€¦â€¦IMPROPER'â€¦â€¦ BY G.M. | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/armstrong-cork-co-elects-vice-president.html | Armstrong Cork Co. Elects Vice President | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/bourgaiba-to-seek-reelection.html | Bourgaiba to Seek Reâ€¦â€¦election | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/greek-cypriotes-hail-arms-accord-with-the-soviet.html | Greek Cypriotes Hail Arms Accord With the Soviet | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/leading-reformer-bolts-democrats-to-support-starke.html | Leading Reformer Bolts Democrats to Support Starke | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/de-gaulle-is-vigorous.html | De Gaulle Is Vigorous | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/forecast-discounted-in-peking.html | Forecast Discounted in Peking | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/30000-wait-on-line-for-passes-in-berlin.html | 30,000 Wait on Line For Passes in Berlin | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/the-council-moves-ahead.html | The Council Moves Ahead | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/heroin-seized-in-australia.html | Heroin Seized in Australia | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/2-hoboken-piers-sold-to-naidian-hollandlines-last-docks-there.html | 2 HOBOKEN PIERS SOLD TO NIAIDIAN; Hollandâ€¦â€¦â€¦America Line's Last Docks There Acquired | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/us-acts-to-clear-aniline-stock-sale.html | U.S. Acts to Clear Aniline Stock Sale | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/pleasure-boat-news-musoon-seeks-hydroplane-driving-title-sunday.html | Pleasure Boat News; Musoon Seeks Hydroplane Driving Title Sunday; Top U.S. Pilot Will Guide Miss Bardahl on Coast in Bid to Hold Lead | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/economic-survey-of-brazil-slated-world-bank-to-send-20man-mission.html | ECONOMIC SURVEY OF BRAZIL SLATED; World Bank to Send 20â€¦â€¦Man Mission in Preparation for Major New Loans; REPORT DUE THIS YEAR; Concerted Aim May Include Help From Europe, Japan, Canada and the U.S. | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/belgrade-to-shun-world-red-talks-party-indicates-it-believes-soviet.html | BELGRADE TO SHUN WORLD RED TALKS; Party Indicates It Believes Soviet Plan Inopportune | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/first-charter-names-a-personnel-officer.html | First Charter Names A Personnel Officer | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/tories-lash-back-at-strike-charge-home-says-wilson-shows-laborites.html | TORIES LASH BACK AT STRIKE CHARGE; Home Says Wilson Shows Laborites Are Panicky | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/ayub-chides-soviet-on-arms-for-india.html | AYUB CHIDES SOVIET ON ARMS FOR INDIA | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/truth-squad-misses-stop.html | â€šÃ„Â¹Truth Squadâ€šÃ„Â´ Misses Stop | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/miss-ellen-stern-is-married-to-norman-ryp-a-lawyer.html | Miss Ellen Stern Is Married To Norman Ryp, a Lawyer | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/stoph-on-visit-to-moscow.html | Stoph on Visit to Moscow | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/sister-lucy-58-teacher-of-sociology-at-dunbarton.html | Sister Lucy, 58, Teacher Of Sociology at Dunbarton | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/ellen-stark-engaged-to-capt-michael-gold.html | Ellen Stark Engaged To Capt. Michael Gold | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/great-returns-to-bench.html | Great Returns to Bench | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/critic-at-large-the-redwoods-takes-a-big-first-step-in-program-to.html | Critic at Large; â€šÃ„Â¹The Redwoodsâ€šÃ„Â´ Takes a Big First Step in Program to Save These Trees | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/head-of-big-board-sends-newsletter.html | HEAD OF BIG BOARD SENDS NEWSLETTER | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/cohn-loses-appeal-must-pay-631932-in-sale-of-company.html | Cohn Loses Appeal; Must Pay $631,932 In Sale of Company | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/curtisswright-elects-two.html | Curtissâ€šÃ„Â¥Wright Elects Two | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/austria-raises-reserve-rate.html | Austria Raises Reserve Rate | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/warrant-issued-for-carter.html | Warrant Issued for Carter | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/big-board-seat-price-up.html | Big Board Seat Price Up | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/fanny-may-discount-rates-raised-on-shortterm-notes.html | Fanny May Discount Rates Raised on Shortâ€šÃ„Â¥Term Notes | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/business-loans-soar-in-quarter-rise-at-banks-here-linked-to-reserve.html | BUSINESS LOANS SOAR IN QUARTER; Rise at Banks Here Linked to Reserve Policy Shift | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/rhodesia-to-recognize-peking.html | Rhodesia to Recognize Peking | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/5-youths-arrested-in-raid-on-li-home.html | 5 YOUTHS ARRESTED IN RAID ON L.I. HOME | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/national-industrial-conference-board-sponsors-a-forum-on-apparel.html | National Industrial Conference Board Sponsors a Forum on Apparel; APPAREL TRADE LOOKS AT FUTURE; Forum Here Told of Shifts in Selling and Technology | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/trade-bloc-gets-new-tariff-plan-speedup-in-internal-cuts-by-common.html | TRADE BLOC GETS NEW TARIFF PLAN; Speedâ€šÃ„Â¥Up in Internal Cuts by Common Market Urged | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/widespread-vandalism-costing-millions-yearly-to-the-city-and-to.html | Widespread Vandalism Costing Millions Yearly to the City and to Private Concerns; To combat costly and dangerous rockâ€šÃ„Â¥throwing at its trains, Staten Island Rapid Railâ€š¬ß¢s way has stationed policemen with walkieâ€šÃ„Â¥talkies on each train and along the tracks. Here Charles Musinski stands guard on the Chestnut Avenue Bridge as a train passes.; Vandals' Damage High in City; Gangs Active in Suburbs, Too | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/mansfield-urges-care-by-nominees-calls-it-their-duty-to-avoid-risk.html | MANSFIELD URGES CARE BY NOMINEES; Calls It Their Duty to Avoid Risk of Assassination | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/temporary-halt-called-in-rebellion-by-farmers.html | Temporary Halt Called In Rebellion by Farmers | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/commodities-rumors-of-increase-crop-damage-spur-soybean-and-corn.html | Commodities: Rumors of Increase Crop Damage Spur Soybean and Corn Prices; BULLISH ESTIMATE BOUYS COTRACTS; Wheat, Oats and Rye Gainâ€šÃ„Â¬Ã¶Potatoes Rally on Word of Renewed Rainfall | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/stocks-stumble-as-volume-slips-market-loses-some-ground-in-its.html | STOCKS STUMBLE AS VOLUME SLIPS; Market Loses Some Ground in Its Fourth Indecisive Session This Week; AVERAGES EDGE DOWN; Many Traders Wait in Vain for a Strike Settlement by General Motors | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/debentures-sold-by-columbia-gas-40-million-issue-awarded-to.html | DEBENTURES SOLD BY COLUMBIA GAS; $40 Million Issue Awarded to Investment Syndicate | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/the-buses-must-run.html | The Buses Must Run | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/concerts-by-heifetz-and-piatigorsky-end.html | CONCERTS BY HEIFETZ AND PIATIGORSKY END | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/bauer-gets-new-pact-and-5000-raise.html | Bauer Gets New Pact And $5,000 Raise | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/joelson-democrat-in-the-8th-district-is-heavily-favored.html | Joelson, Democrat in the 8th District, Is Heavily Favored | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/robles-sworn-in-as-panama-chief.html | Robles Sworn In as Panama Chief | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/new-factory-orders-fall-5-but-backlog-continues-to-rise.html | New Factory Orders Fall 5%, But Backlog Continues to Rise | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/jackson-high-routs-rivals-in-crosscountry-opener.html | Jackson High Routs Rivals In Crossâ€šÃ„Â¥Country Opener | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/suzanne-schaeffer-married.html | Suzanne Schaeffer Married | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/city-ballet-battles-lincoln-center-plan-to-control-theater.html | City Ballet Battles Lincoln Center Plan To Control Theater | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/cardinal-criticizes-rigid-insistence-on-infallibility.html | Cardinal Criticizes Rigid Insistence on Infallibility | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/cubans-send-greetings.html | Cubans Send Greetings | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/judge-is-backed-as-envoy.html | Judge Is Backed as Envoy | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/church-says-article-erred-on-its-view-of-goldwater.html | Church Says Article Erred On Its View of Goldwater | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/water-line-break-shuts-wall-street-but-thief-gets-by.html | Water Line Break Shuts Wall Street But Thief Gets By | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/shipowners-hear-plea-to-grow-up-admiral-will-bids-parley-give-rate.html | SHIPOWNERS HEAR PLEA â€šÃ„Â²TO GROW UPâ€šÃ„Â²; Admiral Will Bids Parley Give Rate Rgies a Chance | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/news-analysis-the-equaltine-barrier-fccs-ruling-is-viewed-as-a.html | News Analysis; The Equalâ€šÃ„Â¿Time Barrier; F.C.C.'s Ruling Is Viewed as a Clash Between a Concept and Public Good | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/alexandre-flies-here-to-confer-on-antoines.html | Alexandre Flies Here To Confer on Antoine's | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/11-jurors-chosen-in-espionage-trial.html | 11 JURORS CHOSEN IN ESPIONAGE TRIAL | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/japanese-prince-has-new-name.html | Japanese Prince Has New Name | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/commitments-are-denied.html | Commitments Are Denied | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/tinmarket-role-of-soviet-shifts-split-with-chinese-makes-nation-a.html | TINâ€šÃ„Â¿MARKET ROLE OF SOVIET SHIFTS Split With Chinese Makes Nation a Major Buyer | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/news-analysis-forgotten-british-issue-question-of-role-in-europe.html | News Analysis; Forgotten British Issue; Question of Role in Europe Ignored Deliberately by Tories and Laborites | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/revisions-asked-in-custody-laws-childrens-interests-often-neglected.html | REVISIONS ASKED IN CUSTODY LAWS; Children's Interests Often Neglected, Experts Say | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/st-louis-blues-no-place-to-play-nfl-must-put-off-game-if-baseball.html | ST. LOUIS BLUES: NO PLACE TO PLAY; N.F.L. Must Put Off Game if Baseball Cards Win Flag | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/william-c-dinwiddie.html | WILLIAM C. DINWIDDIE | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/ascap-receives-plaque-for-its-50th-anniversary.html | ASCAP Receives Plaque For Its 50th Anniversary | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/abramson-gets-aau-post.html | Abramson Gets A.A.U. Post | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/thomas-s-clark-builder-was-92-former-head-of-chimney-company.html | THOMAS S. CLARK, BUILDER, WAS 92; Former Head of Chimney Company, Engineer, Dies | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/3-from-pathet-lao-tell-of-defections.html | 3 FROM PATHET LAO TELL OF DEFECTIONS | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/sunday-is-interfaith-day.html | Sunday is Interfaith Day | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/cancer-medal-to-be-given.html | Cancer Medal to Be Given | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/music-notes.html | MUSIC NOTES | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/pound-circulation-rose-4085000-in-the-week.html | Pound Circulation Rose Â¬Â£4,085,000 in the Week | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/bridge-womens-strange-ways-sometimes-prove-sound.html | Bridge: Women's Strange Ways Sometimes Prove Sound | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/us-court-refuses-to-ban-tuition-grants-in-virginia.html | U.S. Court Refuses to Ban Tuition Grants in Virginia | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/700-hear-miller-in-park-at-reno-his-noon-appearance-does-not-empty.html | 700 HEAR MILLER IN PARK AT RENO; His Noon Appearance Does Not Empty Gaming Casinos | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/lefkowitz-reports-12-new-shows-file.html | LEFKOWITZ REPORTS 12 NEW SHOWS FILE | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/susan-a-williams-engaged-to-marry.html | Susan A. Williams Engaged to Marry | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/coldwater-opposed-by-jewish-magazine.html | COLDWATER OPPOSED BY JEWISH MAGAZINE | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/retail-sales-in-us-register-a-3-gain.html | RETAIL SALES IN U.S. REGISTER A 3% GAIN | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/times-asks-for-dismissal-of-40000-libel-verdict.html | Times Asks for Dismissal Of $40,000 Libel Verdict | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/ivy-league-roundup-princeton-scout-hails-columbia-as-a-good-strong.html | Ivy League Roundâ€šÃ„Â¿Up; Princeton Scout Hails Columbia as a Good, Strong Team With Two Units | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/advertising-backing-the-phillies-backers.html | Advertising: Backing the Phillies Backers | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/10c-cab-fare-rise-voted-by-council-mayor-to-sign-it-drivers-will.html | 10C CAB FARE RISE VOTED BY COUNCIL; MAYOR TO SIGN IT; Drivers Will Receive All of Increaseâ€šÃ„Â¥Board Set Up to Check on Industry | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/gas-leak-kills-mourners-too.html | Gas Leak Kills Mourners, Too | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/two-at-bar-dinner-stricken-one-dies.html | TWO AT BAR DINNER STRICKEN; ONE DIES | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/george-panettas-kiss-mama-at-the-actors-playhouse.html | George Panetta's â€šÃ„Â¹Kiss Mamaâ€šÃ„Â´ at the Actors Playhouse | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/letters-to-the-times-apostle-paul-on-malta.html | Letters To The Times; Apostle Paul on Malta | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/plan-for-catholic-congress-in-bombay-stirs-opposition.html | Plan for Catholic Congress in Bombay Stirs Opposition | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/city-still-seeking-parents-of-two-waifs-from-bronx.html | City Still Seeking Parents Of Two Waifs from Bronx | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/youth-house-acts-to-drop-jail-aura-directors-vote-unanimously-to.html | YOUTH HOUSE ACTS TO DROP JAIL AURA; Directors Vote Unanimously to Unlock Many Doors in a Radical Policy Shift; 2â€šÃ„Â¿YEAR TEST WAS HELD; Sars and Security Screens to Come Down at 3 Out of 4 Detention Centers | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/directory-to-dining.html | Directory to Dining | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/sidefights-cotton-exchange-adds-contract.html | Sidefights; Cotton Exchange Adds Contract | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/expolice-officer-indicted-in-times-square-slaying.html | Exâ€‹â€‹Police Officer Indicted In Times Square Slaying | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/taylor-assures-vietnam.html | Taylor Assures Vietnam | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/exzello-shows-9month-net-is-put-at-256-a-share-for-59c-gain.html | EXâ€‹â€‹CELLâ€‹â€‹O SHOWS; 9â€‹â€‹Month Net Is Put at $2.56 a Share, for 59c Gain | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/bonds-government-corporate-and-municipal-issues-quiet-and-mostly.html | Bonds: Government, Corporate and Municipal Issues Quiet and Mostly Unchanged; SEVERAL ISSUES SOLD PRIVATELY; Dealers Attribute Inactivity to Elections and Remark by Reserve Chairman | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/nato-envoyd-hope-for-johnson-visit-see-opportunity-to-reaffirm.html | NATO ENVOYD HOPE FOR JOHNSON VISIT; See Opportunity to Reaffirm Unity Shaken by France | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/welensky-loses-election-in-rhodesia.html | Welensky Loses Election in Rhodesia | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/charles-marsel-n-y-u-professor-chemical-engineer-43-dieskd-rocketry.html | CHARLES MARSEL, N.Y.U. PROFESSOR; Chemical Engineer, 43, Diesâ€‹â€‹â€‹â€‹Led Rocketry Unit | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/man-in-the-news-pier-factfinder-herbert-schmertz.html | Man in the News; Pier Factâ€‹â€‹â€‹â€‹Finder; Herbert Schmertz | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/big-stores-raised-september-sales-but-4-per-cent-gain-was-smaller.html | BIG STORES RAISED SEPTEMBER SALES; But 4 Per Cent Gain Was Smaller Than Expected | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/rail-express-offer-baked-by-carriers.html | Rail Express Offer Baked by Carriers | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/dykes-67-resigns-post-as-coach-of-athletics.html | Dykes, 67, Resigns Post As Coach of Athletics | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/lumber-production-stages-a-37-gain.html | LUMBER PRODUCTION STAGES A 3.7% GAIN | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/the-weak-link.html | The Weak Link | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/the-city-that-cares.html | The City That Cares | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/james-f-shea.html | JAMES F. SHEA | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/preller-is-seeking-proof-he-paid-taxes.html | PRELLER IS SEEKING PROOF HE PAID TAXES | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/assurance-for-turks-seen.html | Assurance for Turks Seen | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/letters-to-the-times-jobs-in-appalachias-mines-federal-aid-to.html | Letters to the Times; Jobs in Appalachia's Mines; Federal Aid to Achieve Expanded Coal Production Urged | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/1431-average-benefits-paid.html | $1,431 Average Benefits Paid | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/bond-issue-is-sold-by-corpus-christi.html | BOND ISSUE IS SOLD BY CORPUS CHRISTI | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/copies-of-masters-exhibited-at-fair-flemish-art-museum-opens-in-the.html | COPIES OF MASTERS EXHIBITED AT FAIR; Flemish Art Museum Opens in the Belgian Village | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/new-man-in-panama.html | New Man in Panama | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/article-3--no-title.html | Article 3 -- No Title | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/macbeth-film-with-evans-to-be-shown-in-2-theaters.html | â€‹â€‹â€‹â€‹Macbethâ€‹â€‹â€‹â€‹ Film With Evans To Be Shown in 2 Theaters | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/japanese-firm-in-deal-on-coast-kintetsu-railroad-buys-land-in-san.html | JAPANESE FIRM IN DEAL ON COAST; Kintetsu Railroad Buys Land in San Francisco Center | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/film-stars-safe-in-pacific-storm.html | Film Stars Safe in Pacific Storm | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/brosio-sees-canadian-chiefs.html | Brosio Sees Canadian Chiefs | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/napoleon-italian-an-indignant-paris-tells-johnson-non.html | Napoleon Italian? An Indignant Paris Tells Johnson â€‹â€‹â€‹â€‹Nonâ€‹â€‹â€‹â€‹ | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/humphrey-scores-g.o.p.s-platform-senator-denies-goldwater-is-areal.html | HUMPHREY SCORES G.O.P.'S PLATFORM; Senator Denies Goldwater Is aâ€‹â€‹â€‹â€‹Realâ€‹â€‹â€‹â€‹ Conservative | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/de-gaulle-finds-reserme-in-chile-officials-cordial-to-general-but.html | DE GAULLE FINDS RESERME IN CHILE; Officials Cordial to General But Cool to His Policies | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/womens-boots-for-moscow.html | Women's Boots for Moscow | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/mrs-hagges-67-leads.html | Mrs. Hagge's 67 Leads | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/khrushchev-urges-first-place-for-output-of-consumer-goods.html | Khrushchev Urges â€‹â€‹â€‹â€‹First Placeâ€‹â€‹â€‹â€‹ For Output of Consumer Goods | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/ice-age-park-bill-is-sent-to-johnson.html | ICE AGE PARK BILL IS SENT TO JOHNSON | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/officials-again-debate-wisdom-of-expanding-vietnam-war.html | Officials Again Debate Wisdom of Expanding Vietnam War | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/louisianans-flee-as-storm-nears-hurricane-warnings-posted.html | LOUISIANANS FLEE AS STORM NEARS; Hurricane Warnings Posted Throughout Gulf Area | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/att-is-heading-for-record-year-reports-for-three-quarters-point-to.html | A.T.&T. IS HEADING FOR RECORD YEAR; Reports for Three Quarters Point to Peak Earnings as Revenues Grow | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/balding-mgowan-share-golf-lead-they-card-5åâ€‹â€‹â€‹â€‹sunderpar-67s-in-fresno.html | BALDING, M'GOWAN SHARE GOLF LEAD; They Card 5â€‹â€‹â€‹â€‹sâ€‹â€‹â€‹â€‹Underâ€‹â€‹â€‹â€‹Par 67's in Fresno Tournament | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/tripucka-heads-gop-unit.html | Tripucka Heads G.O.P. Unit | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/washington-what-are-our-war-aims-in-south-vietnam.html | Washington; What Are Our War Aims in South Vietnam? | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/mills-summons-agedcare-panel-acts-after-social-security-bill-had.html | MILLS SUMMONS AGEDâ€‹â€‹â€‹â€‹CARE PANEL; Acts After Social Security Bill Had Seemed Doomed | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/the-proceedings-in-the-u.n.html | The Proceedings In the U.N. | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/exotics-ta-address-group.html | Exâ€‹â€‹â€‹â€‹Critics ta Address Group | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/browning-opens-new-store.html | Browning Opens New Store | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/stocks-are-mixed-as-trading-drops-on-american-list.html | Stocks Are Mixed As Trading Drops On American List | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/moscow-cuts-some-prices.html | Moscow Cuts Some Prices | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/white-mercenary-finds-a-weird-war-in-congo-rebel-witch-doctors.html | White Mercenary Finds a Weird War in Congo; Rebel Witch Doctors Fight Ballets With Palm Fronds | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/lodge-supporters-in-california-join-johnson-campaign.html | Lodge Supporters In California Join Johnson Campaign | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/keating-affirms-his-independence-declares-in-nassau-he-will-not.html | KEATING AFFIRMS HIS INDEPENDENCE; Declares in Nassau He Will Not Support Goldwater | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/mrs-ann-hyland-bride-of-john-timothy-collins.html | Mrs. Ann Hyland Bride Of John Timothy Collins | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/new-president-named-by-mangel-stores-corp.html | New President Named By Mangel Stores Corp. | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/cardinals-looking-past-mets-to-world-series-with-yanks.html | Cardinals Looking Past Mets To World Series With Yanks | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/us-olympic-swimming-and-diving-teams-stir-admiration-in-tokyo.html | U.S. Olympic Swimming and Diving Teams Stir Admiration in Tokyo Drills; COACH SAYS SQUAD IS IN PEAK SHAPE; Councilman Plans to Ease Up Swim Trainingâ€â€Men's Diving Team Excels | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/after-the-fall-to-open-in-rome.html | â€˜After the Fallâ€™ to Open in Rome | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/fly-fly-byrd-wins-pace-at-yohkers-beats-cold-front-in-202-15.html | FLY FLY BYRD WINS PACE AT YOHKERS; Beats Cold Front in 2:02 1/5 â€â€Henry T. Adios is 4th | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/wall-st-recruits-suburb-staffs.html | Wall St. Recruits Suburb Staffs | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/ballet-piege-de-lumiere-has-american-premiere-tairas-work-is-danced.html | Ballet: â€˜Piege de Lumiereâ€™ Has American Premiere; Tairas Work Is Danced at State Theater | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/synthetic-film-can-act-as-gill-silicone-rubber-membrane-is.html | SYNTHETIC FILM CAN ACT AS GILL; Silicone Rubber Membrane Is Announced by G. E. | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/federal-dairy-program-asked.html | Federal Dairy Program Asked | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/workers-strike-funeral-homes-100-establishments-hit-in-the.html | WORKERS STRIKE FUNERAL HOMES; 100 Establishments Hit in the Metropolitan Area but Burials Continue; SUPERVISORS CARRY ON; Talks on New Contract Are Pressed by State Mediation Board | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/a-zionist-leader-calls-for-unity-urges-jews-to-form-group-to-end.html | A ZIONIST LEADER CALLS FOR UNITY; Urges Jews to Form Group to End â€˜Disarrayâ€™ in U.S | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/isabelle-taylor-william-vauclain-engaged-to-wed-alumna-of-the.html | Isabelle Taylor, William Vauclain Engaged to Wed; Alumna of the Oldfields School Is Fiancee of Haverford Graduate | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/us-names-ships-in-tonkin-clash-acts-after-a-sailors-letter-tells-of.html | U.S. NAMES SHIPS IN TONKIN CLASH; Acts After a Sailor's Letter Tells of Sept. 18 Incident | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/citys-minimum-wage-law-ruled-out-by-appellate-court.html | City's Minimum Wage Law Ruled Out by Appellate Court | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/puerto-rican-tract-acquired.html | Puerto Rican Tract Acquired | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/britain-and-soviet-in-unfinance-clash.html | BRITAIN AND SOVIET IN U.N.FINANCE CLASH | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/belgian-head-of-jesuits-suffers-stroke-in-rome.html | Belgian, Head of Jesuits, Suffers Stroke in Rome | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/mellinjames.html | Mellinâ€â€James | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/heaths.html | Heaths | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/luxury-apartment-rents-in-1500-units-decontrolled.html | Luxury Apartment Rents In 1,500 Units Decontrolled | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/calhoun-school-planning-to-add-new-building-here.html | Calhoun, School Planning To Add New Building Here | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/education-group-honors-mrs-sills-for-benefit-work-sunday-school.html | Education Group Honors Mrs. Sills For Benefit Work; Sunday School Council Will Hold Exhibition at Plaza Dec. 8 | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/in-the-nation-the-essential-pilgrimage-of-richard-nixon.html | In The Nation; The Essential Pilgrimage of Richard Nixon | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/son-to-the-ralph-amados.html | Son to the Ralph Amados | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/kennedy-pledges-help-to-elderly-job-and-social-security-aid.html | KENNEDY PLEDGES HELP TO ELDERLY; Job and Social Security Aid Promised in Garment Rally | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/city-banks-show-rise-in-earnings-several-report-increases-for.html | CITY BANKS SHOW RISE IN EARNINGS; Several Report Increases for Nineâ€â€Month Period | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/blair-granbery-names-a-new-vice-president.html | Blair, Granbery Names A New Vice President | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/aid-accord-dropds-districting-rider-confrees-back-president-by.html | AID ACCORD DROPDS DISTRICTING RIDER; Confrees Back President by Killing Restrictions on His Use of Funds | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/gop-now-faces-big-house-losses-20-seat-cain-by-democrats-held.html | G.O.P. NOW FACES BIG HOUSE LOSSES; 20 Seat Cain by Democrats Held Possible by Experts | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/gsa-chief-will-join-home-builders-group.html | G.S.A. Chief Will Join Home Builders' Group | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/doctors-deplore-goldwater-poll-denounce-fact-magazines-survey-of.html | DOCTORS DEPLORE GOLDWATER POLL; Denounce Fact Magazine's Survey of Psychiatrists | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/saigons-control-all-but-vanishes-in-central-area-unrest-is-making.html | SAIGON'S CONTROL ALL BUT VANISHES IN CENTRAL AREA; Unrest Is Making Populous Lowlands Susceptible to Communist Exploitation; KHIEM STILL IN COUNTRY; Washington Revives Debate on Widening War â€â€â€â€ No Early Action at Issue | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/letters-to-the-times-records-of-juvenile-delinquents.html | Letters To The Times; Records of Juvenile Delinquents | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/hertz-co-stock-admitted-to-the-london-exchange.html | Hertz Co. Stock Admitted To the London Exchange | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/new-baker-study-opens-languidly-senate-units-first-session-draws.html | NEW BAKER STUDY OPENS LANGUIDLY; Senate Unit's First Session Draws One Republican | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/sunrise-over-morningside.html | Sunrise Over Morningside | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/soviet-agrees-to-provide-more-arms-for-indonesia.html | Soviet Agrees to Provide More Arms for Indonesia | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/equaltime-rule-apfects-johnson-fcc-in-a-43-vote-says-regulations-on.html | EQUALâ€¦Â¬Â¬ÂÂ¬TIME RULE APFECTS JOHNSON; F.C.C., in a 4â€¦Â¬Â¬Â3 Vote, Says Regulations on Campaign Cover News Meetings | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/tokyo-paper-to-try-broadcast-printing.html | TOKYO PAPER TO TRY BROADCAST PRINTING | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/william-d-miller.html | WILLIAM D. MILLER | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/ecuador-port-city-under-martial-law.html | ECUADOR PORT CITY UNDER MARTIAL LAW | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/the-yanks-spend-a-long-afternoon-with-some-spoilers-from-detroit.html | The Yanks Spend a Long Afternoon With Some Spoilers From Detroit; RALLIES IN NINTH WIN, 4â€¦Â¬Â2 and 5â€¦Â¬Â2; Stottlemyre Bows in Opener as Clinching Is Delayedâ€¦Â¬Â¬McLain Takes Finale | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/earth-continues-to-oscillate-6-months-after-alaska-quake.html | Earth Continues to Oscillate 6 Months After Alaska Quake | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/foreign-ministers-meet-in-cairo.html | Foreign Ministers Meet in Cairo | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/yugoslav-woman-leading-chess-challenge-tourney.html | Yugoslav Woman Leading Chess Challenge Tourney | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/2-kennedy-deer-joining-zoo-here.html | 2 Kennedy Deer Joining Zoo Here | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/food-chain-haulers-in-teamsters-pact.html | FOOD CHAIN HAULERS IN TEAMSTERS' PACT | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/ernst-toch-dies-coast-composer-won-pulitzer-prize-in-56-and-taught.html | ERNST TOCH DIES; COAST COMPOSER; Won Pulitzer Prize in '56 and Taught at California | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/jews-lose-iraqi-nationality.html | Jews Lose Iraqi Nationality | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/fundraising-unit-to-aid-orchestra-friends-of-chamber-croup-in.html | FUNDâ€¦Â¬Â¬RAISING UNIT TO AID ORCHESTRA; Friends of Chamber Croup in Washington Is Formed | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/dutch-are-chilly-to-erhards-plan-bonns-unity-program-fails-to-sti1r.html | DUTCH ARE CHILLY TO ERHARD's PLAN; Bonn's Unity Program Fails to Sti1r Visiting Officials | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/kressy.gleichenhaus.html | Kressyâ€¦Â¬Â¬Gleichenhaus | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/peking-in-confident-mood-on-15th-anniversary-of-regime.html | Peking in Confident Mood on 15th Anniversary of Regime | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/quarter-horses-draw-opposition-jockey-club-and-breeders-clash-at.html | QUARTER HORSES DRAW OPPOSITION; Jockey Club and Breeders Clash at State Hearing | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/sports-of-the-times-alice-in-doubleland.html | Sports of The Times; Alice in Doubleland | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/2-quakes-shake-italian-city.html | 2 Quakes Shake Italian City | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/leather-binding-can-make-gifts-more-personal.html | Leather Binding Can Make Gifts More Personal | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/richly-textured-farce-opens-at-the-belasco-but-focus-is-on-some.html | Richly Textured Farce Opens at the Belasco; But Focus Is on Some Values of Civilization | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/gulf-sulphur-issues-25-million-of-notes.html | Gulf Sulphur Issues $25 Million of Notes | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/thomas-p-lennon.html | THOMAS P. LENNON | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/28-felled-by-sulphur-gas-in-brooklyn.html | 28 Felled by Sulphur Gas in Brooklyn | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/letters-to-the-times-news-problems-in-dallas-reporter-comments-on.html | Letters to the Times; News Problems in Dallas; Reporter Comments on Press Role During Oswald Detention | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/fiduciary-trust-fills-posts.html | Fiduciary Trust Fills Posts | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/2-insurers-resume-merger-discussions.html | 2 INSURERS RESUME MERGER DISCUSSIONS | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/goldwater-lays-war-am-to-reds-he-says-no-us-president-would-start.html | GOLDWATER LAYS WAR AM TO REDS; He Says No U.S. President Would Start Any Conflict | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/colleges-to-have-internship-plan-program-is-aimed-at-easing.html | COLLEGES TO HAVE INTERNSHIP PLAN; Program Is Aimed at Easing Shortage of Administrators | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/3-hits-by-coker-page-54-victory-single-double-and-home-run-pace.html | 3 HITS BY COKER PAGE 5â€¦Â¬Â4 VICTORY; Single, Double and Home Run Pace Attack as Reds Move Within Halfâ€¦Â¬Â¬Game of Cards | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/mrs-rockefeller-loses-suit-over-four-children-judge-finds-dr-murphy.html | Mrs. Rockefeller Loses Suit Over Four Children; Judge Finds Dr. Murphy â€¦Â¬Â¬Succeeded Very Wellâ€¦Â¬Â¬Â¬ in Caring for Them | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/booksauthors.html | Booksâ€¦Â¬Â¬Authors | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/french-museums-ban-stilettoshoes.html | French Museums Ban Stilettoâ€¦Â¬Â¬Heeled Shoes | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/france-leads-us-and-britain-by-shot-after-first-round-of-womens.html | France Leads U.S. and Britain by Shot After First Round of Women's Golf; MISS LACOSTE'S 72 HELPS TEAM'S 147; Daughter of Former Tennis Star Equals Parâ€¦Â¬Â¬Miss White of U.S. Gets 73 | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/tipoff-on-raids-is-suspected-in-brooklyn-gambling-inquiry.html | Tipoff on Raids Is Suspected in Brooklyn Gambling Inquiry | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/state-aide-leaves-post-for-job-with-insurer.html | State Aide Leaves Post For Job With Insurer | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/top-french-rider-suspended.html | Top French Rider Suspended | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/jean-muir-of-jane-youth-and-wit-from-britain.html | Jean Muir of Jane & Jane; Youth and Wit From Britain | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/mnally-orioles-wins-onehitter-halts-senators-20to-keep-team-in.html | M'NALLY, ORIOLES, WINS ONEâ€¦Â¬Â¬HITTER; Halts Senators, 2â€¦Â¬Â¬0,to Keep Team in Pennant Race | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/nixon-opens-tour-to-solidify-party-hopes-25000mile-trip-will-stem.html | NIXON OPENS TOUR TO SOLIDIFY PARTY; Hopes 25,000â€¦Â¬Â¬Mile Trip Will Stem G.O.P. Defections | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/professor-at-princeton-heads-phi-beta-kappa.html | Professor at Princeton Heads Phi Beta Kappa | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/space-age-maginot-line.html | â€šÃ„Ã´Space Age Maginot Lineâ€šÃ„Â´ | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/williams-s-janes.html | WILLIAM S. JANES | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/books-of-the-times.html | Books of The Times | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/president-urges-political-vision-calls-for-bipartisanship-in-johns.html | PRESIDENT URGES POLITICAL â€šÃ„Ã´VISIONâ€šÃ„Â´; Calls for Bipartisanship in Johns Hopkins Speech | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/dr-king-proposes-political-program-for-rights-reform.html | Dr. King Proposes Political Program For Rights Reform | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/exnvoy-admits-rigging-lotteries.html | Exâ€šÃ„Ã´Envoy Admits Rigging Lotteries | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/cubs-defeat-dodgers-43-santo-clouts-2run-homer.html | Cubs Defeat Dodgers, 4â€šÃ„Â´3; Santo Clouts 2â€šÃ„Ã´Run Homer | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/blue-tattoo-victor-upstate.html | Blue Tattoo Victor Upstate | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/president-is-selected-for-taylor-wine-co.html | President Is Selected For Taylor Wine Co. | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/majestic-press-names-lyon.html | Majestic Press Names Lyon | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/kenyatta-wins-confidence-vote.html | Kenyatta Wins Confidence Vote | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/palsy-benefit-unit-arranges-art-tour.html | Palsy Benefit Unit Arranges Art Tour | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/indonesians-give-warning.html | Indonesians Give Warning | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/ralph-r-richardson-85-dead-founder-of-chicago-carton-co.html | Ralph R. Richardson, 85, Dead; Founder of Chicago Carton Co. | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/congress-eager-to-adjourn-session.html | Congress Eager to Adjourn Session | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/spanish-cargo-ship-departs-for-cuba.html | SPANISH CARGO SHIP DEPARTS FOR CUBA | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/davis-cup-stars-advance-at-pacific-southwest-net.html | Davis Cup Stars Advance at Pacific Southwest Net | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/skiwear-seen-in-appropriate-setting.html | Skiwear Seen in Appropriate Setting | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/worlds-fastest-train-line-is-inaugurated-by-japanese.html | World's Fastest Train Line Is Inaugurated by Japanese | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/nasd-picks-two-officers.html | N.A.S.D. Picks Two Officers | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/city-realty-auction-to-be-held-tuesday.html | CITY REALTY AUCTION TO BE HELD TUESDAY | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/excerpts-from-ruling-in-custody-case.html | Excerpts From Ruling in Custody Case | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/school-to-outwit-pairing-is-evicted-private-classes-in-queens.html | SCHOOL TO OUTWIT PAIRING IS EVICTED; Private Classes in Queens Cooperative Ousted | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/genies-pride-wins-elkridge-hurdle-by-2-lengths-wanderlure-nest-in.html | Genies Pride Wins Elkridge Hurdle By 2 Lengths WANDERLURE NEXT IN $ 14,335 EVENT; Magic Technique Third as Favorite Runs Off Course in Stretch at Aqueduct | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/london-stock-market-shows-growing-confidence-in-election-victory.html | London Stock Market Shows Growing Confidence in Election Victory for Tories; SALES ENLIVENED AS STEELS SPURT; Activity in Steel issues Was Heaviest in Yearâ€šÃ„Â¢Paris Dealings Lag | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-02 | 1964-10-02 | https://www.nytimes.com/1964/10/02/archives/softcoal-output-falls.html | Softâ€šÃ„Ã´Coal Output Falls | True | | 1992-08-25 | RE0000590951 | B00000140008 | | | |
| 1964-10-03 | 0001-01-01 | https://www.nytimes.com/1964/10/03/archives/moscow-theater-to-perform-here.html | MOSCOW THEATER TO PERFORM HERE | False | By THEODORE SHABAD; Special to The New York Times | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/george-washington-routs-furman-in-football-3414.html | George Washington Routs Furman in Football, 34â€šÃ„Â¢14 | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 0001-01-01 | https://www.nytimes.com/1964/10/03/archives/gop-women-will-honor-mrs-goidwater-on-oct-19.html | G.O.P. Women Will Honor Mrs. Goidwater on Oct. 19 | False | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/mary-mills-leads-with-69-for-a-137.html | MARY MILLS LEADS WITH 69 FOR A 137 | False | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/index-of-commodity-prices-shows-a-03-gain-to-1015.html | Index of Commodity Prices Shows a 0.3 Gain to 101.5 | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/organist-to-be-honored-by-ascension-church.html | Organist to Be Honored By Ascension Church | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/senator-to-join-rival-in-wax.html | Senator to Join Rival in Wax | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/talks-broke-off-in-funerals-strike.html | TALKS BROKE OFF IN FUNERALS STRIKE | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/jerome-m-ullman-leader-in-plastics.html | JEROME M. ULLMAN, LEADER IN PLASTICS | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/28-for-haiti-impounded.html | T â€šÃ„Ã´28 for Haiti Impounded | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/accident-trial-in-darien-adjourned-until-tuesday.html | Accident Trial in Darien Adjourned Until Tuesday | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/pianist-at-staid-carlyle-spoofs-politics-george-feyer-mixes-barbs.html | Pianist at Staid Carlyle Spoofs Politics; George Feyer Mixes Barbs and Chopin | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/foreign-affairs-the-need-for-reform-at-the-top.html | Foreign Affairs; The Need for Reform at the Top | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/esenator-green-is-97.html | Eséé3Â„Â"Senator Green Is 97 | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/william-j-walsh.html | WILLIAM J. WALSH | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/car-output-nearly-halved-as-strike-idles-gm-plants.html | Car Output Nearly Halved As Strike idles G.M. Plants | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/duketuiarre-game-postponed.html | Dukeâ€Â„Â"Tuiarre Game Postponed | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/dutch-favor-unity-if-brit-ain-can-join.html | DUTCH FAVOR UNITY IF BRIT AIN CAN JOIN | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/braves-beaten-54-after-32-triumph.html | BRAVES BEATEN, 5â€Â„Â"4, AFTER 3â€Â„Â"2 TRIUMPH | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/keating-speaks-atnegro-session-softens-speech-on-kennedy-before.html | KEATING SPEAKS ATNEGRO SESSION; Softens Speech on Kennedy Before Delivering It | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/kidney-beans-coupled-with-orange-in-salad.html | Kidney Beans Coupled With Orange in Salad | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/angry-ila-sends-men-back-to-piers.html | Angry I.L.A. Sends Men Back to Piers | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/loral-electronics-names-official.html | Loral Electronics Names Official | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/queens-safety-is-promised.html | Queen's Safety Is Promised | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/wagner-appoints-republican-judge-jack-rosenberg-sworn-in-for.html | WAGNER APPOINTS REPUBLICAN JUDGE; Jack Rosenberg Sworn In for Criminal Court Post | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/george-a-easley-engineer-is-dead-supplier-of-vital-metals-in-world.html | GEORGE A. EASLEY, ENGINEER, IS DEAD; Supplier of Vital Metals in World Wars Was 80 | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/mrs-rockefller-may-appeal-case-rights-to-visit-children-and-other.html | MRS. ROCKEFLLER MAY APPEAL CASE; Rights to Visit Children and Other Provisions Are Stiff at Issue, Lawyer Notes; TALKS TO BEGIN MONDAY; Governor's Wife Will Keep 4â€Â„Â"Yearâ€Â„Â"Old as Long as She Can, Friends Say | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/british-workers-rout-bandits.html | British Workers Rout Bandits | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/new-study-begins-on-youth-agency-city-aide-rebuffs-order-for-data.html | NEW STUDY BEGINS ON YOUTH AGENCY; City Aide Rebuffs Order for Data by Legislators | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/step-to-defend-pound-revealed-as-british-gold-reserves-fall.html | Step to Defend Pound Revealed As British Gold Reserves Fall | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/us-photographer-dies-in-800foot-fall-in-india-burke-of-life.html | U.S Photographer Dies in 800â€Â„Â"Foot F all in India; Burke, of Life Magazine, Slips on Himalaya Cliff; Former Reporter Abandoned Typewriter for Camera | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/mets-turn-back-st-louis-1-to-cards-retain-lead-despite-loss.html | METS TURN BACK ST. LOUIS, 1 TO 0; Cards Retain Lead Despite Lossâ€Â„Â"Jackson Gives 5 Hitsâ€Â„Â"Gibson Beaten | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/winndixie-shows-a-gain-in-profits-earnings-total-4334140-in-most.html | WINNâ€Â„Â"DIXIE SHOWS A GAIN IN PROFITS; Earnings Total $4,334,140 in Most Recent Quarter | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/finnish-concern-markets-10-million-issue-abroad.html | Finnish Concern Markets $10 Million Issue Abroad | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/added-subsidies-on-ships-doubted-maritime-chief-says-time-is-wrong.html | ADDED SUBSIDIES ON SHIPS DOUBTED; Maritime Chief Says Time Is Wrong to Seek Them | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/angels-defeat-twins-54-clinch-tie-for-fifth-place.html | Angels Defeat Twins, 5â€Â„Â"4, Clinch Tie for Fifth Place | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/goldwater-uses-red-issue-again-senator-says-johnson-is-soft-on.html | GOLDWATER USES RED ISSUE AGAIN; Senator Says Johnson Is â€Â„Â"Soft on Communismâ€Â„Â" | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/peking-admiral-meets-cubans.html | Peking Admiral Meets Cubans | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/sadler-resigns-as-american-airlines-president-in-unexpected-move.html | Sadler Resigns as American Airlines President In Unexpected Move After 10 Months in Office; Cites â€Â„Â"Personal Reasonsâ€Â„Â" â€Â„Â"Smith, Chief Executive, Expresses â€Â„Â"Regretâ€Â„Â" | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/childrens-play.html | Children's Play | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/a-common-bible-urged-di-council-catholic-protestant-effort-on.html | A COMMON BIBLE URGED DI COUNCIL; Catholic â€Â„Â" Protestant Effort on Translation Pressed | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/double-defeat.html | Double Defeat | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/mens-sportswear-maker-acquired-by-kay-serroth.html | Men's Sportswear Maker Acquired by Kayseriâ€Â„Â"Roth | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/swiss-electronics-concern-buys-german-computer-manufacturer.html | Swiss Electronics Concern Buys German Computer Manufacturer | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/johnson-pledges-parley-on-peace-tells-citizens-group-of-plan-for.html | JOHNSON PLEDGES PARLEY ON PEACE; Tells Citizens Group of Plan for White House Program | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/kadar-says-peking-damages-red-cause.html | KADAR SAYS PEKING DAMAGES RED CAUSE | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/soviet-withholds-comment.html | Soviet Withholds Comment | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/new-analysis-discordant-neutrals-nonaligned-nations-own-wrangling.html | New Analysis; Discordant Neutrals; Nonaligned Nations' Own Wrangling Puts a Shadow on Cairo Conference | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/us-manager-named-by-argentine-airline.html | U.S. Manager Named By Argentine Airline | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/17-in-duffy-sq-protest-guilty-of-being-disorderly.html | 17 in Duffy Sq. Protest Guilty of Being Disorderly | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/comedy-listed-for-december.html | Comedy Listed for December | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/city-island-y-c-lists-races.html | City Island Y.C. Lists Races | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/british-bill-rate-dips.html | British Bill Rate Dips | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/friends-of-late-producer-buying-state-theater-seat.html | Friends of Late Producer Buying State Theater Seat | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/6000-bars-apply-for-new-licenses-easing-food-sale.html | 6,000 Bars Apply For New Licenses Easing Food Sale | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/auschwitz-accused-termed-eichmann.html | AUSCHWITZ ACCUSED TERMED â€˜EICHMANNâ€™ | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/city-opera-presents-figaro-donald-gramm-in-title-role.html | City Opera Presents â€˜Figaroâ€™; Donald Gramm in Title Role | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/teacher-cleared-of-theft-charge-grand-jury-drops-complaint.html | TEACHER CLEARED OF THEFT CHARGE; Grand Jury Drops Complaint Involving Loan Company | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/mullin-post-149-to-top-men-seniors.html | MULLIN POST 149 TO TOP MEN SENIORS | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/aec-holds-nuclear-test.html | A.E.C. Holds Nuclear Test | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/french-deny-charge-made-by-goldwater.html | FRENCH DENY CHARGE MADE BY GOLDWATER | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/police-dismiss-perjurer.html | Police Dismiss Perjurer | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/central-african-republic-recognizes-red-chinese.html | Central African Republic Recognizes Red Chinese | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/300-homeless-in-panama-fire.html | 300 Homeless in Panama Fire. | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/communion-day-will-follow-sun.html | COMMUNION DAY WILL FOLLOW SUN | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/malaysian-reports-a-bid-by-indonesia.html | MALAYSIAN REPORTS A BID BY INDONESIA | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/classes-to-begin-for-4yearolds-schools-to-admit-950-more-pupils-on.html | CLASSES TO BEGIN FOR 4â€‘YEARâ€‘OLDS; Schools to Admit 950 More; Pupils on Monday From Underprivileged Areas; 1,600 BY END OF MONTH; Similar Program Will Begin in Suffolk on Oct 15 for Ages 3 and 4 | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/cousinsbruchez.html | Cousinsâ€“Bruchez | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/thant-asks-all-un-states-to-share-in-cyprus-costs.html | Thant Asks All U.N. States To Share in Cyprus Costs | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/spy-trial-ended-us-drops-trial-of-2-in-spy-gase-cites-security.html | Spy Trial Ended; U.S. DROPS TRIAL OF 2 IN SPY GASE; CITES â€˜SECURITYâ€™; Jury Was Already Sworn in â€” Russian and Wife Face Deportation Action | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/negro-delegates-praise-sayannah-members-of-drkings-group-find-city.html | NEGRO DELEGATES PRAISE SAYANNAH; Members of Dr.Kings Group Find City Hospitable | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/naval-stores.html | NAVAL STORES | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/police-dismiss-man-who-shot-colleague.html | POLICE DISMISS MAN WHO SHOT COLLEAGUE | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/john-w-sweeney-95-served-on-rhode-island-high-court.html | John W. Sweeney, 95; Served On Rhode Island High Court | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/de-gaulle-hints-latin-trade-aid-indicates-better-ties-for-americas.html | DE GAULLE HINTS LATIN TRADE AID; Indicates Better Ties for Americas With Europe | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/pilot-survives-okinawa-crash.html | Pilot Survives Okinawa Crash | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/tresh-and-ford-play-big-parts-as-yankees-win-crucial-game-here-ford.html | Tresh and Ford Play Big Parts as Yankees Win Crucial Game Here; FORD TAKES 17TH WITH A4â€‘HITTER; Tresh Smacks Homer With 2 On in 3d After Howards Double Drives In 2 | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/johnson-to-name-dungan-as-ambassador-to-chile.html | Johnson to Name Dungan As Ambassador to Chile | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/gethreat-to-move-is-ended-upstate.html | G.E.THREAT TO MOVE IS ENDED UPSTATE | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/rocket-payloads-buoyed-by-foam-device-that-forms-plastic-bag-on.html | ROCKET PAYLOADS BUOYED BY FOAM; Device That Forms Plastic Bag on Descent Patented | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/school-buses-run-again-after-pact-city-and-company-aides-say-they.html | SCHOOL BUSES RUN AGAIN AFTER PACT; City and Company Aides Say They Don't Expect Any Further Disruptions | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/dr-francis-j-m-cotter-74-retired-connecticut-rector.html | Dr. Francis J. M. Cotter, 74; Retired Connecticut Rector | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/plane-carrying-80-crashes-off-spain.html | Plane Carrying 80 Crashes Off Spain | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/education-council-elects.html | Education Council Elects | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/flood-toll-39-in-indian-town.html | Flood Toll 39 in Indian Town | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/mohawk-and-ozark-plan-trade-and-sales-of-planes.html | Mohawk and Ozark Plan Trade and Sales of Planes | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/cushing-voices-optimism.html | Cushing Voices Optimism | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/denial-by-chicago-police.html | Denial by Chicago Police | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/the-eisenhowers-pay-visit-to-fair-couple-cheered-by-crowds-in-heavy.html | THE EISENHOWERS PAY VISIT TO FAIR; Couple Cheered by Crowds in Heavy Downpour | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/container-concern-officer.html | Container Concern Officer | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/a-new-vice-president-named-by-avis-inc.html | A New Vice President Named by Avis, Inc. | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/shirley-verrett-to-sing-carmen-opera-fans-awaiting-debut-of.html | SHIRLEY VERRETT TO SING CARMEN; Opera Fans Awaiting Debut of Mezzoâ€™Aâ€™Soprano Here | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/hartford-to-sell-paradise-island-ap-heir-offers-resort-in-bahamas.html | HARTFORD TO SELL PARADISE ISLAND; A.&P. Heir Offers Resort in Bahamas for $32 Millionâ€”â€˜Found Venture Costly | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/policemen-in-belfast-clash-with-rioters-3d-wight-in-a-row.html | Policemen in Belfast Clash With Rioters 3d Wight in a Row | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/dora-sznajderman-becomes-affianced.html | Dora Sznajderman Becomes Affianced | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/fbi-chief-sees-a-limit-to-protection-of-president.html | F.B.I. Chief Sees a Limit To Protection of President | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/letters-to-the-times-prompt-carrier-payment.html | Letters to The Times; Prompt Carrier Payment | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/liquor-dealers-and-union-settle-teamsters-say-pact-gives-a.html | LIQUOR DEALERS AND UNION SETTLE Teamsters Say Pact Gives a Guaranteed Wage | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/fire-damages-milan-square.html | Fire Damages Milan Square | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/storm-refugees-abandon-towns-autos-crawl-north-from-the-louisiana.html | STORM REFUGEES ABANDON TOWNS; Autos Crawl North From the Louisiana Gulf Coast | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/siddights-steel-companies-seek-workers.html | Sidelights; Steel Companies Seek Workers | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/smolensky-musetto.html | Smolenskyâ€‹Ââ€‍Musetto | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/youths-leaving-south-vietnam-exodus-to-europe-is-biggest-since.html | YOUTHS LEAVING SOUTH VIETNAM; Exodus to Europe Is Biggest Since Freedom Was Won | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/duke-rodney-885-for-yonkers-trot-tops-rich-field-of-nine-in-stars.html | DUKE RODNEY 8&5Ââ€‍5 FOR YONKERS TROT; Tops Rich Field of Nine in Star's Pride Tonight | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/congress-votes-325-billion-aid-money-measure-cut-8-is-sent-to-white.html | CONGRESS VOTES $3.25 BILLION AID; Money Measure, Cut 8%, Is Sent to White House | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/john-j-durr.html | JOHN J. DURR | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/bourguiba-defends-record-in-tunis-assembly-speech.html | Bourguiba Defends Record In Tunis Assembly Speech | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/bruins-beat-rangers-21.html | Bruins Beat Rangers, 2â€‹Ââ€‍*1 | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/tv-review-fred-astaire-dances-with-miss-chase.html | TV Review; Fred Astaire Dances With Miss Chase | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/idleness-spreads-in-strike-at-gm-carparts-suppliers-begin-to-shut.html | IDLENESS SPREADS IN STRIKE AT G.M.; Carâ€‹Ââ€‍Parts Suppliers Begin to Shut Down Operations | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/late-rally-lifts-prices-of-stocks-gains-exceed-drops-545-to.html | LATE RALLY LIFTS PRICES OF STOCKS; Gains Exceed Drops, 545 to 497â€‹Ââ€‍Average Shows an Increase of 0.60; VOLUME IS 4.37 MILLION; Brokers Say Market Has Performed Well in Face of Strike at G.M. | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/us-destroyer-shows-a-scar-from-august-tonkin-incident.html | U.S. Destroyer Shows a Scar From August Tonkin Incident | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/arnold-a-schwartz.html | ARNOLD A. SCHWARTZ | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/sunstroke-in-jordan-desert-kills-a-us-photographer.html | Sunstroke in Jordan Desert Kills a U.S. Photographer | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/pilots-clarify-heliport-stand-deny-opposing-pan-am-pad-but-urge.html | PILOTS CLARIFY HELIPORT STAND; Deny Opposing Pan Am Pad but Urge Flight Tests | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/boac-staff-cut-of-18-is-planned.html | B.O.A.C STAFF CUT OF 18% IS PLANNED | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/letters-to-the-times-rejection-of-coffee-pact-condemnation-in.html | Letters to The Times; Rejection of Coffee Pact; Condemnation in Brazil of Action by U.S. Congress Reported | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/woman-who-fell-identified.html | Woman Who Fell Identified | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/big-bank-borrows-at-premium-rate-morgan-bids-over-discount-for.html | BIG BANK BORROWS AT PREMIUM RATE; Morgan Bids Over Discount for Excess Reserves of Other Institutions; MOVE CONSIDERED RARE; Observers interpret Action as Aggressive Attempt to Build Working Capital | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/us-amateur-golf-team-departs-for-rome-tourney.html | U.S. Amateur Golf Team Departs for Rome Tourney | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/music-notes.html | MUSIC NOTES | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/deaths.html | Deaths | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/congress-blocks-appalachia-bill-and-aid-for-aged-president-is.html | CONGRESS BLOCKS APPALACHIA BILL AND AID FOR AGED; President Is Rebuffed Twice as Lawmakers Head for Adjournment Today; TELEPHONE PLEAS FAIL; House Approves$3.25 Billion for Foreign Assistanceâ€‹Ââ€‍School Plan Passes | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/dispute-on-german-team-dampens-olympic-flag-ceremony-in-tokyo.html | Dispute on German Team Dampens Olympic Flag Ceremony in Tokyo | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/osuna-sets-back-mkinley-on-coast-emerson-stolle-and-ralston-also.html | OSUNA SETS BACK M'KINLEY ON COAST; Emerson, Stolle and Ralston Also Advance in Tennis | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/french-golfers-lead-by-2-shots-us-women-second-at-295-after-miss.html | FRENCH GOLFERS LEAD BY 2 SHOTS; U.S. Women Second at 295 After Miss McIntire's 73â€‹Ââ€‍Miss Lacoste Gets 71 | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/victim-had-shifted-plan.html | Victim Had Shifted Plan | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/white-sox-sweep-athletics-32-54-key-hit-by-skowron-keeps-chicago-in.html | WHITE SOX SWEEP ATHLETICS, 3&5â€‹Ââ€‍2, 5&6â€‹Ââ€‍4; Key Hit by Skowron Keeps Chicago in Pennant Race | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/mrs-pelham-is-rewed.html | Mrs. Pelham Is Rewed | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/william-c-etgen.html | WILLIAM C. ETGEN | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/leon-r-whipple-ejournalist-82-a-retired-ny-u-professor-and-editor.html | LEON R. WHIPPLE, EXâ€‹Ââ€‍JOURNALIST, 82; A Retired N.Y.U. Professor and Editor Is Dead | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/vips-kept-from-newsmen-on-goldwaters-sedate-train.html | V.I.P.'s Kept From Newsmen On Goldwater's Sedate Train | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/us-denies-rumor-on-silver-coinage.html | U.S. Denies Rumor On Silver Coinage | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/new-son-for-packer-guard.html | New Son for Packer Guard | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/grivas-denounced-by-cyprus-paper.html | GRIVAS DENOUBNCED by CYPRUS PAPER | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/five-whites-in-south-africa-go-on-trial-as-conspirators.html | Five Whites in South Africa Go on Trial as Conspirators | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/senate-approves-aid-to-education-sends-expanded-19-billion-defense.html | SENATE APPROVES AID TO EDUCATION; Sends Expanded, $1.9 Billion Defense Act to Johnson | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/coneys-colored-lights-fade-out-for-a-long-winter-com-workers-ending.html | Coney's Colored Lights Fade Out for a Long Winter; COM WORKERS ENDING A SEASON; But Lure of Sand Lingers On and Many Will Return | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/herman-gets-2year-contract-to-manage-80place-red-sox.html | Herman Gets 2â€šÃ„Ã´Year Contract To Manage 80â€šÃ„Ã´Place Red Sox | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/utility-purchase-delayed.html | Utility Purchase Delayed | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/fotochrome-gains-in-mixed-session-on-american-list.html | Fotochrome Gains In Mixed Session On American List | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/gambling-party-on-the-nieuw-amsterdam-benefits-american-cancer.html | Gambling Party on the Nieuw Amsterdam Benefits American Cancer Society; 325 Couples Dance, Dine and Play at Captain's Gala IV | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/argentine-students-protest-on-eve-of-de-gaulle-visit.html | Argentine Students Protest On Eve of de Gaulle Visit | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/2-indicted-by-us-in-rights-murders-judge-orders-secrecy-on-identity.html | 2 INDICTED BY U.S. IN RIGHTS MURDERS; Judge Orders Secrecy on identity Pending Arrests in Mississippi Deaths | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/cooper-union-series-in-lively-start.html | Cooper Union Series in Lively Start | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/nixon-denounces-johnson-in-iowa-as-chameleon-attacks-presidents.html | Nixon Denounces Johnson in Iowa as Chameleon; Attacks President's Recordâ€šÃ„Ã¶Calls Humphrey Radical | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/oswald-findings-doubted-abroad-us-reports-many-papers-reject-the.html | OSWALD FINDINGS DOUBTED ABROAD; U.S. Reports Many Papers Reject the Conclusion that Assassin Acted Alone | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/gop-scores-baker-case-pace-but-democrats-wont-be-rushed.html | G.O.P. Scores Baker Case Pace, But Democrats Won't Be Rushed | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/humphrey-scores-forces-of-hatred-attacks-birchers-in-speech-before.html | HUMPHREY SCORES FORCES OF HATRED; Attacks Birchers in Speech Before Students on Coast | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/jetpowered-car-sets-mark-of-413-20-mph.html | Jetâ€šÃ„Ã´Powered Car Sets Mark of 413-20 M.P.H. | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/france-will-assist-spain-with-aplant-for-electric-power.html | France Will Assist Spain With Aâ€šÃ„Ã´Plant For Electric Power | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/judge-castro-confirmed.html | Judge Castro Confirmed | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/canadian-official-arrested.html | Canadian Official Arrested | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/a-suicide-plunges-from-hotre-dame-and-kills-us-girl.html | A Suicide Plunges From Hotre Dame And Kills U.S. Girl | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/letters-to-the-times-youth-for-johnsonhumphrey.html | Letters To The Times; Youth for Johnsonâ€šÃ„Ã´Humphrey | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/booksauthors.html | Booksâ€šÃ„Ã¶Authors | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/son-to-the-charles-kieffers.html | Son to the Charles Kieffers | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/statesmanship-in-schenectady.html | Statesmanship in Schenectady | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/philip-j-casey.html | PHILIP J. CASEY | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/similar-accident-here.html | Similar Accident Here | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/exmalawi-aide-enters-exile.html | Exâ€šÃ„Ã´Malawi Aide Enters Exile | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/serving-in-style-is-easy.html | Serving In Style Is Easy | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/mrs-pates-83-wins-senior-title-maureen-orcutt-and-mrs-torgerson-bow.html | MRS. (PATI'S) 83 WINS SENIOR TITLE; Maureen Orcutt and Mrs. Torgerson Bow in Playoff | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/algerian-proferii-of-traitorsseized.html | ALGERIAN PROFERII OF TRAITORSSEIZED | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/traffic-jam-and-garbage-cans-no-match-for-irate-campaigner.html | T.raffic Jam and Garbage Cans No Match for Irate Campaigner | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/nam-mission-to-europe-starts-80-us-businessman-open-trade-drive-in.html | N.A.M. MISSION TO EUROPE STARTS; 80 U.S. Businessmen Open Trade Drive in London | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/bus-service-in-danbury-resumed-by-new-line.html | Bus Service in Danbury Resumed by New Line | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/army-texas-and-navy-michigan-games-highlight-todays-college-program.html | Armyâ€šÃ„Ã´Texas and Navyâ€šÃ„Ã´Michigan Games Highlight Today's College Program; TWO IVY CONTESTS OPEN LEAGUE CARD; Columbia to Rely on Roberts Against Princetonâ€šÃ„Ã¶Brown Is Favored Over Penn | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/alfred-davisorm-87-wesley-an-trustee.html | ALFRED DAVISOMN, 87; WESLEYAN TRUSTEE | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/magnesium-men-pick-chief.html | Magnesium Men Pick Chief | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/guy-wilson-marries-dorothy-finley-here.html | Guy Wilson Marries Dorothy Finley Here | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/elite-units-long-a-source-of-friction-in-us-army.html | Elite Units Long a Source of Friction in U.S. Army | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/letters-to-the-times-plan-for-plaza-area-to-preserve-its-flavor.html | Letters to The Times; Plan for Plaza Area; To Preserve Its Flavor Controls Are Needed, Architect Says | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/gunman-robs-bank-of-800-thief-looked-like-a-beatnik.html | Gunman Robs Bank of $800; Thief Looked â€šÃ„Ã¶Like Beatnikâ€šÃ„Ã´ | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/british-youth-hurls-egg-hitting-home-on-the-back.html | British Youth Hurls Egg, Hitting Home on the Back | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/pilotalcoholism-found-in-many-air-crashes.html | Pilotâ€šÃ„Ã´Alcoholism Found In Many Air Crashes | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/trade-bloc-seeks-unification-spur-new-common-market-tariff-plan-may.html | TRADE BLOC SEEKS UNIFICATION SPUR; New Common Market Tariff Plan May Speed Process | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/range-fire-in-montana.html | Range Fire in Montana | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/brazilians-rankled-by-loan-requisites.html | Brazilians Rankled By Loan Requisites | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/wholesale-prices-stage-02-decline.html | WHOLESALE PRICES STAGE 0.2% DECLINE | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/latest-dates-listed-for-mailing-gifts.html | Latest Dates Listed For Mailing Gifts | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/george-knowles-crozer-4th-is-fiance-of-miss-veva-wood.html | George Knowles Crozer 4th Is Fiance of Miss Veva Wood | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/concession-ends-threeday-protest-at-u-of-california.html | Concession Ends Threeã3 â,¬â"Day Protest At U. of California | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/letters-to-the-times-disorders-of-oswald-and-ruby.html | Letters To The Times; Disorders of Oswald and Ruby | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/stevenson-decries-antiun-position.html | STEVENSON DECRIES ANTIâ§â,¬â"U.N. POSITION | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/blood-donation-program.html | Blood Donation Program | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/letters-to-the-times-kennedy-for-senator-harry-golden-lauds.html | Letters to the Times; Kennedy for Senator; Harry Golden Lauds Candidate's Fight for Civil Rights | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/atlantic-coast-elevens-open-2d-half-of-season-today.html | Atlantic Coast Elevens Open 2d Half of Season Today | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/four-adventist-churchmen-die-in-air-crash-in-mexico.html | Four Adventist Churchmen Die in Air Crash in Mexico | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/six-dead-in-peruvian-flood.html | Six Dead in Peruvian Flood | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/nigerian-teachers-on-strike.html | Nigerian Teachers on Strike | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/wet-protest-staged-at-savoy-plaza-coming-demise-of-savoy-plaza.html | Wet Protest Staged at Savoy Plaza; Coming Demise of Savoy Plaza Mourned by Student Marchers | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/dempsey-appeals-ban-on-election-connecticut-gop-offers-new.html | DEMPSEY APPEALS BAN ON ELECTION; Connecticut G.O.P. Offers New Timetable to Court | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/sulphuric-acid-price-raised.html | Sulphuric Acid Price Raised | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/judge-to-sentence-chemist-on-nov-6-in-drugdata-theft.html | Judge to Sentence Chemist on Nov. 6 In Drugã3 â,¬â"Data Theft | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/mrs-john-o-rennie.html | MRS. JOHN O. RENNIE | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/weekly-express-makes-its-debut-cassini-says-it-hopes-to-cet-high.html | WEEKLY EXPRESS MAKES ITS DEBUT; Cassini Says It Hopes to Cet 'High Levelâ§â,¬â" Readers | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/theater-talks-begin-oct-29.html | Theater Talks Begin Oct. 29 | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/cornell-gets-european-award.html | Cornell Gets European Award | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/letters-to-the-times-cushing-leadership-hailed.html | Letters to The Times; Cushing Leadership Hailed | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/congo-confines-gizenga-in-home.html | Congo Confines Gizenga in Home | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/3-new-encephalitis-cases-reported-in-camden-area.html | 3 New Encephalitis Cases Reported in Camden Area | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/cab-aide-resigns.html | C.A.B. Aide Resigns | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/books-of-the-times-the-historian-becomes-a-part-of-the-history-he.html | Books of The Times; The Historian Becomes a Part of the History He Records | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/book-editor-found-dead-in-hotel-room.html | BOOK EDITOR FOUND DEAD IN HOTEL ROOM | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/no-americans-aboard.html | No Americans Aboard | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/americans-in-europe-open-johnson-drive.html | AMERICANS IN EUROPE OPEN JOHNSON DRIVE | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/ayub-heaps-scorn-on-pakistan-foes.html | AYUB HEAPS SCORN ON PAKISTAN FOES | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/khanh-threatens-force-to-crush-labor-protests-warning-issued-by.html | KHANH THREATENS FORCE TO CRUSH LABOR PROTESTS; Warning Issued by Premier as Signs of Unrest Again Are Reported in Saigon; REGIME CHANGES POLICY; More Youths Leaving Nation Than at Any Other Time Since Indochinese War | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/miss-lawrence-bride-of-ens-robert-nobbs.html | Miss Lawrence Bride Of Ens. Robert Nobbs | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/israeli-leader-in-mexico-seeks-backing-for-his-land.html | Israeli Leader, in Mexico, Seeks Backing for His Land | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/asserts-it-can-be-offered-when-moscow-is-ready-to-curb-arms-spread.html | Asserts It Can Be Offered When Moscow Is Ready to Curb Arms Spread | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/bonds-municipal-offerings-to-increase-sharply-next-week-california.html | Bonds: Municipal Offerings to Increase Sharply Next Week; CALIFORNIA PLANS $100 MILLION SALE; Texas Eastern Tops a Light Corporate Slate With $50 Million Issue | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/u-s-trade-accord-scored-in-manila-end-of-aã¢â,¬â"nã¢â,¬âocolonialã¢â,¬â" pact-is-demanded-by-protesters | U. S. TRADE ACCORD SCORED IN MANILA; End of â§â,¬â"Nâ§â,¬âoColonialâ§â,¬â" Pact Is Demanded by Protesters | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/goldwater-critical.html | Goldwater Critical | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/neutral-chiefs-gather-in-cairo-conference-to-open-monday-shastri.html | NEUTRAL CHIEFS GATHER IN CAIRO; Conference to Open Monday â§â,¬â¦Shastri Sees Nasser | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/union-confirms-banks-has-quit-ousted-leader-of-siu-in-canada-resigns-posts.html | UNION CONFIRMS BANKS HAS QUIT; Ousted Leader of S.I.U. in Canada Resigns Posts | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/mrs-alexander-l-simson-active-in-jewish-groups.html | Mrs. Alexander L. Simson, Active in Jewish Groups | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/venezuelas-1965-budget-filed.html | Venezuela's 1965 Budget Filed | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/cincinnati-tops-detroit-190-as-nelson-scores-twice.html | Cincinnati Tops Detroit, 190â§â,¬â"0, As Nelson Scores Twice | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/hughes-sets-plan-to-regain-twa-tooko-proposal-to-release-northeast.html | HUGHES SETS PLAN TO REGAIN T.W.A.; Tooko Proposal to Release Northeast Airlines Is Due | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/son-to-mrs-c-h-mccall-jr.html | Son to Mrs. C. H. McCall Jr. | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/7-die-24-missing-in-cairo-as-story-tenement-tails.html | 7 Die, 24 Missing in Cairo As 5â€šÃ„Â¶Story Tenement Tails | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/dorothy-w-buck-and-an-architect-are-wed-on-li-masters-school-alumna.html | Dorothy W. Buck And an Architect Are Wed on L.I.; Masters School Alumna Bride in Oyster Bay of George McAuliffe | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/franklin-national-has-drop-in-profit.html | FRANKLIN NATIONAL HAS DROP IN PROFIT | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/dresser-approves-merger.html | Dresser Approves Merger | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/johnson-supported-by-lawyers-group.html | JOHNSON SUPPORTED BY LAWYERS' GROUP | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/futures-prices-for-copper-soar-market-spurred-by-activity-in-london.html | FUTURES PRICES FOR COPPER SOAR; Market Spurred by Activity in London and Chile | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/haiti-and-argentina-pay-un.html | Haiti and Argentina Pay U.N. | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/bulgarian-party-organ-calls-for-purge-of-degenerate.html | Bulgarian Party Organ Calls For Purge of â€šÃ„Ã’Degenerateâ€šÃ„Â¹ | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/democrats-warn-on-backing-gop.html | DEMOCRATS WARN ON BACKING G.O.P. | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/food-news-the-making-of-omelets.html | Food News: The Making Of Omelets | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/rail-signal-makers-get-consent-order.html | RAIL SIGNAL MAKERS GET CONSENT ORDER | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/nbc-apologizes-to-tw3-sponsor-reference-to-catholic-clergy-was.html | N.B.C. APOLOGIZES TO â€šÃ„Â¶T.W.3â€šÃ„Â¹ SPONSOR; Reference to Catholic Clergy Was Criticized by Spodel | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/metuchen-tercentenary-fair.html | Metuchen Tercentenary Fair | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/shift-of-prisoners-reported.html | Shift of Prisoners Reported | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/mcallister-leads-by-3-shots-on-coast.html | MCALLISTER LEADS BY 3 SHOTS ON COAST | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/program-under-review.html | Program Under Review | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/kelso-aiming-round-tables-record-in-109200-woodward-stakes-today.html | Kelso Aiming Round Table's Record in $109,200 Woodward Stakes Today; VICTORY IS NEEDED TO BETTER MARK; Mrs. du Pont's Horse Choice Over Gun Bow in 11/4â€šÃ„Â¶Mile Race at Aqueduct | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/3-seized-for-vandalism.html | 3 Seized for Vandalism | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/javits-says-hate-phone-calls-spread-libel-across-6-states.html | Javits Says Hate Phone Calls Spread Libel Across 6 States | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/johnson-affects-governor-races-trend-could-aid-democrats-in-several.html | JOHNSON AFFECTS GOVERNOR RACES; Trend Could Aid Democrats in Several State Races | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/the-school-buses-roll-again.html | The School Buses Roll Again | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/chuvalo-stop-doug-jones-at-128-of-11th-in-garden-bout-canadian.html | Chuvalo Stop Doug Jones at 1:28 of 11th in Garden Bout; CANADIAN POSTS A MAJOR UPSET; Referee Halts Fight After Loser Is Dazedâ€šÃ„Â¶Beattie and Carr Triumph | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/johnson-names-2-panels-to-aid-alaskas-economy.html | Johnson Names 2 Panels To Aid Alaska's Economy | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/king-of-norway-says-state-will-expand-welfare-role.html | King of Norway Says State Will Expand Welfare Role | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/billion-aged-care-and-benefits-dies-final-attempt-fails-to-end.html | BILLION AGED CARE AND BENEFITS DIES; Final Attempt Fails to End Social Security Deadlock | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/new-brubaker-tool-chief.html | New Brubaker Tool Chief | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/keating-reported-gaining-among-democratic-and-liberal-jews.html | Keating Reported Gaining Among Democratic and Liberal Jews | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/wagner-may-enter-cultural-dispute-on-theater-city-center-and.html | Wagner May Enter Cultural Dispute on Theater; City Center and Lincoln Center Vying for Playhouse Controlâ€šÃ„Â¶Costs an Issue | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/world-labor-unit-hits-wool-ruling.html | WORLD LABOR UNIT HITS WOOL RULING | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/ireland-proposed-curbs.html | Ireland Proposed Curbs | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/bureaucratic-censorship.html | Bureaucratic Censorship | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/martin-webb-49-officer-educator-educator-eshead-of-army-school-diesp.html | MARTIN WEBB, 49, OFFICER, EDUCATOR; Esâ€šÃ„Â¶Head of Army School Diesâ€šÃ„Â¶Professor at Norwich | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/backlash-hurts-labor-in-britain-workers-in-midlands-fear-colored-in.html | â€šÃ„Â¶Backlashâ€šÃ„Â¹ Hurts Labor in Britain; Workers in Midlands Fear â€šÃ„Â¶Coloredâ€šÃ„Â¹ Influx Perils Their Gains | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/suit-to-remove-goldwater-from-jersey-ballot-is-lost.html | Suit to Remove Goldwater From Jersey Ballot Is Lost | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/new-world-bank-loan.html | New World Bank Loan | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/earl-my-lecraine.html | EARL MYLECRAINE | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/americaisrael-fund-to-benefit-tomorrow.html | Americaâ€šÃ„Â¹Israel Fund To Benefit Tomorrow | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/cawley-injured-in-olympic-drill-us-hurdler-pulls-muscle-pennel.html | CAWLEY INJURED IN OLYMPIC DRILL; U.S. Hurdler Pulls Muscle â€¦â€¦Pennel, Sani Sidelined | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/stock-on-london-exchange-irregular-at-the-close-milan-is-steady.html | Stock on London Exchange Irregular at the Close; MILAN IS STEADY; PARIS LIST EASES; Market in Zurich is Weakerâ€¦â€¦Frankfurt and Amsterdam Register Firm Trends | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/orioles-beat-tigers-104-but-drop-out-of-the-race.html | Orioles Beat Tigers, 10â€¦â€¦Â°4, But Drop Out of the Race | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/campaign-confusing-eisenhower-asserts.html | Campaign Confusing, Eisenhower Asserts | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/maradel-selects-a-new-president.html | Maradel Selects a New President | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/report-sold-out-in-london.html | Report Sold Out in London | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/round-eyes-of-the-30s-are-making-comeback.html | Round Eyes of the 30's Are Making Comeback | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/music-the-borodin-string-quartet-small-audience-greets-russian.html | Music; The Borodin String Quartet; Small Audience Greets Russian Ensemble | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/foreign-aid-reaffirmed.html | Foreign Aid Reaffirmed | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/additional-openings.html | Additional Openings | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/us-court-refuses-to-halt-tuition-grants-in-virginia.html | U.S. Court Refuses to Halt Tuition Grants in Virginia | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/the-talk-of-sapporo-japans-frontier-city-sapporo-the-northern.html | The Talk of Sapporo; Japan's Frontier City Sapporo, the Northern Island's Capital, Seeks to Accelerate Its Fast Growth | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/newspaper-transmitted-by-radio-in-tokyo-test.html | Newspaper Transmitted By Radio in Tokyo Test | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/2-indonesians-slain-in-sarawak.html | 2 Indonesians Slain in Sarawak | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/dewitt-clinton-high-scores-380-victory-over-flushing.html | DeWitt Clinton High Scores 38â€¦â€¦Â°0 Victory Over Flushing | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/jane-helm-engaged-to-walter-a-baker.html | Jane Helm Engaged To Walter A. Baker | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/henry-bartow-farr-dies-at-75-member-of-wall-st-law-firm.html | Henry Bartow Farr Dies at 75; Member of Wall St. Law Firm | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/new-jersey-victor-in-mens-team-golf.html | NEW JERSEY VICTOR IN MEN'S TEAM GOLF | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/whitney-retrospective-spans-55-years.html | Whitney Retrospective Spans 55 Years | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/david-orans-once-in-kerensky-party.html | DAVID ORANS, ONCE IN KERENSKY PARTY | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/carlton-r-milinowski.html | CARLTON R. MILINOWSKI | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/warsaw-philharmonic-arrives.html | Warsaw Philharmonic Arrives | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/phils-turn-back-cincinnati-cincinnati-43-to-end-10game-losing-streak-hit-by.html | Phils Turn Back Cincinnati, 4â€¦â€¦Â°3, To End 10â€¦â€¦Â°Game Losing Streak; Hit by Thomas Stark 4â€¦â€¦Â°Ran Rally in 8thâ€¦â€¦Winners Stage a Triple Play | True | | | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/rusk-confers-on-fleet.html | Rusk Confers on Fleet | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/bridge-a-culbertson-invention-is-finally-given-a-name.html | Bridge: A Culbertson Invention Is Finally Given a Name | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/jewelry-lost-in-crash-of-saads-plane-found.html | Jewelry Lost in Crash Of Saad's Plane Found | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/saigon-forces-battle-reds-at-roadblock-near-saigon.html | Saigon Forces Battle Reds At Roadblock Near Saigon | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/letters-to-the-times-music-group-not-fundraisers.html | Letters to The Times; Music Group Not Fundâ€¦â€¦Â°Raisers | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/mrs-tree-named-to-a-un-council.html | Mrs. Tree Named to a U.N, Council | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/krupp-regaining-awire-company-german-to-buy-back-last-major-unit.html | KRUPP REGAINING AWIRE COMPANY; German to Buy Back Last Major Unit Allies Made Him Sell After War | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/lilith-film-presented-at-coronet-and-victoria.html | â€¦â€¦Â°Lilithâ€¦â€¦Â° Film Presented At Coronet and Victoria | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/little-model-proves-a-hit-on-7th-ave.html | Little Model Proves a Hit On 7th Ave. | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/cancerland-leader-held.html | Cancerâ€¦â€¦Â°Fund Leader Held | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/jets-will-oppose-chargers-tonight-san-diego-3point-choice-in.html | JETS WILL OPPOSE CHARGERS TONIGHT; San Diego 3â€¦â€¦Â°Point Choice in Contest at Shea Stadium | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/diana-caddy-betrothed-to-raydon-john-litten.html | Diana Caddy Betrothed To Raydon John Litten | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/inquiries-swamp-elections-board-offices-in-all-borough-come-to-life.html | INQUIRIES SWAMP ELECTIONS BOARD; Offices in All Borough Come to Life at This Season | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/bear-stearns-co-wins-bid-on-rank-rights-issue.html | Bear, Stearns & Co. Wins Bid on Rank Rights Issue | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/manion-denies-his-groups-have-birch-society-links.html | Manion Denies His Groups Have Birch Society Links | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/titan-launched-on-coast.html | Titan Launched on Coast | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/10000-turn-out-for-high-fidelity-and-stereo-exhibit.html | 10,000 Turn Out for High Fidelity and Stereo Exhibit | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/jeanc-fitzsimmons-to-be-bride-in-spring.html | Jean C. Fitzsimmons To Be Bride in Spring | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/woman-in-the-news-us-nun-at-council-mother-mary-luke.html | Woman in the News; U.S. Nun at Council Mother Mary Luke | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/kennedy-tames-bearish-crowd-the-atomic-issue-sends-his-stock-up-in.html | KENNEDY TAMES BEARISH CROWD; The Atomic Issue Sends His Stock Up in Wall St. Rally | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/excerpts-from-testimony-by-hoover.html | Excerpts From Testimony by Hoover | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/atom-ships-world-cruise-great-white-fleet-nuclear-task-force-to-end.html | Atom Ships€â€¦â€¦â€¦ World Cruise â€¦â€¦ Great White Fleetâ€¦â€¦â€¦ Nuclear Task Force to End World Cruise Today; 3 Navy Vessels to Return to East Coast After 65â€¦â€¦Day Tour, First of Its Kind | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/actor-is-teacher-between-movies-karl-malden-seeks-bridge-to-world.html | ACTOR IS TEACHER BETWEEN MOVIES; Karl Malden Seeks â€¦â€¦Bridge to World of Realityâ€¦â€¦ | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/airliner-crash-kills-american.html | Airliner Crash Kills American | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/puerto-riean-fair-open-today.html | Puerto Riean Fair Open Today | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/princeton-to-use-2-platoons-today-tigers-are-favored-over-columbia.html | PRINCETON TO USE 2 PLATOONS TODAY; Tigers Are Favored Over Columbia in Ivy Game | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/clark-breaks-onelap-record-in-practice-for-usgrand-prix.html | Clark Breaks Oneâ€¦â€¦Lap Record In Practice for U.S.Grand Prix | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/dr-clarence-p-zepp-sr-72-directed-animal-hospital.html | Dr. Clarence P. Zepp Sr., 72; Directed Animal Hospital | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/willard-s-card-56-officer-of-united-parcel-service.html | Willard S. Card, 56, Officer Of United Parcel Service | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/nommes-pledge-mideast-stability-johnson-and-goldwater-hail-israel.html | NOMMES PLEDGE MIDEAST STABILITY; Johnson and Goldwater Hail Israel in Zionist Messages | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/colts-trounce-dodgers-61-jackson-leads-14hit-attack.html | Colts Trounce Dodgers, 6â€¦â€¦â€¦1; Jackson Leads 14â€¦â€¦Hit Attack | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/price-for-british-pound-eases-canadian-dollar-steady-here.html | Price for British Pound Eases; Canadian Dollar Steady Here | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/giants-score-90-and-stay-in-race-bolin-checks-cubs-with-a.html | GIANTS SCORE, 9â€¦â€¦â€¦0, AND STAY IN RACE; Bolin Checks Cubs With a 3â€¦â€¦â€¦Hitterâ€¦â€¦â€¦Haller Connects | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/deangelis-and-eight-defendants-plead-not-guilty-in-foodlisuit.html | DeAngelis and Eight Defendants Plead Not Guilty in Foodâ€¦â€¦Oil Suit | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/miller-cheered-by-alamo-crowd-gets-enthusiastic-receptionstresses.html | MILLER CHEERED BY ALAMO CROWD; Gets Enthusiastic Receptionâ€¦â€¦Stresses Texas Issues | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-03 | 1964-10-03 | https://www.nytimes.com/1964/10/03/archives/prague-links-us-election-with-pekings-nuclear-aim.html | Prague Links U.S. Election With Peking's Nuclear Aim | True | | 1992-08-25 | RE0000590947 | B00000140004 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/arkansas-triumphs-over-tcu-29-to-6.html | ARKANSAS TRIUMPHS OVER T.C.U., 29 TO 6 | False | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/rally-in-final-half-by-syracuse-beats-holy-cross-34-to-8.html | Rally in Final Half By Syracuse Beats Holy Cross, 34 to 8 | False | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | False | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/oregon-state-tops-baylor-eleven-136.html | OREGON STATE TOPS BAYLOR ELEVEN, 13â€¦â€¦â€¦6 | False | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/trenton-states-5-scores-in-2d-half-beat-nichols-320.html | Trenton State's 5 Scores In 2d Half Beat Nichols, 32â€¦â€¦â€¦0 | False | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | False | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | False | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 0001-01-01 | https://www.nytimes.com/1964/10/04/guide-to-nobility-to-appear-again.html | GUIDE TO NOBILITY TO APPEAR AGAIN | False | By GLORIA EMERSON; Special to The New York Times | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | False | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 0001-01-01 | https://www.nytimes.com/1964/10/04/hurricane-hilda-puts-off-liuflorida-to-dec-5.html | Hurricane Hilda Puts Off L.S.U.â€¦â€¦â€¦Florida to Dec. 5 | False | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 0001-01-01 | https://www.nytimes.com/1964/10/04/jersey-crash-kills-2-youths-injures-4.html | JERSEY CRASH KILLS 2 YOUTHS, INJURES 4 | False | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/st-josephs-downs-st-peters-by-260.html | ST. JOSEPH'S DOWNS ST. PETER'S BY 26â€¦â€¦â€¦0 | False | Special to The New York Times | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | False | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/barefoot-kicker-sets-school-mark.html | BAREFOOT KICKER SETS SCHOOL MARK | False | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/some-things-worth-saying.html | Some Things Worth Saying | False | By DAVID DAICHES | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/williams-sets-back-springfield-by-140.html | WILLIAMS SETS BACK SPRINGFIELD BY 14â€¦â€¦â€¦0 | False | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 0001-01-01 | https://www.nytimes.com/1964/10/04/colgate-sets-back-cornell-eleven-83.html | COLGATE SETS BACK CORNELL ELEVEN, 8â€¦â€¦â€¦3 | False | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 0001-01-01 | https://www.nytimes.com/1964/10/04/order-of-lafayette-sets-awards-dinner-nov-19.html | Order of Lafayette Sets Awards Dinner Nov. 19 | False | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 0001-01-01 | https://www.nytimes.com/1964/10/04/greehsleeves-ball-to-be-held-dec-22.html | Greehsleeves Ball To Be Held Dec. 22 | False | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 0001-01-01 | https://www.nytimes.com/1964/10/04/utah-state-eleven-routs-montana-state-41-to-0.html | Utah State Eleven Routs Montana State, 41 to 0 | False | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/brewer-of-dodgers-halts-colts-on-fivehitter-70.html | Brewer of Dodgers Halts Colts on Fiveâ€¦â€¦â€¦Hitter, 7â€¦â€¦â€¦0 | False | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 0001-01-01 | https://www.nytimes.com/1964/10/04/bowdoin-trounces-wesleyan-14-to-0.html | BOWDOIN TROUNCES WESLEYAN, 14 TO 0 | False | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 0001-01-01 | https://www.nytimes.com/1964/10/04/unlisted-stocks-climb-slightly.html | UNLISTED STOCKS CLIMB SLIGHTLY | False | By ALEXANDER R. HAMMER | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 0001-01-01 | https://www.nytimes.com/1964/10/04/negro-party-puts-strength-to-test.html | NEGRO PARTY PUTS STRENGTH TO TEST | False | By DAVID R. JONES; Special to The New York Times | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | False | | 1992-08-25 | RE0000590942 | B00000139998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | False | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/new-tomorrows-fire-by-jay-wiliams-364-pp-new-york-atheneum-5-95.html | New TOMORROWS FIRE. By Jay WiÃ¢ï¿½ï¾ liams. 364 pp. New York AtheÃ¢ï¿½ hearn. $5.95. | False | P. ALBERT DUHAMEL | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | False | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 0001-01-01 | https://www.nytimes.com/1964/10/04/penn-m-c-eleven-defeats-western-maryland-2414.html | Penn M. C. Eleven Defeats Western Maryland, 24Ã¢ï¿½Â*14 | False | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | False | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/coast-guard-tops-norwich-with-3dperiod-rally-1713.html | Coast Guard Tops Norwich With 3dÃ¢ï¿½Â*Period Rally, 17Ã¢ï¿½Â*13 | False | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/early-rhode-island-drives-beat-new-hampshire-228.html | Early Rhode Island Drives Beat New Hampshire, 22Ã¢ï¿½Â*8 | False | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/texas-tech-beats-aggies-16-to-12.html | TEXAS TECH BEATS AGGIES, 16 TO 12 | False | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 0001-01-01 | https://www.nytimes.com/1964/10/04/fanfare-is-best-at-deyon-fixture.html | FANFARE IS BEST AT DEYON FIXTURE | False | Special to The New York Times | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 0001-01-01 | https://www.nytimes.com/1964/10/04/russell-barr-williamson-a-wisconsin-architect-71.html | Russell Barr Williamson, A Wisconsin Architect, 71 | False | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/white-sox-conquer-ason-2hitter-70.html | White Sox Conquer A'son 2Ã¢ï¿½Â*Hitter, 7Ã¢ï¿½Â*0 | False | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | False | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | False | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 0001-01-01 | https://www.nytimes.com/1964/10/04/knicks-turn-back-celtics-in-exhibition-game-120108.html | Knicks Turn Back Celtics In Exhibition Game, 120Ã¢ï¿½Â*108 | False | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 0001-01-01 | https://www.nytimes.com/1964/10/04/vermont-upsets-maine-on-long-fass-play-147.html | Vermont Upsets Maine On Long Fass Play, 14Ã¢ï¿½Â*7 | False | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 0001-01-01 | https://www.nytimes.com/1964/10/04/seven-on-tanker-honored-for-rescuing-three-in-60.html | Seven on Tanker Honored For Rescuing Three in 3Ã¢ï¿½Â*60 | False | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 0001-01-01 | https://www.nytimes.com/1964/10/04/bates-late-tally-beats-trinity-147.html | BATES LATE TALLY BEATS TRINTY, 14Ã¢ï¿½Â*7 | False | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/f-and-m-passing-attack-sinks-johns-hopkins-216.html | F. and M. Passing Attack Sinks Johns Hopkins, 21Ã¢ï¿½Â*6 | False | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 0001-01-01 | https://www.nytimes.com/1964/10/04/oregon-conquers-pennstate-2214.html | OREGON CONQUERS PENNSTATE, 22Ã¢ï¿½Â*14 | False | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 0001-01-01 | https://www.nytimes.com/1964/10/04/home-lines-ships-moving-from-pier-97-to-pier-84.html | Home Lines Ships Moving From Pier 97 to Pier 84 | False | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/twins-beat-angels.html | TWINS BEAT ANGELS | False | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 0001-01-01 | https://www.nytimes.com/1964/10/04/arizona-states-late-surge-defeats-idaho-state-2821.html | Arizona State's Late Surge Defeats Idaho State, 28Ã¢ï¿½Â*21 | False | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/umbach-of-braves-beats-pirates-115.html | UMBACH OF BRAVES BEATS PIRATES, 11Ã¢ï¿½Â*5 | False | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | False | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/peru-progresses-despite-impasse-opposition-congress-helps-bebaunde.html | PERU PROGRESSES DESPITE IMPASSE; Opposition Congress Helps Bebaunde on Key Bills | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/sittle-hat-big-eyes.html | Sittle Hat, Big Eyes | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/soviet-olympian-leaps-72-in-drill-shavlakadze-given-chance-to-beat-brumel.html | SOVIET OLYMPIAN LEAPS 7Ã¢ï¿½Â*2 IN DRILL; Shavlakadze Given Chance to Beat TeamÃ¢ï¿½Â*mate Brumel | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/a-maillol-garden.html | A Maillol Garden | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/us-weighs-role-in-atomic-power-aec-plans-to-continue-its-support.html | U.S. WEIGHS ROLE IN ATOMIC POWER; A.E.C. Plans to Continue Its Support for Research | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/article-37-no-title.html | Article 37 -- No Title | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/judith-severs-married-to-raymond-mcguire.html | Judith Severs Married To Raymond McGuire | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/hearings-to-open-on-court-delays-state-senate-panel-will-hold.html | HEARINGS TO OPEN ON COURT DELAYS; State Senate Panel Will Hold Albany Session Tomorrow | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/more-on-raymonda-cinderella-co-succes.html | MORE ON RAYMONDA, CINDERELLA & CO.; Succes? | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/protecting-the-presidentan-example-of-the-difficulties-involved-and.html | PROTECTING THE PRESIDENTÃ¢ï¿½Â¦AN EXAMPLE OF THE DIFFICULTIES INVOLVED AND TWO COMMENTS; PRESIDENTIAL SECURITYÃ¢ï¿½Â¦WARREN REPORT RAISES LARGE QUESTIONS | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/hostages-exchanged.html | Hostages Exchanged | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/morning-after-an-outsider-gets-an-insiders-view-of-a-musical-being.html | MORNING AFTER; An Outsider Gets an Insider's View of A Musical Being Born | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/ladies-gentlemen-of-the-piano-de-larrocha-haebler-backhaus-arrau.html | LADIES, GENTLEMEN OF THE PIANO; De Larrocha, Haebler, Backhaus, Arrau Heard on Recent Disks | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/rutgers-victor-over-uconns-93-scarlets-first-period-score-is-margin.html | RUTGERS VICTOR OVER UCONNS, 9Ã¢ï¿½Â*3; Scarlet's First Period Score Is Margin of Victory | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/tufts-wallops-colby-4312-chuney-karp-pace-victors.html | Tufts Wallops Colby, 43Ã¢ï¿½Â*12; Chuney, Karp Pace Victors | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/school-bus-means-stop-drivers-told.html | SCHOOL BUS MEANS STOP, DRIVERS TOLD | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/home-for-women-will-raise-funds-on-anniversary-association-for.html | Home for Women Will Raise Funds On Anniversary; Association for Relief of Indigent Females to Gain on Wednesday | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date Effective | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/john-holbrook-becomes-fiance-of-lynn-h-scott-alumnus-of-the-bro-o-will.html | John Holbrook Becomes Fiance Of Lynn H. Scott; Alumnus of Brown Will Marry a Mississippi Graduate on Nov. 14 | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/a-moving-picture-of-the-hero-as-himself-my-autobiography-by-charles.html | A Moving Picture Of the Hero as Himself; MY AUTOBIOGRAPHY. By Charles Chaplin. Illustrated. 512 pp. New York: Simon & Schuster. $6.95. | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/around-the-garden.html | AROUND THE GARDEN | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/ideas-and-men.html | IDEAS AND MEN | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/piconeslattery.html | PiconeâŠÂ,Â®Slattery | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/police-guard-de-gaulle.html | Police Guard de Gaulle | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/brief-stop-at-honolulu.html | Brief Stop at Honolulu | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/new-home-horticultural-society-moves-headquarters.html | NEW HOME; Horticultural Society Moves Headquarters | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/crash-kills-dartmouth-pair.html | Crash Kills Dartmouth Pair | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/outlook-cloddy-in-massachusetts-stayâŠÂ,Â®atâŠÂ,Â®home-republicans-could-help.html | OUTLOOK CLODDY IN MASSACHUSETTS; StayâŠÂ,Â®atâŠÂ,Â®Home Republicans Could Help Bellotti | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/miss-isa-kaftal-is-wed-to-g-o-zimmerman.html | Miss Isa Kaftal Is Wed To G. O. Zimmerman | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/ammoniaprocessing-plant-is-planned-near-antwerp.html | AmmoniaâŠÂ,Â®Processing Plant Is Planned Near Antwerp | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/maul-to-import-more-russian-oil.html | MAUL TO IMPORT MORE RUSSIAN OIL | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/article-27-no-title.html | Article 27 -- No Title | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/nov-5-lunch-to-aid-girls-town-of-italy.html | Nov. 5 Lunch to Aid Girls Town of Italy | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/newark-defeats-pittsburgh-316-baker-malinsky-passes-put-bears-in.html | NEWARK DEFEATS PITTSBURGH, 31âŠÂ,Â®6; Baker, Malinsky Passes Put Bears in Division Lead | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/grace-fanelli-betrothed.html | Grace Fanelli Betrothed | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/news-of-coins-treasury-scores-again-against-speculators.html | NEWS OF COINS; Treasury Scores Again Against Speculators | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/barry-kaplan-to-wed-miss-jennie-m-dexter.html | Barry Kaplan to Wed Miss Jennie M. Dexter | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/american-air-carriers-safety-is-hailed-by-actuarial-society.html | American Air Carriers' Safety Is Hailed by Actuarial Society | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/dartmouth-trips-boston-u-28-to-6-obrien-gets-three-scores-and-gains.html | DARTMOUTH TRIPS BOSTON U., 28 TO 6; O'Brien Gets Three Scores and Gains 122 Yards | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/mcsherryharkins.html | McSherryâŠÂ,Â®Harkins | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/mchughclune.html | McHughâŠÂ,Â®Clune | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/accountant-raps-double-standard-opa-convention-opening-after-sharp.html | ACCOUNTANT RAPS DOUBLE STANDARD; O.P.A. Convention Opening After Sharp Criticism | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/the-highest-good-moral-philosophy-an-historical-and-critical-survey.html | The Highest Good; MORAL PHILOSOPHY: An HistoriÂ·âŠâ·cal and Critical Survey of the Great Systems. By Jacques Maritain. 468 pp. New York: Charles Scribner's Sons. $7.95. | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/more-on-raymonda-cinderella-co-humble-note.html | MORE ON RAYMONDA, CINDERELLA & CO.; Humble Note | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/tokyo-one-week-before-the-games-hosts-prepare-to-receive-the.html | Tokyo One Week Before the Games: Hosts Prepare to Receive the Olympic Flame and a Deluge of Visitors; Tokyo Becomes an Asian Paris Under the Buoyant Spell of Olympic Fever; CITY GAY, EXCITED WITH TO GO, Dress Rehearsal at Stadium for Olympic Ceremonies Draws Big Crowd | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/judgeship-funds-raise-questions-lawyers-ponder-ethics-of-their.html | JUDGESHIP FUNDS RAISE QUESTIONS; Lawyers Ponder Ethics of Their Contributions | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/new-ministers-are-sworn.html | New Ministers Are Sworn | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/article-31-no-title.html | Article 31 -- No Title | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/zionist-organization-to-remain-politically-neutral-in-campaign.html | Zionist Organization to Remain Politically Neutral in Campaign | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/canadian-five-wins.html | Canadian Five Wins | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/the-new-art-of-the-new-africa.html | The New Art of the New Africa | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/seymours-sloop-sails-to-victory-mutiny-wins-resolute-class-event-on.html | SEYMOUR'S SLOOP SAILS TO VICTORY; Mutiny Wins Resolute Class Event on Manhasset Bay | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/library-will-begin-2-cultural-series.html | LIBRARY WILL BEGIN 2 CULTURAL SERIES | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/state-fails-to-end-embalmers-strike.html | STATE FAILS TO END EMBALMERS STRIKE | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/miss-wright-leads.html | Miss Wright Leads | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/mrs-peterson-to-be-speaker.html | Mrs. Peterson to Be Speaker | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/focus-on-1600-pennsylvania-avenue-the-president-as-world-leader-by.html | Focus on 1600 Pennsylvania Avenue; THE PRESIDENT AS WORLD LEADA·âŠâ·ER. By Sidney Warren. 470 pp. Philadelphia and New York: J. B. Lopincott Company. $6.95. | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/windmill-revue-spinning-to-end-london-theater-succumbs-to-stripclub.html | WINDMILL REVUE SPINNING TO END; London Theater Succumbs to StripâŠÂ,Â®Club Competition | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/barbara-bogel-fiancee-of-john-r-ackermann.html | Barbara Bogel Fiancee Of John R. Ackermann | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/cortland-beats-bridgeport.html | Cortland Beats Bridgeport | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/how-otherlands-protect-leaders-soviet-and-franco-strictbritish.html | HOW OTHERLANDS PROTECT LEADERS; Soviet and Franco Strictâ€¦â€¦British Doubt Danger | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/end-of-line-for-century-old-northwest-ferry.html | END OF LINE FOR CENTURYâ€¦â€¦OLD NORTHWEST FERRY | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/sugar-men-fight-to-splitdecision-congress-moves-to-divide-extra.html | SUGAR MEN FIGHT TO SPLITâ€¦â€¦DECISION; Congress Moves to Divide Extra Allotment Between Cane and Beet Groups; EXTENDS FOREIGN QUOTA; But Trade Still Is Facing Problem of Low Prices and Lagging Demand | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/article-46-no-title.html | Article 46 -- No Title | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/us-pipe-elects-chairman.html | U.S. Pipe Elects Chairman | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/thant-appeals-on-rotation.html | Thant Appeals on Rotation | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/johanne-m-riddick-is-bride-of-william-betsch-of-nyu.html | Johanne M. Riddick Is Bride Of William Betsch of N.Y.U. | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/skiing-top-of-the-world-down-in-the-andes.html | SKIING TOP OF THE WORLD DOWN IN THE ANDES | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/dorothy-stevens-bay-state-bride-of-a-g-romaine-57-debutante-married.html | Dorothy Stevens Bay State Bride Of A. G. Romaine; '57 Debutante Married to Enâ€¦â€¦a Marine Officer in Dedham Church | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/paramus-in-front-420.html | Paramus in Front, 42â€¦â€¦0 | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/anne-brown-married-to-paul-a-dunn-connecticut-alumna-wed-in-old.html | Anne Brown Married to Paul A. Dunn; Connecticut Alumna Wed in Old Lyme to WMCA Aide | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/hofstra-ties-lafayette-77.html | Hofstra Ties Lafayette, 7â€¦â€¦7 | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/sites-of-possible-playoffs-for-national-league-flag.html | Sites of Possible Playoffs For National League Flag | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/mennells-kick-decides.html | Mennell's Kick Decides | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/suzanne-baird-vassar-student-plans-marriage-61-debutante-fiancee-of.html | Suzanne Baird, Vassar Student Plans Marriage '61 Debutante Fiancee of Christopher Heublein Perot of Columbia | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/letters-to-the-times-for-private-initiative.html | Letters To The Times; For Private Initiative | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/chess-the-capablanca-memorial.html | CHESS; THE CAPABLANCA MEMORIAL | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/propeller-club-reelects-wilson-to-a-second-term.html | Propeller Club Reâ€¦â€¦elects Wilson to a Second Term | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/miss-jean-cissel-1960-debutante-wed-to-lawyer-bradford-alumna-bride.html | Miss Jean Cissel, 1960 Debutante, Wed to Lawyer; Bradford Alumna Bride of Thomas R. Smith Jr. in New Canaan | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/salinger-debates-humphrey-californian-takes-nixons-role-in-mock.html | SALINGER DEBATES â€¦â€¦â€¦BARRYâ€¦â€¦â€¦ HUMPHREY; Californian Takes Nixon's Role in Mock Contest | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/britain-prevents-big-auto-walkout-ends-partsplant-stoppage-an-issue.html | BRITAIN PREVENTS BIG AUTO WALKOUT; Ends Partsâ€¦â€¦a Plant Stoppage, an Issue in Election Race | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/linda-hyman-betrothed.html | Linda Hyman Betrothed | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/focus-on-fellinis-giulietta-woman-and-movie-of-mystery.html | Focus on Fellini's â€¦â€¦â€¦'Giulietta,'â€¦â€¦â€¦ Woman and Movie of Mystery | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/carroll-wicher-awalling-2d-union-seminary-alumna-to-be-married.html | Carroll Wicher A.C.Walling 2d; Union Seminary Alumna to Be Married Dec. 26 to Episcopal Rector | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/a-first-folio-complete-shakespeare-recording-available.html | A â€¦â€¦â€¦'FIRST FOLIO'â€¦â€¦â€¦,' Complete Shakespeare Recording Available | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/idea-of-5th-force-in-nature-tested-physicists-strive-to-resolve.html | IDEA OF 5TH FORCE IN NATURE TESTED; Physicists Strive to Resolve Quandary in Atom Theory | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/centralized-authority-is-asked-over-the-cargo-preference-law.html | Centralized Authority Is Asked Over the Cargo Preference Law | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/u-s-women-take-stroke-lead-in-golf.html | U. S. Women Take Stroke Lead in Golf | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/transcript-of-president-johnsons-news-conferenceon-foreign-and.html | Transcript of President Johnson's News Conferenceon Foreign and Domestic Affairs | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/bid-to-khrushchev-delayed-by-bonn-invitation-and-trade-talks-await.html | BID TO KHRUSHCHEV DELAYED BY BONN; Invitation and Trade Talks Await Answer to Protest | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/barbara-maran-engaged.html | Barbara Maran Engaged | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/both-parties-concerned.html | Both Parties Concerned | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/nancy-prescott-1957-debutante-bride-in-jersey-married-in-montclair.html | Nancy Prescott, 1957 Debutante, Bride in Jersey; Married in Montclair to Robert A. Ward Jr., Alumnus of Yale | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/copies-of-medieval-frescoes-from-yugoslavia-begin-tour.html | Copies of Medieval Frescoes From Yugoslavia Begin Tour | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/letters-to-the-editor.html | Letters To the Editor | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/bills-drive-tops-raiders-23-to-20-lamonica-sparks-buffalo-to.html | BILLS DRIVE TOPS RAIDERS, 23 TO 20; Lamonica Sparks Buffalo to Victory With Passes | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/midwood-high-turns-back-brooklyn-tech-340-for-14th-triumph-in-a.html | Midwood High Turns Back Brooklyn Tech, 34â€¦â€¦0, for 14th Triumph in a Row; HORNETS' RUSHING NETS 275 YARDS; Tech Held to 15 as Kaufman Scores 3 Touchdownsâ€¦â€¦a Far Rockaway Wins | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/okla-state-tops-missouri-10-to-7-durkees-49yard-field-goal-decides.html | OKLA. STATE TOPS MISSOURI, 10 TO 7; Durkee's 49â€¦â€¦Yard Field Goal Decides Contest | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/georgia-tech-tops-clemson-14-to-7-tigers-turned-back-on-long-pass.html | GEORGIA TECH TOPS CLEMSON, 14 TO 7; Tigers Turned Back on Long Pass and 54â€‹â€‹Â¿â€‹Yard Run | True | | 1992-08-25 | RE000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/kentucky-scores-over-auburn-200-two-touchdowns-by-bird-spark-upset.html | KENTUCKY SCORES OVER AUBURN, 20â€‹â€‹Â¿â€‹0; Two Touchdowns by Bird Spark Upset Victory | True | | 1992-08-25 | RE000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/key-wagner-aides-busy-on-campaign.html | Key Wagner Aides Busy on Campaign | True | | 1992-08-25 | RE000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/authors-query-97279416.html | Author's Query | True | | 1992-08-25 | RE000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/bolivia-expects-to-become-an-exporter-of-oil-start-of-shipments.html | Bolivia Expects to Become an Exporter of Oil; Start of Shipments Planned by the End of Next Year | True | | 1992-08-25 | RE000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/letters-on-the-thruway-aspens-in-the-rockies.html | LETTERS: ON THE THRUWAY; ASPENS IN THE ROCKIES | True | | 1992-08-25 | RE000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/the-world.html | THE WORLD | True | | 1992-08-25 | RE000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/tin-council-seeking-to-speed-sales-from-the-us-stockpile.html | Tin Council Seeking to Speed Sales From the U.S. Stockpile | True | | 1992-08-25 | RE000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/diamonds-are-not-necessarily-forever.html | Diamonds Are Not Necessarily Forever | True | | 1992-08-25 | RE000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/ruth-e-jaffe-married-to-stephen-langfelder.html | Ruth E. Jaffe Married To Stephen Langfelder | True | | 1992-08-25 | RE000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/french-defy-law-on-birth-control-women-get-instructions-at-family.html | FRENCH DEFY LAW ON BIRTH CONTROL; Women Get Instructions at Family Planning Center | True | | 1992-08-25 | RE000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/michigan-halts-middies-by-210-three-staubach-passes-are-intercepted.html | MICHIGAN HALTS MIDDIES BY 21â€‹â€‹Â¿â€‹0; Three Staubach Passes Are Intercepted and Navy Also Loses Three Fumbles | True | | 1992-08-25 | RE000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/dr-georges-peter-weds-carolyn-l-mcclintock.html | Dr. Georges Peter Weds Carolyn L. McClintock | True | | 1992-08-25 | RE000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/goodby-to-the-88th-congress.html | Goodâ€‹â€‹Â¿â€‹by to the 88th Congress | True | | 1992-08-25 | RE000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/spanish-threats-worry-gibraltar-but-british-pledge-at-un-heartens.html | SPANISH THREATS WORRY GIBRALTAR; But British Pledge at U.N. Heartens Its People | True | | 1992-08-25 | RE000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/itt-plant-opened-in-spain.html | I.T.&T. Plant Opened in Spain | True | | 1992-08-25 | RE000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/letters-on-the-thruway-lincoln-centee-tour.html | LETTERS: ON THE THRUWAY; LINCOLN CENTEE TOUR | True | | 1992-08-25 | RE000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/tilden-trounces-curtis.html | Tilden Trounces Curtis | True | | 1992-08-25 | RE000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/new-ark-arts-center-takes-another-step.html | NEW ARK ARTS CENTER TAKES ANOTHER STEP | True | | 1992-08-25 | RE000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/censorship-tight-in-la-paz-as-bolivian-unrest-persists.html | Censorship Tight in La Paz As Bolivian Unrest Persists | True | | 1992-08-25 | RE000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/sutherland-to-expand.html | Sutherland to Expand | True | | 1992-08-25 | RE000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/late-amherst-drive-gains-1413-victory.html | LATE AMHERST DRIVE GAINS 14â€‹â€‹Â¿â€‹13 VICTORY | True | | 1992-08-25 | RE000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/notre-dame-names-two.html | Notre Dame Names Two | True | | 1992-08-25 | RE000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/disabled-youths-to-see-the-fair-on-oct-16-trip-easter-seal.html | Disabled Youths To See the Fair On Oct. 16 Trip; Easter Seal Committee Is Sponsoring Event for More Than 100 | True | | 1992-08-25 | RE000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/nelsontaylor.html | Nelsonâ€‹â€‹Â¿â€‹Taylor | True | | 1992-08-25 | RE000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/at-home-with-tevye.html | AT HOME WITH TEVYE | True | | 1992-08-25 | RE000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/angela-soriano-is-bride.html | Angela Soriano Is Bride | True | | 1992-08-25 | RE000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/john-carroll-streak-broken.html | John Carroll Streak Broken | True | | 1992-08-25 | RE000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/article-42-no-title.html | Article 42 -- No Title | True | | 1992-08-25 | RE000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/un-unit-divided-in-charter-study-talks-on-possible-changes-end-in.html | U.N. UNIT DIVIDED IN CHARTER STUDY; Talks on Possible Changes End in Disagreement | True | | 1992-08-25 | RE000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/a-horse-was-a-friend-queen-of-the-plaza-a-biography-ot-adak-isaces.html | A Horse Was a Friend; QUEEN OF THE PLAZA: A Biogâ€‹â€‹â€‹raphy of Adak Isaces Menken. By Paul Lewis. 307 pp. New York: Funk & Wagnalls. $4.95. | True | | 1992-08-25 | RE000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/blessed-sacrament-wins-130.html | Blessed Sacrament Wins, 13â€‹â€‹Â¿â€‹0 | True | | 1992-08-25 | RE000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/honored-sir-1840-wins.html | Honored Sir, $18.40, Wins | True | | 1992-08-25 | RE000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/poll-agencies-find-campaign-brings-business-and-problems.html | Poll Agencies Find Campaign Brings Business and Problems | True | | 1992-08-25 | RE000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/pop-architecture-here-to-stay-mass-taste-creates-a-mass-art-that.html | POP ARCHITECTURE: HERE TO STAY; Mass Taste Creates a Mass Art That Reveals Face of America in Sixties | True | | 1992-08-25 | RE000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/quiet-songs-about-life-person-to-person-by-john-g.html | Quiet Songs About Life; PERSON TO PERSON. By John G. ardi. 83 pp. New Brunswick, N. J.: Rutgers University Press. $3.50. | True | | 1992-08-25 | RE000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/after-the-festival-sizing-the-exposition-in-philharmonic-hall.html | AFTER THE FESTIVAL; Sizing the Exposition in Philharmonic Hall | True | | 1992-08-25 | RE000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/john-dugan-marries-miss-susan-stott.html | John Dugan Marries Miss Susan Stott | True | | 1992-08-25 | RE000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/cubs-win-by-107-eliminate-giants-3run-homers-by-clemens-williams.html | CUBS WIN BY 10â€‹â€‹Â¿â€‹7, ELIMINATE GIANTS; 3â€‹â€‹Â¿â€‹Run Homers by Clemens, Williams Pace Victors | True | | 1992-08-25 | RE000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/jacobsenmaidman.html | Jacobsenâ€‹â€‹Â¿â€‹Maidman | True | | 1992-08-25 | RE000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/washington-bows-to-iowa-by-2818-snook-scores-a-touchdown-and-passes.html | WASHINGTON BOWS TO IOWA BY 28â€‹â€‹Â¿â€‹18; Snook Scores a Touchdown and Passes for Two | True | | 1992-08-25 | RE000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/standard-poors-elects.html | Standard & Poor's Elects | True | | 1992-08-25 | RE000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/moravian-whips-wilkes-238.html | Moravian Whips Wilkes, 23â€‹â€‹Â¿â€‹8 | True | | 1992-08-25 | RE000590942 | B00000139998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/moscow-talk-recalled.html | Moscow Talk Recalled | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/letters-on-the-thruway-97279560.html | LETTERS: ON THE THRUWAY | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/music-with-art-new-gallery-to-give-daily-programs-related-to.html | MUSIC WITH ART; New Gallery to Give Daily Programs Related to Current Exhibitions | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/help-for-sidewalk-superintendents.html | Help For Sidewalk Superintendents | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/letters-terribly-naive.html | Letters; â€¦â€TERRIBLY NAIVEâ€¦â€ | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/observer-the-eerie-life-with-the-rail-campaigner.html | Observer; The Eerie Life With the Rail Campaigner | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/texas-triumphs-overcadets-176-koy-scores-2-touchdowns-in-last.html | TEXAS TRIUMPHS OVERCADETS, 176â€¦â€6; Koy Scores 2 Touchdowns in Last Quarter to Wipe Out a 6â€¦â€3 Deficit | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/liu-beats-adelphi-10.html | L.I.U. Beats Adelphi, 1â€¦â€0 | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/bonns-european-unity-plan.html | Bonn's European Unity Plan | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/the-world-of-stamps-maltese-produce-series-hailing-independence.html | THE WORLD OF STAMPS; Maltese Produce Series Hailing Independence | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/thant-says-johnson-wants-to-visit-new-un-session.html | Thant Says Johnson Wants to Visit New U.N. Session | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/tobacco-industry-is-plagued-by-problems-of-quantity-versus-quality.html | Tobacco Industry Is Plagued by Problems of Quantity Versus Quality; TROUBLES BESET TOBACCO AREAS; Growers Are Seeking Major Changes in the Federal Priceâ€¦â€Support Setup; STOCKS ARE MOUNTING; Production Is Holding Fairly Steady Despite Heavy Cuts in Acreage | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/how-the-machine-called-the-brain-feels-and-thinks.html | How the Machine Called the Brain Feels and Thinks | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/officers-shuffled-in-dominican-crisis.html | OFFICERS SHUFFLED IN DOMINICAN CRISIS | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/bethany-is-victor.html | Bethany Is 9â€¦â€0 Victor | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/hurricane-drives-20-dead-160-hurt-winds-blow-down-tower-at-erathnew.html | HURRICANE DRIVES 20 DEAD, 160 HURT; Winds Blow Down Tower at Erathâ€¦â€New Orleans Girds for Gales and Floods; DISASTER AID ORDERED; 150,000 Flee to Evacuation Centersâ€¦â€Deserted Areat Battered by the Storm | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/toriopatterson.html | Torioâ€¦â€Patterson | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/youths-in-harrison-ring-bells-and-hold-a-rally-for-johnson.html | Youths in Harrison Ring Bells and Hold A Rally for Johnson | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/lynbrook-routs-st-pauls.html | Lynbrook Routs St. Paul's | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/liberalized-charter-effective-in-kabul.html | LIBERALIZED CHARTER EFFECTIVE IN KABUL | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/article-53-no-title.html | Article 53 -- No Title | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/li-found-keyed-to-defense-work-minor-cutback-would-have-big-effect.html | L.I. FOUND KEYED. TO DEFENSE WORK; Minor Cutback Would Have Big Effect, Study Says | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/daughter-to-mrs-lader.html | Daughter to Mrs. Lader | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/ten-months-after-tragedy.html | Ten Months After Tragedy | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/4th-white-man-is-arrested-in-bombing-in-mississippi.html | 4th White Man Is Arrested in Bombing in Mississippi | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/experts-say-computers-could-aid-a-big-brother-also-tell-meeting.html | Experts Say Computers Could Aid a â€¦â€Big Brotherâ€¦â€; Also Tell Meeting Here That They Might Weight Case for the Prosecution | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/letters-i-wonder-.html | Letters; â€¦â€I WONDER . . .â€¦â€ | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/middlebury-on-top-200.html | Middlebury on Top, 20â€¦â€0 | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/riverdale-string-is-extended-to-45-fordham-prep-beaten-240-by.html | RIVERDALE STRING IS EXTENDED TO 45; Fordham Prep Beaten, 24â€¦â€0, by Passing of Hill | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/wood-field-and-stream-yellowstone-river-is-magnet-for-trout-if.html | Wood, Field and Stream; Yellowstone River Is Magnet for Trout If Angler Wades at Proper Depth | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/child-to-mrs-c-r-davis-jr.html | Child to Mrs. C. R. Davis Jr. | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/amid-the-horror-a-song-of-praise-for-the-union-dead-by-robert.html | AMID THE HORROR, A SONG OF PRAISE; FOR THE UNION DEAD. By Robert Lowell. 72 pp. New York: Fenar, Straus & Giroux. $3.95. | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/george-o-becker-dead-at-56-westchester-family-court-judge.html | George O. Becker Dead at 56; Westchester Family Court Judge | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/misssobolewski-engaged-to-wed-robert-latkany-aide-of-cbs-will.html | MissSobolewski Engaged to Wed Robert Latkany; Aide of C.B.S. Will Be the Bride of Boston Alumnus Nov. 7 | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/article-36-no-title.html | Article 36 -- No Title | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/guthriebriggs.html | Guthrieâ€¦â€Briggs | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/victor-barnetts-have-son.html | Victor Barnetts Have Son | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/letters-effect-or-genes.html | Letters; EFFECT OR GENES | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/four-tactics-in-the-johnson-campaign.html | Four Tactics In the Johnson Campaign | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/cab-bids-airlines-seek-lower-fares.html | C.A.B. BIDS AIRLINES SEEK LOWER FARES | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/kennedy-asserts-foe-incites-bias-tells-naacp-keatings-charges-spur.html | KENNEDY ASSERTS FOE INCITES BIAS; Tells N.A.A.C.P. Keatings Charges Spur Prejudices | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/canadiens-blank-bears-40.html | Canadiens Blank Bears, 4â€‹â€‹â€‹0 | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/middle-east-line-formed.html | Middle East Line Formed | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/robert-kennedy-figures-as-issue-in-coast-race-some-democrats-fear.html | Robert Kennedy Figures as Issue in Coast Race; Some Democrats Fear His Bid in New York Harms Salinger's in California | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/princeton-defender-leads-ecac-tennis-tournament.html | Princeton, Defender, Leads E.C.A.C. Tennis Tournament | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/hewlett-defeated-2012.html | Hewlett Defeated, 20â€‹â€‹12 | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/audiences-tell-all-dance-festival-asked-public-for-facts.html | AUDIENCES TELL ALL; Dance Festival Asked Public for Facts | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/yankees-clinch-29th-pennant-cards-and-reds-tied-for-first.html | Yankees Clinch 29th Pennant; Cards and Reds Tied for First | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/elisabeth-l-eaton-married-to-officer.html | Elisabeth L. Eaton Married to Officer | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/group-in-jersey-planning-dance-to-raise-funds-monmouth-nursing-and.html | Group in Jersey Planning Dance To Raise Funds; Monmouth Nursing and Health Programs to Gain Next Sunday | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/in-london-a-ring-is-a-ring.html | IN LONDON A â€‹â€‹RINGâ€‹â€‹ IS' A RING | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/2-robbers-in-park-hold-up-carriage.html | 2 Robbers in Park Hold Up Carriage | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/gerericker.html | Gerâ€‹â€‹Ricker | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/weeds-mischief-victor-on-sound-sloop-takes-ninemile-race-at.html | WEED'S MISCHIEF VICTOR ON SOUND; Sloop Takes Nineâ€‹â€‹Mile Race at Larchmont Y. C. | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/race-by-woman-stirs-pakistanis-candidacy-of-miss-jinnah-splits-islam.html | RACE BY WOMAN STIRS PAKISTANIS; Candidacy of Miss Jinnah Splits islam Scholars | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/openair-exhibit-eastman-house-prints-at-kodak-pavilion.html | OPENâ€‹â€‹AIR EXHIBIT; Eastman House Prints At Kodak Pavilion | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/lieut-gerald-guy-nalewaik-fiance-of-carol-kolakowski.html | Lieut. Gerald Guy Nalewaik Fiance of Carol Kolakowski | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/the-drought.html | The Drought | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/article-22-no-title.html | Article 22 — No Title | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/foundation-reappoints-arthritis-drive-head.html | Foundation Reappoints Arthritis Drive Head | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/mary-glassey-bride-of-adolph-ehbrecht.html | Mary Glassey Bride Of Adolph Ehbrecht | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/consider-the-horse-or-a-study-of-u-s-capitalism.html | Consider the Horse, Or, A Study of U. S. Capitalism | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/many-senate-races-are-expected-to-be-close-size-of-the-presidential.html | Many Senate Races Are Expected to Be Close; Size of the Presidential Vote Could Be a Determining Factor in the Results | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/mount-st-michael-wins-286.html | Mount St. Michael Wins, 28â€‹â€‹6 | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/romans-traces-abound-in-libya-highway-expedition-follows-route-into.html | ROMANS TRACES ABOUND IN LIBYA; Highway Expedition Follows Route Into Ethiopia | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/article-49-no-title.html | Article 49 — No Title | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/article-15-no-title.html | Article 15 — No Title | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/the-nation.html | THE NATION | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/embroidery-exhibition-to-help-church-fund.html | Embroidery Exhibition To Help Church Fund | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/johnson-endorsed-by-herald-tribune.html | Johnson Endorsed By Herald Tribune | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/soviet-reports-a-big-diamond.html | Soviet Reports a Big Diamond | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/article-19-no-title.html | Article 19 — No Title | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/front-page-3-no-title.html | Front Page 3 — No Title | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/a-hammarskjold-to-head-iata.html | A HAMMARSKJOLD TO HEAD I.A.T.A. | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/local-division-of-federation-planning-dance-jewish-philanthropies.html | Local Division Of Federation Planning Dance; Jewish Philanthropies to Gain at Benefit Next Saturday | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/phebe-archer-engaged-to-giuseppe-portieri.html | Phebe Archer Engaged To Giuseppe Portieri | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/son-to-mrs-weidman-3d.html | Son to Mrs. Weidman 3d | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/four-major-issues-in-the-campaign-in-the-words-of-the-presidential.html | FOUR MAJOR ISSUES IN THE CAMPAIGNâ€‹â€‹ IN THE WORDS OF THE PRESIDENTIAL CANDIDATES; Halfway Mark | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/miami-boat-show-goes-on-12-months-a-year-55-million-project-for-the.html | Miami â€‹â€‹Boat Showâ€‹â€‹ Goes On 12 Months a Year; $5.5 Million Project for the Waterfront Is Approved | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/a-readers-report.html | A Reader's Report | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/martin-elias-to-marry-miss-adrienne-ettman.html | Martin Elias to Marry Miss Adrienne Ettman | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/massachusetts-on-top.html | Massachusetts on Top | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/for-retter-or-for-worse-unaware-of-limitations-popular-musical.html | FOR RETTER OR FOR WORSE; Unaware of Limitations, Popular Musical Theater Turns To Unusual Themesâ€šÃ„Ã¶â€šÃ„Ã¢ Fiddlerâ€šÃ„Ã¹ Brings One Off | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/taft-riding-high-in-senate-contest-ohioan-even-has-time-to-give-to.html | TAFT RIDING HIGH IN SENATE CONTEST; Ohioan Even Has Time to Give to Coldwater Drive | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/autumn-brings-out-the-best-in-roses.html | AUTUMN BRINGS OUT THE BEST IN ROSES | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/tribes-trouble-saigon-rebellions-point-up-need-for-government-to.html | TRIBES TROUBLE SAIGON; Rebellions Point Up Need for Government to Win Wider Allegiance in War Against Communists | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/boac-names-regional-aide.html | B.O.A.C. Names Regional Aide | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/good-jane-320-triumphs.html | Good Jane, $3.20, Triumphs | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/carol-goecker-married.html | Carol Goecker Married | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/a-roundup-of-criminals-at-large.html | A Roundup of Criminals at Large | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/carol-side-is-engagd.html | Carol Side Is Engaged | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/sports-of-the-times-the-olympic-games.html | Sports of The Times; The Olympic Games | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/record-turnout-in-finland-expected-in-council-voting.html | Record Turnout in Finland Expected in Council Voting | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/poland-weighs-us-ties-in-view-of-congresss-curb-on-food-buying.html | Poland Weighs U.S. Ties in View of Congress's Curb on Food Buying | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/gen-dobbie-dies-defended-malta-world-war-ii-commander-85-peacetime.html | GEN. DOBBIE DIES; DEFENDED MALTA; World War II Commander, 85, Peacetime Missionary | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/susan-l-harvey-engaged-to-wed-david-r-holmes-senior-at-middlebury.html | Susan L. Harvey Engaged to Wed David R. Holmes; Senior at Middlebury Will Be Married to an Official of AID | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/princeton-defeats-columbia-23-to-13-iacavazzi-excels.html | Princeton Defeats Columbia, 23 to 13; Iacavazzi Excels | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/yankees-celebrate-their-toughest-sweetest-most-exciting-pennant-of.html | Yankees Celebrate Their Toughest, Sweetest, Most Exciting Pennant of All; FINETEAMEFFORT PRAISED BY BERRA; Rookie Manager Hails Linz, Terry, Sheldon, Mikkelsen and All Other Yankees | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/dock-dispute-stubbornly-resists-efforts-at-solution-manpower.html | Dock Dispute Stubbornly Resists Efforts at Solution; Manpower Practices Still the Big Issue to All Involved; Waterfront Problem Seen by Some as 'Strikeâ€šÃ„Ã¹ Since World | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/balding-takes-fresno-open-lead-by-a-stroke-canadian-shoots-66-for.html | Balding Takes Fresno Open Lead by a Stroke; CANADIAN SHOOTS 66 FOR 208 TOTAL; Jay Hebert and McCallister Tie for Secondâ€šÃ„Ã¶â€šÃ„Ã¢ Beard Is Fourth at 210 | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/us-paper-output-rate-up.html | U.S. Paper Output Rate Up | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/becalmed-in-history-the-lamp-post-by-martin-gregordellin-translated.html | Becalmed In History; THE LAMP POST. By Martin Gregorâˆšâˆ‚Dellin, Translated by Richard and Clara Winston from the German. â€šÃ„Ã²Der Kandidaker.â€šÃ„Ã¹ 238 pp. New York: Alfred A. Knopf $4.95. | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/naacp-plans-selective-buying-if-job-drive-fails.html | N.A.A.C.P. Plans â€šÃ„Ã²Selective Buyingâ€šÃ„Ã¹ If Job Drive Fails | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/article-45-no-title.html | Article 45 -- No Title | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/november-nuptials-for-julia-garraghan.html | November Nuptials For Julia Garraghan | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/80-of-young-jews-go-on-to-colleges.html | 80% OF YOUNG JEWS GO ON TO COLLEGES | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/johnson-decries-rivals-red-issue-thinks-goldwater-will-drop.html | JOHNSON DECRIES RIVALS RED ISSUE; Thinks Goldwater Will Drop â€šÃ„Ã²Soft on Communismâ€šÃ„Ã¹ Tack After Mulling It Over | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/letters-97279427.html | Letters | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/an-old-innocent-abroad-art-of-getting-lost.html | AN OLD INNOCENT ABROAD: ART OF GETTING LOST | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/janice-m-smith-wed.html | Janice M. Smith Wed | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/stronger-fleet-urged-on-coast-yards-offer-10point-plan-on-merchant.html | STRONGER FLEET URGED ON COAST; Yards Offer 10â€šÃ„Ã¬Point Plan on Merchant Shipping | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/pilgrim-booters-seek-more-glory.html | Pilgrim Booters Seek More Glory | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/boston-edison-picks-director.html | Boston Edison Picks Director | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/mingus-the-missing-link-jazz-bassist-bridges-the-style-gap-between.html | MINGUS: THE MISSING LINK; Jazz Bassist Bridges the Style Gap Between Ellington and Monk | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/faa-reduces-ceiling-and-visibility-restrictions-for-landing-of.html | F.A.A. Reduces Ceiling and Visibility Restrictions for Landing of Airliners | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/pekings-indispensable-front-man.html | Peking's â€šÃ„Ã²Indispensableâ€šÃ„Ã¹ Front Man | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/personality-keeping-a-railroad-prosperous-norfolk-western-chief.html | Personality. Keeping a Railroad Prosperous; Norfolk & Western Chief Shows Gains in First Year; Pevler Given Much Credit for Getting Merger Approved | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/susan-frick-bride-of-henry-von-maur.html | Susan Frick Bride Of Henry von Maur | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/crimson-bows-2421.html | Crimson Bows, 24â€šÃ„ï¿¡21 | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/the-brasil-to-sail-oct-18-on-7day-caribbean-cruise.html | The Brasil to Sail Oct. 18 On 7â€šÃ„ï¿¡Day Caribbean Cruise | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/cubans-discuss-food-and-politics-shortages-a-big-topic-as-is-us.html | CUBANS DISCUSS FOOD AND POLITICS; Shortages a Big Topic as Is U.S. Election Campaign | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/the-babe.html | The Babe | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/bridal-in-fairfield-for-ann-longstreth.html | Bridal in Fairfield For Ann Longstreth | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/suzanne-val-is-wed-to-john-macdonald.html | Suzanne Val Is Wed To John Macdonald | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/louisianans-heed-storm-warnings-memories-of-57-hurricane-still.html | LOUISIANANS HEED STORM WARNINGS; Memories of â€šÃ„ï¿¡57 Hurricane Still Fresh in Their Minds | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/32-million-given-to-duke-most-of-it-for-the-library.html | $3.2 Million Given to Duke, Most of It for the Library | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/canadians-start-9month-trip.html | Canadians Start 9â€šÃ„ï¿¡Month Trip | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/dictionary-chief-weighs-his-words-expects-american-heritage.html | DICTIONARY CHIEF WEIGHS HIS WORDS; Expects American Heritage Lexicon to Take 5 Years | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/the-week-in-science-progress-made-in-test-detection.html | THE WEEK IN SCIENCE; Progress Made in Test Detection | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/bridge-the-man-who-never-underbids.html | BRIDGE; â€šÃ„ï¿¡THE MAN WHO NEVER UNDERBIDSâ€šÃ„ï¿¡ | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/swedens-electric-new-star-bergmans-discovery-harriet-andersson-is.html | SWEDEN'S ELECTRIC NEW STAR; Bergman's Discovery Ã‚¬ï¿½a Harriet Andersson in Festival Hit | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/miss-mary-lou-underwood-wed-to-lieut-philip-meyer.html | Miss Mary Lou Underwood Wed to Lieut Philip Meyer | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/article-28-no-title.html | Article 28 -- No Title | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/article-32-no-title.html | Article 32 -- No Title | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/edith-kaltner-married-to-joseph-allais-walzl.html | Edith Kaltner Married To Joseph Allais Walzl | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/mexico-opens-anthropology-museum.html | Mexico Opens Anthropology Museum | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/countywide-enforcing-of-housing-code-urged.html | County â€šÃ„ï¿¡Wide Enforcing Of Housing Code Urged | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/lucy-williamson-will-be-married-to-jon-gweber-north-carolina-senior.html | Lucy Williamson Will Be Married To Jon G.Weber; North Carolina Senior Engaged to Graduate of the University | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/miss-saplow-engaged-to-jay-l-lieberman.html | Miss Saplow Engaged To Jay L. Lieberman | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/duffystaffa.html | Duffy â€šÃ„ï¿¡ Staffa | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/margaret-kennedy-betrothed-to-cleric.html | Margaret Kennedy Betrothed to Cleric | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/deaths.html | Deaths | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/computer-eyed-for-districting-shifts-in-jersey-boundaries-figured.html | COMPUTER EYED FOR DISTRICTING; Shifts in Jersey Boundaries Figured in 24 Minutes | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/susan-egdall-betrothed.html | Susan Egdall Betrothed | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/meaneyadolph.html | Meaney â€šÃ„ï¿¡ Adolph | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/victor-kovner-fiance-of-sarah-schoenkopf.html | Victor Kovner Fiance Of Sarah Schoenkopf | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/indiana-uncertain-for-either-party-enmy-switching.html | Indiana Uncertain For Either Party; Many Switching | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/letters-us-ombudsman.html | Letters; U.S. â€šÃ„ï¿¡ OMBUDSMAN â€šÃ„ï¿¡ | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/dr-maureen-anne-relland-fiance-of-dr-robert-riggio.html | Dr. Maureen Anne Relland Fiance of Dr. Robert Riggio | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/anne-w-dewing-wed-in-hartford-to-c-k-gifford-porter-school-graduate.html | Anne W. Dewing Wed in Hartford To C. K. Gifford; Porter School Graduate Is Married to a 1964 Princeton Alumnus | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/korean-group-backs-loop.html | Korean Group Backs Loop | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/letters-wreck-schools.html | Letters; â€šÃ„ï¿¡ WRECK SCHOOLS â€šÃ„ï¿¡ | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/cocktail-dance-oct-20-to-help-medical-group-dooley-foundation-to.html | Cocktail Dance Oct. 20 to Help Medical Group; Dooley Foundation to Hold Event in Roof of Waldorf â€šÃ„ï¿¡ Astoria | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/1800-homeless-in-panama-after-tenementarea-fire.html | 1,800 Homeless in Panama After Tenement â€šÃ„ï¿¡ Area Fire | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/the-good-companions-letters-from-bohemia-by-ber-hecht-203-pp-new.html | The Good Companions; LETTERS FROM BOHEMIA By Ber HECHT. 203 pp. New York: Doubleday & Co. $4.50. | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/natal-town-honors-churchill.html | Natal Town Honors Churchill | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/amanda-washburn-is-engaged-to-wed.html | Amanda Washburn Is Engaged to Wed | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/painting-with-tulips-darwin-cottage-and-other-qasses-in-full.html | â€‹Â¿Â¿PAINTINGâ€‹Â¿Â´ WITH TULIPS; Darwin, Cottage and Other Qasses in Full Palette Of Colors Assure Cheerful Spring Landscapes | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/locust-valley-eleven-wins.html | Locust Valley Eleven Wins | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/no-more-moths-new-wndt-head-gives-future-show-plans.html | NO MORE MOTHS; New WNDT Head Gives Future Show Plans | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/peru-flood-victims-are-aided.html | Peru Flood Victims Are Aided | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/t-r.html | T. R. | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/susquehanna-tops-larries-227-as-galbraith-excels.html | Susquehanna Tops Larries, 22â€‹Â¿Â´7 as Galbraith Excels | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/treasure-chest.html | Treasure Chest | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/soviet-unions-airlift-taking-3000-fans-to-olympics.html | Soviet Union's Airlift Taking 3,000 Fans to Olympics | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/what-jime-is-it-in-brooklyn.html | â€‹Â¿Â´What Jime Is It in Brooklyn?â€‹Â¿Â´ | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/new-government-formed-in-syria-hafez-names-coalition-to-replace.html | NEW GOVERNMENT FORMED IN SYRIA; Hafez Names Coalition to Replace Bitar Regime | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/marchers-under-the-red-banner-communism-and-the-french.html | Marchers Under the Red Banner; COMMUNISM AND THE FRENCH INTELLECTUALS 1914 â€‹Â¿Â´ 1960. By David Coute. 413 pp. New York: The Macmillan Company. $10. | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/lions-top-argonauts-2015.html | Lions Top Argonauts, 20â€‹Â¿Â´15 | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/driving-rules.html | DRIVING RULES | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/the-paradoxical-case-of-the-affluent-delinquent.html | The Paradoxical Case Of the Affluent Delinquent | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/mississippi-rights-drive-now-moves-a-step-ahead.html | MISSISSIPPI RIGHTS DRIVE NOW MOVES A STEP AHEAD | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/150000-are-expected-in-the-palaski-parade.html | 150,000 Are Expected In the Palaski Parade | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/russians-may-let-2-families-leave-izvestia-says-soviet-wont-hold.html | RUSSIANS MAY LET 2 FAMILIES LEAVE; Izvestia Says Soviet Won't Hold â€‹Â¿Â´on to Your Coattailsâ€‹Â¿Â´ | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/a-new-satellite-charts-radiation-us-launches-explorer-21-to-report.html | A NEW SATELLITE CHARTS RADIATION; U.S. Launches Explorer 21 to Report on Hazards | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/engineering-head-at-rutgers.html | Engineering Head at Rutgers | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/hollywood-aloft-industry-warily-scans-airborne-films-rise.html | HOLLYWOOD ALOFT; Industry Warily Scans Airborne Films' Rise | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/widawake-race-waged-in-nassau-democrat-with-3-jobs-has-no-time-for.html | WIDEâ€‹Â¿Â´AWAKE RACE WAGED IN NASSAU; Democrat With 3 Jobs Has No Time for Sleeping | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/christie-wins-three-races-in-motorboat-cup-regatta.html | Christie Wins Three Races In Motorboat Cup Regatta | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/talks-on-air-fares-resume-airlines-consider-cutting-pacific-but-not.html | TALKS ON AIR FARES RESUME; Airlines Consider Cutting Pacific but Not Atlantic Rates And Giving Passengers More Movies and Leg Room | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/a-new-way-of-thinking.html | A New Way of Thinking | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/montclair-tops-irvington-466-passaic-and-seton-hall-triumph.html | Montclair Tops Irvington, 46â€‹Â¿Â´6; Passaic and Seton Hall Triumph | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/jean-a-cumming-wed-to-robert-l-bennett.html | Jean A. Cumming Wed To Robert L. Bennett | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/accountant-fiance-of-arlene-weinstock.html | Accountant Fiance Of Arlene Weinstock | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/marriage-planned-by-barbara-czaja.html | Marriage Planned By Barbara Czaja | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/johnson-to-name-federal-fellows-15-will-serve-in-highlevel-posts.html | JOHNSON TO NAME FEDERAL FELLOWS; 15 Will Serve in Highâ€‹Â¿Â´Level Posts for 15 Months | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/usage-of-stainless-steel-in-us-coins-suggested.html | Usage of Stainless Steel In U.S. Coins Suggested | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/plea-for-the-air-passenger-gab-vice-chairman-lists-services-lines.html | PLEA FOR THE AIR PASSENGER; G.A.B. Vice Chairman Lists Services Lines Owe Their Riders | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/financial-expert-securities-analyst-60-diessquash-tennis-star.html | FINANCIAL EXPERT; Securities Analyst, 60, Diesâ€‹Â¿Â´Squash Tennis Star | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/miss-whinston-to-be-married-to-robert-haft-64-indiana-alumna-is.html | Miss Whinston To Be Married To Robert Haft; '64 Indiana Alumna Is Engaged to Executive at C.B.S. Television | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/construction-to-be-resumed.html | Construction to Be Resumed | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/4-school-teachers-given-1000-awards-by-yale.html | 4 School Teachers Given $1,000 Awards by Yale | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/letters-death-knell.html | Letters; â€‹Â¿Â´DEATH KNELLâ€‹Â¿Â´ | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/houston-relaxes-after-epidemic-but-fears-of-encephalitis-still.html | HOUSTON RELAXES AFTER EPIDEMIC; But Fears of Encephalitis Still Linger in the City | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/letters-honest-effort.html | Letters; â€‹Â¿Â´HONEST EFFORTâ€‹Â¿Â´ | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/horse-show-in-greenwich-to-benefit-equestrian-team.html | Horse Show in Greenwich To Benefit Equestrian Team | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/banks-said-to-get-a-subpoena-here-exchief-of-canadian-siu-to-appear.html | BANKS SAID TO GET A SUBPOENA HERE; Exâ€‹Â¿Â´Chief of Canadian S.I.U. to Appear in Damage Suit | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/karen-rose-palo-becomes-a-bride-in-calumet-mich-she-is-wed-to-k.html | Karen Rose Palo Becomes a Bride In Calumet, Mich.; She Is Wed to K. Peter Knudsen, Graduate of Michigan Tech | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/seen-from-the-right-suicide-of-the-west-an-essay-on-the-meaning-and.html | Seen From the Right; SUICIDE OF THE WEST: An Essay on the Meaning and Destiny of Lib-er-alism. By James Burnham. 312 pp. New York: The John Day Company. $5.95. | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/a-special-people-the-marsh-arabs-by-wilfred-thesiger-illustrated.html | A Special People; THE MARSH ARABS. By Wilfred Thesiger. Illustrated. 242 pp. New York: E. P. Dutton & Co. $6.50. | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/joyce-mary-haines-wed.html | Joyce Mary Haines Wed | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/goldwater-is-reported-losing-ground-in-virginia.html | Goldwater Is Reported Losing Ground in Virginia | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/deerstalkers-reward.html | Deerstalker's Reward | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/engagments.html | Engagments | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/cholera-strikes-town-in-india.html | Cholera Strikes Town in India | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/macapagal-leaves-for-johnson-talks.html | Macapagal Leaves for Johnson Talks | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/letters.html | Letters | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/article-39-no-title.html | Article 39 — No Title | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/freeport-beats-hempstead-127-posts-11th-straight-victory-over.html | FREEPORT BEATS HEMPSTEAD, 12â€¦Â*7; Posts 11th Straight Victory Over Threadâ€¦Â*Year Span | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/symposium-on-dies-planned.html | Symposium on Dies Planned | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/pga-picks-venturi-as-golfer-of-year.html | P.G.A. PICKS VENTURI AS GOLFER OF YEAR | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/plattss-288-wins-british-golf.html | Platts's 288 Wins British Golf | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/the-fbi-position-warren-commissions-view-following-hoovers.html | The F.B.I. Position; Warren Commission's View Following Hoover's Testimony Is Analyzed | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/korean-red-premier-appears.html | Korean Red Premier Appears | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/silent-partner-is-major-asset-in-goldwaters-campaign-drive-his-wife.html | â€¦Â*Silentâ€¦Â*' Partner Is Major Asset In Goldwater's Campaign Drive; His Wife, Peggy, Overcomes Shyness to Take to the Hustings on Her Own | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/double-standard.html | Double Standard | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/the-greatest-pitcher-of-them-all.html | The Greatest Pitcher Of Them All | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/son-to-mrs-edenbaum.html | Son to Mrs. Edenbaum | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/letters-jabberwocky.html | Letters; Jabberwocky | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/exkennedy-aide-named-an-envoy-dungan-4th-in-inner-circle-to-leave.html | EXâ€¦Â*KENNEDY AIDE NAMED AN ENVOY; Dungan 4th in â€¦Â*Inner Circleâ€¦Â*' to Leave White House | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/births.html | Births | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/king-opens-norway-session.html | King Opens Norway Session | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/adoption-group-planning-galas-in-westchester-two-rose-balls-listed.html | Adoption Group Planning Galas In Westchester; Two Rose Balls Listed Oct. 17, One on Oct. 24â€¦Â*Aides Named | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/b-a-bauman-to-marry-christine-eloise-myette.html | B. A. Bauman to Marry Christine Eloise Myette | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/7-are-attendants-of-clare-carey-at-her-nuptials-1958-debutante.html | 7 Are Attendants Of Clare Carey At Her Nuptials; 1958 Debutante Bride of Richard Conway in St. Vincent Ferrer's | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/regatta-will-test-skippers-of-various-one-design-sailing-craft.html | Regatta Will Test Skippers of Various One â€¦Â*Design Sailing Craft; CHAMPIONS PICKED FOR 5â€¦Â*RACE EVENT; Internationals Will Be Used in Threadâ€¦Â*Day Meeting on Sound Starting Oct. 16 | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/article-40-no-title.html | Article 40 — No Title | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/mrs-woods-rubbish-pile-the-recluse-of-herald-square-by-joseph-a-cox.html | Mrs. Wood's Rubbish Pile; THE RECLUSE OF HERALD SQUARE. By Joseph A. Cox. 246 pp. New York: The Macmillan Company. $4.95. | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/allanrecluse-talmudist-composer-of-music-that-is-seldom-heard.html | Allanâ€¦Â*Recluse, Talmudist, Composer of Music That Is Seldom Heard | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/congress-closes-session-marked-by-major-action-civil-rights-law-tax.html | CONGRESS CLOSES SESSION MARKED BY MAJOR ACTION; Civil Rights Law, Tax Cut and Antipoverty Program Among Chief Measures; JOHNSON WON VICTORIES; Bills on Veterans' Pensions and Appropriations Voted Before Adjournment | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/vigil-for-vietnam-is-held-in-times-sq.html | VIGIL FOR VIETNAM IS HELD IN TIMES SQ. | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/st-johns-defeats-fordham-and-iona-in-crosscountry.html | St. John's Defeats Fordham and Iona In Crossâ€¦Â*Country | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/park-service-publishes-its-nationwide-survey.html | Park Service Publishes Its Nationwide Survey | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/womens-group-of-brick-church-lists-3-benefits-tea-dinner-and-fair.html | Women's Group Of Brick Church Lists 3 Benefits; Tea, Dinner and Fair to Assist Its Missionary and Social Projects | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/malcolm-rejects-racist-doctrine-also-denounces-elijah-as-a.html | MALCOLM REJECTS RACIST DOCTRINE; Also Denounces Elijah as a Religious â€¦Â*Fakerâ€¦Â*' | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/rochester-u-names-aide.html | Rochester U. Names Aide | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/eisenhower-due-at-columbia.html | Eisenhower Due at Columbia | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/article-41-no-title.html | Article 41 — No Title | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/wagner-topples-kings-point-136-on-two-scoring-passes-in-second.html | Wagner Topples Kings Point, 13â€š6, on Two Scoring Passes in Second Period; COUGHLIN THROWS TO KOTITE TWICE; Quarterback's Aerials Gain 173 Yards as Wagner Posts Third Victory in Row | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/5-mississippians-fbi-on-rights-charge-neshoba-sheriff.html | 5 MISSISSIPPIANS ARRESTED BY F.B.I. ON RIGHTS CHARGE; Neshoba Sheriff and 4 Are Accused of Violence Not Linked to Triple Murder | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/enid-a-cantor-cornell-alumna-plans-marriage-fiancee-of-allan-roy.html | Enid A. Cantor, Cornell Alumna, Plans Marriage; Fiancee of Allan Roy Goldberg, Princeton Doctoral Student | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/sally-a-barngrove-is-wed-in-vermont.html | Sally A. Barngrove Is Wed in Vermont | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/the-duvoisins-are-wellestablished-in-the-pantheon-of-those-who.html | THE Duvoisins are wellâ€š-â€°established in the panÂâ€°Âtheon of those who provide pictureâ€š-â€°book pleasure. They prove it again in two new books for readers and lookers ages 4 to 7. THE HAPPY LION AND THE BEAR, (McGrawâ€š-â€°Hillâ€š-â€°Whittâ€š-â€°lesey, $2.95) is the sixth volume by Louise Fatio (Mrs. Duvoisin) about an affable lion, who this time has trouble with an ornery bear. New to the zoo, the bear greets the Happy Lion's getâ€š-â€°acquaintedâ€š-â€°visit with throaty growls. Not to be intimidated, Happy Lion roars right back, and the two engage in roaringâ€š-â€°growling matches whenâ€š-â€°ever they meet. An accident to the zookeeper's son as he tries to coax the bear back to his cage brings out the best in brain and proves to both bear and Lion the folly of snarling first and thinking later. Roger Duvoisin will have too | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/goldwater-whistlestop-tour-raises-question-why-did-unhearing-crowd.html | Goldwater Whistleâ€š-â€°Stop Tour Raises Question: Why Did Unhearing Crowd Cheer His Speech? | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/article-38-no-title.html | Article 38 -- No Title | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/paul-backs-pius-xii-on-saving-the-child.html | PAUL BACKS PIUS XII ON SAVING THE CHILD | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/illinois-wins-176.html | Illinois Wins, 17â€š6 | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/monroe-held-to-tie.html | Monroe Held to Tie | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/patrolman-found-hanged.html | Patrolman Found Hanged | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/u-s-girls-train-hard.html | U. S. Girls Train Hard | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/red-china-to-aid-yemen.html | Red China to Aid Yemen | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/exscitizens-slow-to-regain-status-fewer-than-1000-abroad-act-to-win.html | EXâ€š6â€°CITIZENS SLOW TO REGAIN STATUS; Fewer Than 1,000 Abroad Act to Win Repatriation | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/ball-at-the-plaza-oct-22-to-assist-needy-travelers-aid-societys.html | Ball at the Plaza Oct. 22 to Assist Needy Travelers; Aid Society's Diamond Jubilee Event Will Be in Grand Ballroom | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/4-japanese-reds-plan-new-group.html | 4 JAPANESE REDS PLAN NEW GROUP | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/more-on-raymonda-cinderella-co-exception.html | MORE ON RAYMONDA, CINDERELLA & CO.; Exception | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/victor-pays-490-51108-at-aqueduct-cheer-stretch-drive-in-rich.html | VICTOR PAYS $4.90; 51,108 at Aqueduct Cheer Stretch Drive in Rich Woodward | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/union-high-wins-2d-straight-130-sets-back-woodridgewestfield.html | UNION HIGH WINS 2D STRAIGHT, 13â€š6â€°0; Sets Back Woodridgeâ€š6â€°WestField Triumphs | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/1963-port-trade-rose-to-new-high-154-million-tons-handled-gain-of.html | 1963 PORT TRADE ROSE TO NEW HIGH; 154 Million Tons Handled, Gain of 64,355 Over â€š6â€°'56 | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/juniata-208-victor.html | Juniata 20â€š6â€°8 Victor | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/ribicoff-falls-ill-at-albany-parley-halts-medical-center.html | RIBICOFF FALLS ILL AT ALBANY PARLEY; Halts Medical Center Talkâ€š6â€°Fatigue Is Blamed | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/letters-choose-to-live.html | Letters; CHOOSE TO LIVE | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/richmond-5512-victor.html | Richmond 55â€š6â€°12 Victor | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/austria-reopens-envoys-school-academy-closed-in-38-to-train.html | AUSTRIA REOPENS ENVOY'S SCHOOL; Academy Closed in '38 to Train Diplomats Again | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/gov-chafee-faces-hard-challenge-johnson-tide-may-unseat-rhode.html | GOV. CHAFEE FACES HARD CHALLENGE; Johnson Tide May Unseat Rhode island Republican | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/bogart-leads-by-3-strokes-in-middle-atlantic-amateur.html | Bogart Leads by 3 Strokes In Middle Atlantic Amateur | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/off-the-record.html | Off the Record | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/presidential-successionvital-issue-reexamined.html | PRESIDENTIAL SUCCESSIONâ€š6â€°VITAL ISSUE REEXAMINED | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/letters-house-of-ashes.html | Letters; House of Ashes | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/letters-to-the-times-army-project-for-alaska-dam.html | Letters To The Times; Army Project for Alaska Dam | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/louisiana-believed-in-golwater-camp-but-johnson-gains.html | Louisiana Believed In Golwater Camp But Johnson Gains | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/wake-forest-bows-to-north-carolina.html | WAKE FOREST BOWS TO NORTH CAROLINA | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/cheapness-mars-cbs-shows.html | CHEAPNESS MARS C.B.S. SHOWS | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/pressure-seen-by-diplomats.html | Pressure Seen by Diplomats | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/delbarton-school-wins-200.html | Delbarton School Wins, 20â€š6â€°0 | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/budkejbrown.html | Budkeâ€š6â€°Brown | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/finders-of-sauds-gems-freed.html | Finders of Saud's Gems Freed | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/gi-killed-on-italian-road.html | G.I. Killed on Italian Road | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/barbara-bobbitt-wed-in-indiana-four-attend-her-uncle-escorts-bride.html | Barbara Bobbitt Wed in Indiana; Four Attend Her; Uncle Escorts Bride at Marriage to Francis Delos Miller Jr. | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/burton-resnicks-have-son.html | Burton Resnicks Have Son | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/250000-grant-for-dartmouth.html | $250,000 Grant for Dartmouth | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/a-new-financing-is-used-on-coast-government-units-adopting-system.html | A NEW FINANCING IS USED ON COAST; Government Units Adopting System to Erect Buildings | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/side-show-at-cape-kennedy-spacaga-museum-is-newest-attraction-for.html | SIDE SHOW AT CAPE KENNEDY; Spaceâ€‹â€‹Age Museum Is Newest Attraction For Tourists | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/kansas-state-victor.html | Kansas State Victor | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/yale-overpowers-lehigh-540-for-its-600th-football-victory.html | Yale Overpowers Lehigh, 54â€‹â€‹0, For Its 600th Football Victory | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/tobacco-price-supports-cost-taxpayers-least-of-all-crops.html | Tobacco Price Supports Cost Taxpayers Least of All Crops | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/when-is-the-president-of-the-us-a-candidate.html | WHEN IS THE PRESIDENT OF THE U.S. A CANDIDATE? | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/some-confusion-noted.html | Some Confusion Noted | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/stores-are-placing-increasing-orders-in-coats-and-suits.html | Stores Are Placing Increasing Orders In Coats and Suits | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/city-adds-weapon-in-village-fight-injunction-will-be-sought-to.html | CITY ADDS WEAPON IN â€‹â€‹VILLAGEâ€‹â€‹ FIGHT; Injunction Will Be Sought to Enforce Zoning | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/all-of-nations-sights-lie-a-short-distance-from-the-capital.html | All of Nation's Sights Lie a Short Distance From the Capital | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/250000-for-dickinson.html | $250,000 for Dickinson | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/new-volumes-for-the-younger-readers-bookshelf-the-lion-in-the.html | New Volumes for the Younger Reader's Bookshelf; THE LION IN THE GATEWAY. By Mary Renault. Illustrated. 193 pp. New York and Evanston: Harper & Row. $2.95.; For Ages 11 to 15. | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/corbettmitchell.html | Corbettâ€‹â€‹Mitchell | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/ohio-state-beats-indiana-team-179-3-goalline-interceptions-by.html | OHIO STATE BEATS INDIANA TEAM, 17â€‹â€‹3; 3 Goalâ€‹â€‹Line Interceptions by Chonko Stop Hoosiers | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/summit-upset-victim.html | Summit Upset Victim | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/book-shows-how-500000-live-in-public-housing-here.html | Book Shows How 500,000 Live in Public Housing Here | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/dickinson-triumphs-1412.html | Dickinson Triumphs, 14â€‹â€‹12 | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/bayway-community-center-is-donated-to-unitedb-fund.html | Bayway Community Center Is Donated to Unitedb Fund | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/el-salvador-plans-to-build-markets-in-several-cities.html | El Salvador Plans to Build Markets in Several Cities | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/bennettader.html | Bennettâ€‹â€‹Ader | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/tough-house-race-seen-in-wyoming-immigrants-son-vies-with-a.html | TOUGH HOUSE RACE SEEN IN WYOMING; Immigrant's Son Vies With a President's Descendant | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/british-less-strict.html | British Less Strict | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/letters-to-the-times-presidential-succession-lawyer-urges-congress.html | Letters to The Times; Presidential Succession; Lawyer Urges Congress Go Beyond Warren Report Recommendations | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/period-furniture-displayed-at-gallery.html | Period Furniture Displayed at Gallery | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/kiernanmckernan.html | Kiernanâ€‹â€‹McKernan | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/elma-outraces-duke-rodney-to-win-20000-trot-at-yonkers.html | Elma Outraces Duke Rodney to Win $20,000 Trot at Yonkers | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/friction-imperils-greekgreek-tie-athens-suspects-attempt-to.html | FRICTION IMPERILS GREEKâ€‹â€‹CYPRUS TIE; Athens Suspects Attempt to Undermine Its Influence | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/u-s-unaware-of-charge.html | U. S. Unaware of Charge | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/tanenbaumswitzky.html | Tanenbaumâ€‹â€‹Switzky | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/elizabeth-j-diem-to-wed.html | Elizabeth J. Diem to Wed | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/mass-sitin-is-planned.html | Mass Sitâ€‹â€‹In Is Planned | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/ada-is-neutral-in-semte-contest-convention-declines-to-back-kennedy.html | A.D.A. IS NEUTRAL IN SEMTE CONTEST; Convention Declines to Back Kennedy or Keating | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/article-29-no-title.html | Article 29 -- No Title | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/bridal-at-st-ignatius-for-patricia-scanlin.html | Bridal at St. Ignatius For Patricia Scanlin | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/roosevelt-wins-by-206.html | Roosevelt Wins by 20â€‹â€‹6 | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/letters-to-the-times-protection-of-the-guilty-law-school-dean-sees.html | Letters to The Times; Protection of the Guilty; Law School Dean Sees Need for Review of Our Laws | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/janet-van-arsdale-betrothed-to-dr-john-leahy-marshall.html | Janet Van Arsdale Betrothed To Dr. John Leahy Marshall | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/executive-officers-a-l-burbank-elects.html | Executive Officers A. L. Burbank Elects | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/buddhist-schism-widens-on-issue-of-vietcong-ties.html | Buddhist Schism Widens On Issue of Vietcong Ties | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/columbia-gets-pledge.html | Columbia Gets Pledge | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/article-44-no-title.html | Article 44 -- No Title | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/letters-to-the-editor-the-critics.html | Letters To the Editor; The Critics | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/and-unappreciated-the-free-enterprisers-kennedy-johnson-and-the.html | ... and Unappreciated; THE FREE ENTERPRISERS: Kennedy, Johnson and the Business EstablishÂ¬ ïᴇ ment. By Hobart Rowen 319 pp. New York: G. P. Putnam's Sons. $5.95. | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/clark-tops-mark-at-watkins-glen-gains-pole-for-us-grand-prix-at.html | CLARK TOPS MARK AT WATKINS GLEN; Gains Pole for U.S. Grand Prix at 114.05 M.P.H. | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/bundy-assures-south-korea-us-will-not-curtail-help.html | Bundy Assures South Korea U.S. Will Not Curtail Help | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/f-m-galioto-jr-fiance-of-catherine-ziobro.html | F. M. Galioto Jr. Fiance Of Catherine Ziobro | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/publisher-nets-big-568-profit-boy-12-declares-halfcent-dividend-on.html | PUBLISHER NETS BIG $5.68 PROFIT; Boy, 12, Declares HalfÂ¢Â¬Â¢Cent Dividend on L.I. Weekly | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/drop-held-possible-for-interest-rates.html | Drop Held Possible For Interest Rates | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/physician-fiance-of-carol-joseph-magazine-editor-marwyn-bagan-to.html | Physician Fiance of Carol Joseph, Magazine Editor; Merwyn Bagan to Wed Skidmore AlumnaᴇᴇÂ¬Â¬November Nuptials | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/mrs-jane-soutar-wed-to-james-mcc-fox-jr.html | Mrs. Jane Soutar Wed To James McC. Fox Jr. | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/byrd-runs-100-yards.html | Byrd Runs 100 Yards | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/letters-racism-revealed.html | Letters; ᴇᴇÂ¬Â¨RACISM REVEALEDᴇᴇÂ¬Â¨ | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/article-30-no-title.html | Article 30 -- No Title | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/party-lineup.html | Party LineᴇᴇÂ¬Â¨up | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/plainfield-tops-columbia.html | Plainfield Tops Columbia | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/local-views-ritts-trionew-liaisons.html | LOCAL VIEWS: RITT'S TRIO-NEW LIAISONS | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/mrs-davies-is-married-to-leo-hesselman-jr.html | Mrs. Davies Is Married To Leo Hesselman Jr. | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/art-notes-dealersrelishing-rising-stars-have-a-way-of-going-off-into.html | Art Notes; DEALERSᴇᴇÂ¬Â¨SWITCHING; Rising Stars Have a Way of Going Off Into New Orbits | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/wesleyan-u-names-gifts-committee-head.html | Wesleyan U. Names Gifts Committee Head | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/charter-reported-ready.html | Charter Reported Ready | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/engines-and-injuns-moguls-and-iron-men-the-story-of-the-first.html | Engines And Injuns; MOGULS AND IRON MEN: The Story of the First Transcontinental Railroad. By James McCague. IllusÂ¬ïᴇ trated. 392 pp. New York and Evanston: Harper & Row. $7.95. | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/tva-announces-industry-expansion.html | T.V.A. ANNOUNCES INDUSTRY EXPANSION | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/canadians-await-queens-visit-alert-to-separatists-agitation.html | Canadians Await Queen's Visit, Alert to Separatists' Agitation | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/the-week-in-medicine-birth-stimulated-by-new-drug-tests-on-animals.html | THE WEEK IN MEDICINE; Birth Stimulated By New Drug Tests on Animals Draw Protests | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/new-un-astronaut-session.html | New U.N. Astronaut Session | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/new-volumes-for-the-younger-readers-bookshelf.html | New Volumes for the Younger Reader's Bookshelf | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/europe-nervously-watches-our-election-foreigners-should-stay-out-of.html | Europe Nervously Watches Our Election; Foreigners should stay out of other people's elections, says a noted commentator, but the Goldwater candidacy raises questions that do concern Europeans. | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/roberta-louise-judson-wed-in-white-plains.html | Roberta Louise Judson Wed in White Plains | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/congo-rebels-kill-intellectuals-as-enemies-of-the-revolution.html | Congo Rebels Kill ᴇᴇÂ¬Â¨IntellectualsᴇᴇÂ¬Â¨ As Enemies of the Revolution; Beheading of a Youth Who Studied for Year in U.S. Reflects Campaign Against All With Slight Schooling | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/montessori-form-of-teachin-gains-children-of-3-to-5-instructed.html | MONTESSORI FORM OF TEACHIN GAINS; Children of 3 to 5 Instructed While They Play | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/camera-news-notes.html | CAMERA NEWS NOTES | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/210class-fleets-split-first-2-races.html | 210ᴇᴇÂ¬Â¨CLASS FLEETS SPLIT FIRST 2 RACES | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/monarchy-stirs-a-greek-crisis.html | MONARCHY STIRS A GREEK CRISIS | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/flushing-woman-killed.html | Flushing Woman Killed | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/miss-katharine-southworth-married-vassar-graduate-is-wed-here-to.html | Miss Katharine Southworth Married; Vassar Graduate Is Wed Here to Robert; A. K. Smith Jr. | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/frankfurt-branch-planned-by-morgan-guarantee-trust.html | Frankfurt Branch Planned By Morgan Guarantee Trust | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/treasures-shown-by-irish-gallery-200-paintings-and-drawings-in.html | TREASURES SHOWN BY IRISH GALLERY; 200 Paintings and Drawings in Centenary Display | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/julia-hemminger-and-an-architect-will-be-married-rhode-island.html | Julia Hemminger And an Architect Will Be Married; Rhode Island Graduate Fiancee of Thomas Stephen Fulmer | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/keating-renews-bossism-charge-calls-on-kennedy-to-reject-aid-of.html | KEATING RENEWS âÄ‚Ä'BOSSISMâÄ‚Ä' CHARGE; Calls on Kennedy to Reject Aid of Buckley and Others | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/a-place-in-the-country.html | A Place in the Country | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/kellems-tv-show-to-be-continued-connecticut-gop-drops-opposition-to.html | KELLEMS TV SHOW TO BE CONTINUED; Connecticut G.O.P. Drops Opposition to Program | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/kent-state-ties-ohio-u-33-as-defense-units-stand-out.html | Kent State Ties Ohio U., 3âÄ‚Ä*3, As Defense Units Stand Out | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/front-page-4-no-title.html | Front Page 4 — No Title | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/alabama-defeats-vanderbilt-by-240.html | ALABAMA DEFEATS VANDERBILT BY 24âÄ‚Ä'0 | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/article-2-no-title.html | Article 2 — No Title | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/a-steelworker-group-is-supporting-goldwater.html | A Steelworker Group is Supporting Goldwater | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/more-on-raymonda-cinderella-co-readers-amplify-approve-attack.html | MORE ON RAYMONDA, CINDERELLA & CO.; Readers Amplify, Approve, Attack Ballet Reviews and a Reviewer | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/princeton-beats-columbia-by-31-brayton-scores-2-goals-in-overtime.html | PRINCETON BEATS COLUMBIA BY 3âÄ‚Ä'1; Brayton Scores 2 Goals in Overtime of Soccer Game | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/muhlenberg-routs-ursinus-as-rothrock-scores-twice.html | Muhlenberg Routs Ursinus As Rothrock Scores Twice | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/talk-with-robert-lowell.html | Talk With Robert Lowell | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/article-48-no-title.html | Article 48 — No Title | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/designers-award-fete-will-benefit-workshop.html | Designers' Award Fete Will Benefit Workshop | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/the-12000000-who-vote-tory-thats-the-number-that-can-be-counted-on.html | The 12,000,000 Who Vote Tory; That's the number that can be counted on in a British election, though there is a like number of regular Laborites, and it takes about 13,000,000 to win. Can the Tories do it? | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/article-16-no-title.html | Article 16 — No Title | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/british-campaign-enters-homestretch.html | BRITISH CAMPAIGN ENTERS HOMESTRETCH | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/un-looks-to-nov-3-interest-in-election-outcome-points-up-us-role-in.html | U.N. Looks to Nov. 3; Interest in Election Outcome Points Up U.S. Role in World Body | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/connecticut-us-attorney-given-senate-confirmation.html | Connecticut U.S. Attorney Given Senate Confirmation | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/uniondale-wins-opener.html | Uniondale Wins Opener | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/whitelseys-inerlude-wins-greenwich-luders16-race.html | Whitelsey's Inerlude Wins Greenwich LudersâÄ‚Ä'16 Race | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/marcia-m-cook-engagd-to-wed-william-hart-jr-debutante-of-1952-and.html | Marcia M. Cook Engaged to Wed William Hart Jr. Debutante of 1952 and Student at Yale Will Marry in Summer | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/mercedes-m-thiange-to-be-wed-in-brussels.html | Mercedes M. Thiange To Be Wed in Brussels | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/westchester-wins-336.html | Westchester Wins, 33âÄ‚Ä'6 | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/mets-force-league-race-into-3team-freeforall.html | Mets Force League Race Into 3âÄ‚Ä'Team FreeâÄ‚Ä'forâÄ‚Ä*All | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/glen-rock-beats-mahwah-21-to-7-giuffre-scores-3-timesaeesrdell-tops.html | GLEN ROCK BEATS MAHWAH, 21 TO 7; Giuffre Scores 3 TimesâÄ‚Ä;®River Dell Tops Ramsey | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/un-association-will-raise-funds-with-two-tours-visits-to-missions.html | U.N. Association Will Raise Funds With Two Tours; Visits to Missions and Embassies Set for Oct. 20 and 22 | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/traffic-on-seaway-continues-to-move-at-a-record-pace.html | Traffic on Seaway Continues to Move At a Record Pace | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/student-is-drafted-to-guard-johnson-on-university-visit.html | Student Is âÄ‚Ä'DraftedâÄ‚Ä'. To Guard Johnson On University Visit | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/william-merritt-davis-weds-miss-jessica-ann-hoffmann.html | William Merritt Davis Weds Miss Jessica Ann Hoffmann | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/carol-britton-engagd.html | Carol Britton Engaged | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/landay.html | LandâÄ‚Ä;®Kay | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/passaic-valley-wins-130.html | Passaic Valley Wins, 13âÄ‚Ä'0 | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/salvation-army-gets-day-at-fair-2500-boys-and-girls-visit-and-give.html | SALVATION ARMY GETS DAY AT FAIR; 2,500 Boys and Girls Visit and Give Concerts | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/maghreb-moves-for-trade-unity-north-africans-form-group-to-plan.html | MAGHREB MOVES FOR TRADE UNITY; North Africans Form Group to Plan Coordinated Policy | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/battle-south-of-saigon.html | Battle South of Saigon | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/events-in-autumn-displays-and-courses-planned-for-fall.html | EVENTS IN AUTUMN; Displays and Courses Planned for Fall | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/letters-inane-slogan.html | Letters; âÄ‚Ä'INANE SLOGANâÄ‚Ä' | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/article-7-no-title.html | Article 7 — No Title | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/standard-prudential-elects.html | Standard Prudential Elects | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/internal-pressures-now-beset-peking.html | INTERNAL PRESSURES NOW BESET PEKING | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/the-week-in-finance-stock-market-experiences-a-sober-period-of.html | The Week in Finance; Stock Market Experiences a Sober Period of Caution and Profit Taking | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/minnesota-trips-california-2620-bears-bow-12th-straight-time-to-a.html | MINNESOTA TRIPS CALIFORNIA, 26âÄ‚Ä;Ä*20; Bears Bow 12th Straight Time to a Big Ten Eleven | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/congo-leader-leaves-peking.html | Congo Leader Leaves Peking | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/cornish-couple-married-in-old-language-of-region.html | Cornish Couple Married In Old Language of Region | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/may-l-dandison-to-be-the-bride-of-john-a-paton-graduate-of-oberlin.html | May L. Dandison To be the Bride Of John A. Paton; Graduate of Oberlin Is Engaged to Language Teacher in Canada | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/article-26-no-title.html | Article 26 -- No Title | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/algeria-to-get-17-million-in-loan-from-west-germany.html | Algeria to Get $17 Million In Loan From West Germany | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/letters-on-the-thruway.html | LETTERS: ON THE THRUWAY | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/autumn-brings-to-europe-a-change-of-mood-and-scene-europe-in-the.html | AUTUMN BRINGS TO EUROPE A CHANGE OF MOOD AND SCENE; EUROPE IN THE FALL; Ans Autumn Day Can Be as Diversified As the Countries and Their People | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/sheppard-hearing-tuesday.html | Sheppard Hearing Tuesday | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/linda-seitz-engaged.html | Linda Seitz Engaged | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/letters-to-the-editor-97279423.html | Letters To the Editor | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/japan-clings-to-tradition-of-hot-bath.html | Japan Clings to Tradition of Hot Bath | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/2-cathedrals-rise-in-liverpool-one-is-neoâ€¦â€"Gothic-other-conical.html | 2 Cathedrals Rise in Liverpool; One Is Neoâ€¦â€"Gothic, Other Conical | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/somalias-premier-falls-iii-is-taken-to-a-cairo-hospital.html | Somalia's Premier Falls III; Is Taken to a Cairo Hospital | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/stock-prices-studied.html | Stock Prices Studied | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/advertising-selling-the-idea-of-computers-merchandising-such.html | Advertising: Selling the Idea of Computers; Merchandising Such Products Termed a Problem; Ads Are Considered as Support for the Salesman | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/27-diplomats-visit-alaska-for-16-days.html | 27 DIPLOMATS VISIT ALASKA FOR 16 DAYS | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/some-packaging-is-termed-too-attractive-for-selling.html | Some Packaging Is Termed Too Attractive for Selling | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/miss-maybach-1960-debutante-engaged-to-wed-bradford-akarma-will-be.html | Miss Maybach, 1960 Debutante, Engaged to Wed; Bradford Akarma Will Be the Bride of Lieut. Joseph Todd Earle | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/the-merchants-view-shopping-center-is-said-to-assist-small-stores.html | The Merchant's View; Shopping Center Is Said to Assist Small Stores | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/tito-is-welcomed-warmly-in-cairo-parley-of-nonaligned-states-will.html | TITO IS WELCOMED WARMLY IN CAIRO; Parley of Nonaligned States Will Begin Tomorrow | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/hotxl-bars-rights-group.html | Hotxl Bars Rights Group | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/villanova-victor-over-vmi-277-takes-3d-game-in-row-with-pass-and.html | VILLANOVA VICTOR OVER V.M.I., 27â€¦â€"7; Takes 3d Game in Row With Pass and Running Attack | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/vote-suit-tests-residence-laws-maryland-case-may-affect-other.html | VOTE SUIT TESTS RESIDENCE LAWS; Maryland Case May Affect Other States as Well | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/englewood-357-victor.html | Englewood 35â€¦â€"7 Victor | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/church-is-now-changing-its-attitude-toward-the-jews.html | CHURCH IS NOW CHANGING ITS ATTITUDE TOWARD THE JEWS | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/authors-query.html | Author's Query | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/navy-yachts-take-lead.html | Navy Yachts Take Lead | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/jets-rally-to-tie-wood-and-maynard-click-on-68y-ard-pass-for-tying.html | JETS RALLY TO TIE; Wood and Maynard Click on 68â€¦â€"Yard Pass for Tying Score Before 46,828 | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/third-martini-540-takes-23450-longport-handicap-at-atlantic-city.html | Third Martini, $5.40, Takes $23,450 Longport Handicap at Atlantic City; RACE IS MARRED BY DOUBLE SPILL; Phantom Shot Is Destroyed After Mishapâ€¦â€"Gaona 2d in 7â€¦â€"Furlong Feature | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/aspca-endorses-new-humane-bill.html | A.S.P.C.A. ENDORSES NEW HUMANE BILL | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/galls-in-fall-unusual-plant-growths-are-seen-in-autumn.html | GALLS IN FALL; Unusual Plant Growths Are Seen in Autumn | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/evelyn-anne-holtgren-wed-to-george-hills-jr.html | Evelyn Anne Holtgren Wed to George Hills Jr. | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/music-bookshelf.html | MUSIC BOOKSHELF | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/sculptor-slain-companion-hurt-by-holdup-man-in-the-village.html | Sculptor Slain, Companion Hurt By Holdup Man in the â€¦â€¦â€"Villageâ€¦â€¦â€" | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/central-americans-plan-unity-parleys.html | CENTRAL AMERICANS PLAN UNITY PARLEYS | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/15-cargo-tanks-in-new-oil-barge.html | 15 Cargo Tanks in New Oil Barge | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/city-protestants-lean-to-johnson-white-anglosaxon-groups-show.html | CITY PROTESTANTS LEAN TO JOHNSON; White Anglo-Saxon Groups Show Liberal Trend | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/a-friend-to-business-economics-of-the-kennedy-years-and-a-look.html | A Friend to Business...; ECONOMICS OF THE KENNEDY YEARS AND A LOOK AHEAD. By Seymour E. Harris. 273 pp. New York and Evanston: Harper & Row. $5.95. | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/miss-morna-ford-to-wed-in-january.html | Miss Morna Ford To Wed in January | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/harry-runyon.html | HARRY RUNYON | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/stuart-gets-5-hits.html | Stuart Gets 5 Hits | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/letters-why-pants.html | Letters; WHY PANTS? | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/post-upsets-northeastern.html | Post Upsets Northeastern | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/stangerdavidson.html | Stangerâ€šÃ„Â®Davidson | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/the-supersonic-transport-prospect-of-flying-at-2000-mph-in-the.html | THE SUPERSONIC TRANSPORT; Prospect of Flying at 2,000 M.P.H. in the 1970's Produces Contrasting Views From Experts at I.A.T.A. Parley | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/giant-of-250000-given-to-brooklyn-polytechnic.html | Giant of $250,000 Given To Brooklyn Polytechnic | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/wilson-injects-issue-of-europe-bids-home-â€šÃ„Â©come-cleanâ€šÃ„Â´-on-joining.html | WILSON INJECTS ISSUE OF EUROPE; Bids Home â€šÃ„Â©Come Cleanâ€šÃ„Â´ on Joining Common Market | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/delaware-state-on-top.html | Delaware State on Top | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/lieut-e-t-mcgrath-jr-weds-agnes-m-semple.html | Lieut. E. T. McGrath Jr. Weds Agnes M. Semple | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/a-dimpled-tory-leads-campaign-mans-job-no-she-says-i-seem-to-manage.html | A DIMPLED TORY LEADS CAMPAIGN; Man's Job? â€šÃ„Â¸No,â€šÃ„Â´ She Says, â€šÃ„Â¸I Seem to Manage Wellâ€šÃ„Â´ | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/cairo-building-toll-at-24.html | Cairo Building Toll at 24 | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/the-art-of-edward-hopper-some-notes-on-the-loneliness-of-a-long.html | The Art of Edward Hopper; Some Notes on the Loneliness of a Long Distance Runner | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/american-brazing-to-expand.html | American Brazing to Expand | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/british-catamaran-defeats-u-s-boat-in-opening-race-holloway-sails.html | British Catamaran Defeats U. S. Boat in Opening Race; HOLLOWAY SAILS TO EASY VICTORY; The Emma Hamilton Beats Challenger, Scalion, as Title Series Begins | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/deadline-missed-by-chiropractors-many-have-failed-to-obtain.html | DEADLINE MISSED BY CHIROPRACTORS; Many Have Failed to Obtain Licenses From State | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/article-35-no-title.html | Article 35 -- No Title | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/delaware-valley-triumphs.html | Delaware Valley Triumphs | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/article-33-no-title.html | Article 33 -- No Title | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/peronist-shouts-greet-de-gaulle-reception-in-buenos-aires-marred-by.html | PERONIST SHOUTS GREET DE GAULLE; Reception in Buenos Aires Marred by Demonstration of Antiâ€šÃ„Â¸Illia Therogs | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/newark-seeking-medical-school-offers-14-million-hospital-for-state.html | NEWARK SEEKING MEDICAL SCHOOL; Offers $14 Million Hospital for State Institution | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/article-25-no-title.html | Article 25 -- No Title | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/letters-bigoted-values.html | Letters; â€šÃ„Â¸BIGOTED VALUESâ€šÃ„Â´ | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/crosspollinating-for-video-culture.html | CROSSâ€šÃ„Â¸POLLINATING FOR VIDEO CULTURE | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/letters-on-the-thruway-traveltrailer-trips.html | LETTERS; ON THE THRUWAY; TRAVELâ€šÃ„Â¸TRAILER TRIPS | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/msgrfa-nelanjed-archdioceses-unit.html | MSGR.F.A. NELAN,JED ARCHDIOCESE'S UNIT | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/wyoming-upsets-kansas.html | Wyoming Upsets Kansas | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/article-47-no-title.html | Article 47 -- No Title | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/keeper-of-city-centers-purse-strings-morton-baum-chairman-of-html | KEEPER OF CITY CENTER'S PURSE STRINGS; Morton Baum Chairman of Finance Committee, Has a Way With Budget | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/bridgeport-to-shun-integration-busing.html | BRIDGEPORT TO SHUN INTEGRATION BUSING | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/marine-manager-named.html | Marine Manager Named | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/the-ambassadors-wife-is-an-ambassador-too.html | The Ambassador's Wife Is An Ambassador, Too | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/luzanne-baggs-vassar-alumna-to-wed-oct-31-fiancee-of-alan-pierze.html | Luzanne Baggs, Vassar Alumna, To Wed Oct. 31; Fiancee of Alan Pierze, Graduate of Florida State University | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/maureen-mccarthy-becomes-affianced.html | Maureen McCarthy Becomes Affianced | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/article-43-no-title.html | Article 43 -- No Title | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/westport-group-fighting-builder-store-plan-in-greens-farms-area.html | WESTPORT GROUP FIGHTING BUILDER; Store Plan in Greens Farms Area Called School Peril | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/50000-gift-for-jewish-unit.html | $50,000 Gift for Jewish Unit | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/article-52-no-title.html | Article 52 -- No Title | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/ship-that-stranded-350-has-new-owner.html | SHIP THAT STRANDED 350 HAS NEW OWNER | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/penny-reinhardt-is-bride.html | Penny Reinhardt Is Bride | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/lawyer-to-wed-miss-blechman-michigan-senior-stuart-gastwirth-is-the.html | Lawyer to Wed Miss Blechman, Michigan Senior; Stuart Gastwirth Is the Fiance of a Former Chatelaine Student | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/3-die-in-plane-crash.html | 3 Die in Plane Crash | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/article-24-no-title.html | Article 24 -- No Title | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/fall-excursions-to-four-new-jersey-parks.html | FALL EXCURSIONS TO FOUR NEW JERSEY PARKS | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/70000-attend-preview-of-olympic-games-ceremonies-fireworks-balloons.html | 70,000 Attend Preview of Olympic Games Ceremonies; Fireworks, Balloons, Bands, Pigeons A dd Color in Tokyo | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/pitt-wins-34-to-7-from-w-and-m-marurek-gains-87-yards-and-tosses.html | PITT WINS, 34 TO 7, FROM W. AND M.; Marurek Gains 87 Yards and Tosses Scoring Pass | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/a-square-world-albers-geometrics-english-pop-liberman-and.html | A SQUARE WORLD; Albers' Geometrics English Pop; Liberman and Marcaâ€¦Â¢Relli | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/ralston-defeats-stolle-on-coast-gains-final-with-emerson-who-who.html | RALSTON DEFEATS STOLLE ON COAST; Gains Final With Emerson, Who Conquers Osuna | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/bomblike-device-found-at-bus-depot.html | BOMBLIKE DEVICE FOUND AT BUS DEPOT | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/economic-spotlight.html | Economic Spotlight | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/johnson-accused-on-agedaid-bill-goldwater-says-president-decided-to.html | JOHNSON ACCUSED ON AGEDâ€¦Â¢AID BILL; Goldwater Says President â€¦Â¢ Decided to Disableâ€¦Â¢ It | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/temple-triumphs-226.html | Temple Triumphs, 22â€¦Â¢6 | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/reports-on-business-conditions-in-the-us.html | Reports on Business Conditions in the U.S. | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/news-of-the-rialto-two-jobs-for-mr-abbott.html | News of the Rialto; TWO JOBS FOR MR. ABBOTT | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/italian-christian-democrats-elect-rumor-as-secretary.html | Italian Christian Democrats Elect Rumor as Secretary | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/graduate-of-yale-becomes-fiance-of-cynthia-cobb-james-t-hemphill.html | Graduate of Yale Becomes Fiance Of Cynthia Cobb; James T. Hemphill and Garland Alumna Will Marry on Nov, 28 | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/miss-sheila-culkin-wed-to-w-foster-wollen.html | Miss Sheila Culkin Wed To W. Foster Wollen | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/notre-dame-trounces-purdue-3415-for-second-in-row-huartes-passes.html | Notre Dame Trounces Purdue, 34â€¦Â¢15, for Second in Row; HUARTE'S PASSES NET TWO SCORES; Jack Snow Is Chief Target â€¦Â¢ â€¦Â¢8 Page Races 47 Yards to Goal With a Blocked Punt | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/miss-lynne-m-kaplan-bride-of-a-law-student.html | Miss Lynne M. Kaplan Bride of a Law Student | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/article-51-no-title.html | Article 51 -- No Title | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/encephalitis-cases-reach-58-in-jersey.html | ENCEPHALITIS CASES REACH 58 IN JERSEY | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/child-to-the-a-m-brauns.html | Child to the A. M. Brauns | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/anne-kennedy-is-attended-by-6-at-her-marriage.html | Anne Kennedy Is Attended by 6 At Her Marriage | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/west-belfast-calm-22-held-after-riots.html | WEST BELFAST CALM; 22 HELD AFTER RIOTS | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/cuban-children-serve-state.html | Cuban Children Serve State | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/navys-transportation-service-observes-its-15th-anniversary.html | Navy's Transportation Service Observes Its 15th Anniversary | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/nov-7-ball-scheduled-for-relief-committee.html | Nov. 7 Ball Scheduled For Relief Committee | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/hungarians-and-czechs-back-world-red-talk.html | Hungarians and Czechs Back World Red Talk | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/all-safe-on-offshore-big.html | All Safe on Offshore Big | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/spy-case-security-poses-a-dilemma-impact-of-sokoiov-dismissal-may-a.html | SPY CASE SECURITY POSES A DILEMMA; Impact of Sokoiov Dismissal May Affect Defense Plans in Trial at Newark | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/penalties-hold-alfred-team-to-a-77-tie-against-union.html | Penalties Hold Alfred Team To a 7â€¦Â¢â€¦Â¢7 Tie Against Union | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/the-news-of-the-week-in-education-collegegovernment-relationships.html | THE NEWS OF THE WEEK IN EDUCATION; Collegeâ€¦Â¢Government Relationships Are Given Close Examination | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/son-born-to-mrs-amato.html | Son Born to Mrs. Amato | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/virginia-triumphs-2017.html | Virginia Triumphs, 20â€¦Â¢17 | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/control-parley-planned.html | Control Parley Planned | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/w-and-l-tops-oberlin.html | W. and L. Tops Oberlin | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/levittown-320-winner.html | Levittown 32â€¦Â¢0 Winner | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/washington-the-unresolved-questions-of-the-campaign.html | Washington; The Unresolved Questions of the Campaign | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/turnstiles-whir-at-floridas-parks.html | TURNSTILES WHIR AT FLORIDA'S PARKS | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/colgate-students-to-offer-2day-festival-of-arts.html | Colgate Students to Offer 2â€¦Â¢Day Festival of Arts | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/unionists-warned-again.html | Unionists Warned Again | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/lost-french-plane-hit-a-peak-in-spain.html | LOST FRENCH PLANE HIT A PEAK IN SPAIN | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/berra-vindicated-as-tactician-after-bumpy-road-to-pennant.html | Berra Vindicated as Tactician After Bumpy Road to Pennant | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/robertson-of-royals-sidelined.html | Robertson of Royals Sidelined | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/orioles-set-back-tigers-in-10th-76-gladding-walks-bowens-with-3-on.html | ORIOLES SET BACK TIGERS IN 10TH, 7â€¦Â¢6; Gladding Walks Bowens With 3 on and One Out | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/castelo-backers-split-on-powers-disagree-on-brazils-need-for.html | CASTELO BACKERS SPLIT ON POWERS; Disagree on Brazil's Need for Emergency Measures | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/honor-for-petain-sought-in-france-reburial-is-urged-as-step.html | HONOR FOR PETAIN SOUGHT IN FRANCE; Verdun Reburial is Urged as Step in Rehabilitation | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/glassboro-routed-45863â€0-430.html | Glassboro Routed, 45&#x2026;0 | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/american-named-to-head-policy-unit-of-comsat.html | American Named to Head Policy Unit of Comsat | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/repairs-speeded-on-school-buses-goal-is-full-operation-of-services.html | REPAIRS SPEEDED ON SCHOOL BUSES; Goal Is Full Operation of Services Here Tomorrow | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/elise-brennan-is-wed.html | Elise Brennan Is Wed | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/matson-promotes-2-in-sales.html | Matson Promotes 2 in Sales | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/yugoslavia-sees-farm-progress-despite-bad-wheat-harvest.html | YUGOSLAVIA SEES FARM PROGRESS; Despite Bad Wheat Harvest Productivity Is Rising | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/6-are-attendants-of-miss-detmar-at-her-nuptials-alumna-of-brearley.html | 6 Are Attendants Of Miss Detmar At Her Nuptials; Alumna of Brearley and Sweet Briar Wed to Peter P. Nicholls | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/flights-from-red-china-to-hong-kong-show-a-rise.html | Flights from Red China To Hong Kong Show a Rise | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/nixon-campaigns-for-iowa-votes-says-u-s-is-in-worse-shape-than-under.html | NIXON campaigns FOR IOWA VOTES; Says U.S. Is in Worse Shape Than Under Republicans | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/oas-panel-ends-dominican-talks-haitian-border-issue-going-to.html | O.A.S. PANEL ENDS DOMINICAN TALKS; Haitian Border Issue Going to Council in Washington | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/khrushchevs-protection.html | Khrushchev's Protection | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/prayer-decision-skirted-in-jersey-6-churches-plan-services-before.html | PRAYER DECISION SKIRTED IN JERSEY; 6 Churches Plan Services Before School in Chatham | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/miller-campaign-a-new-64-model-changes-have-been-made-since-the.html | MILLER CAMPAIGN A NEW '64 model; Changes Have Been Made Since the 1960 Lodge Run | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/hicksville-3419-victor.html | Hicksville 34&#x2026;'19 Victor | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/nebraska-triumphs-147.html | Nebraska Triumphs, 14&#x2026;'7 | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/locust-valley-honors-snell-of-jets-tuesday.html | Locust Valley Honors Snell of Jets Tuesday | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/article-50-no-title.html | Article 50 -- No Title | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/daughter-to-mrs-nagler.html | Daughter to Mrs. Nagler | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/crusaders-triumph-192.html | Crusaders Triumph, 19&#x2026;'2 | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/south-carolina-ties-georgia.html | South Carolina Ties Georgia | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/rainy-days-are-fair-for-weathermen-trying-to-forecast-natures-whims.html | RAINY DAYS ARE FAIR FOR WEATHERMEN; Trying to Forecast Nature's Whims Makes Philosophers of Them All | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/brereton-scores-at-close-of-a-90yard-march-and-warner-tallies-on.html | Brereton Scores at Close of a 90&#x2026;'Yard March and Warner Tallies on Pass | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/extremist-book-sales-soar-despite-criticism-in-go-p-paperbacks.html | Extremist Book Sales Soar Despite Criticism in G.O. P.; Paperbacks Pushed by Goldwater Camp in Many Areas | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/barbara-a-spector-prospective-bride.html | Barbara A. Spector Prospective Bride | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/bronxville-triumphs.html | Bronxville Triumphs | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/lisbons-threeyear-plan-seeks-growth-at-home-and-in-africa.html | Lisbon's Three&#x2026;'Year Plan Seeks Growth at Home and in Africa | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/lieut-sherwood-silliman-3d-will-wed-mary-l-lippschutz.html | Lieut Sherwood Silliman 3d Will Wed Mary L. Lippschutz | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/letters-on-the-thruway-97279559.html | LETTERS; ON THE THRUWAY | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/fire-routs-brussels-guests.html | Fire Routs Brussels Guests | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/donizetti-puccini-and-britten-operas-now-on-tape.html | DONIZETTI, PUCCINI AND BRITTEN OPERAS NOW ON TAPE | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/new-products-at-hardware-show.html | NEW PRODUCTS AT HARDWARE SHOW | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/sarah-carver-allen-engaged-to-student.html | Sarah Carver Allen Engaged to Student | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/article-34-no-title.html | Article 34 -- No Title | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/week-for-handicapped-observance-begun-20-years-ago-for-veterans-is.html | Week for Handicapped; Observance, Begun 20 Years Ago for Veterans, Is Aimed at Job Equality | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/indies-bow-83-yanks-score-5-in-8th-for-29th-pennantramos-star-again.html | INDIES BOW, 8&#x2026;'3; Yanks Score 5 in 8th for 29th Pennant&#x2026;'&#x2030;Ramos Star Again | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/more-on-raymonda-cinderella-co-secondbute-show.html | MORE ON RAYMONDA, CINDERELLA & CO.; Second&#x2026;'â€Bute Show | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/foreignlanguage-dailies-here-like-both-kennedy-and-keating.html | Foreign&#x2026;'â€Language Dailies Here Like Both Kennedy and Keating | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/lippincott-wins-first-leg-of-eastern-shore-regatta.html | Lippincott Wins First Leg Of Eastern Shore Regatta | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/group-to-visit-hospitals.html | Group to Visit Hospitals | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |
| 1964-10-04 | 1964-10-04 | https://www.nytimes.com/1964/10/04/archives/mrs-jerome-kort-has-child.html | Mrs. Jerome Kort Has Child | True | | 1992-08-25 | RE0000590942 | B00000139998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/eagles-win-217-from-steelers.html | EAGLES WIN, 21â€‹â€‹â€*7, FROM STEELERS | False | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 0001-01-01 | https://www.nytimes.com/1964/10/05/prices-for-fiddler-will-go-up-feb-15.html | PRICES FOR â€‹â€‹FIDDLERâ€‹â€‹â€` WILL GO UP FEB. 15 | False | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/rodino-opposed-by-a-strong-backer-of-gold-water-in-10th.html | Rodino Opposed by a Strong Backer of Gold water in 10th | False | By GEORGE CABLE WRIGHT; Special to The New York Times | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/hill-wins-us-grand-prix-second-straight-year-with-surtees-taking-2d.html | Hill Wins U.S. Grand Prix Second Straight Year, with Surtees Taking 2d | False | By FRANK M. BLUNK; Special to The New York Times | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 0001-01-01 | https://www.nytimes.com/1964/10/05/building-record-predicted-in-65.html | BUILDING RECORD PREDICTED IN '65 | False | By RICHARD RUTTER | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 0001-01-01 | https://www.nytimes.com/1964/10/05/17-hits-by-red-sox-sink-senators-148.html | 17 HITS BY RED SOX SINK SENATORS, 14â€‹â€‹â€*8 | False | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 0001-01-01 | https://www.nytimes.com/1964/10/05/sealion-of-us-ties-yachting-series-11.html | SEALION OF U.S. TIES YACHTING SERIES, 1â€‹â€‹â€*1 | False | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/sadecki-named-to-face-ford.html | Sadecki Named to Face Ford | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/1year-maturities-are-88439439020.html | 1â€‹â€‹â€*YEAR MATURITIES ARE $88,439,439,020 | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/china-to-build-canal-in-nepal.html | China to Build Canal in Nepal | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/bergmannwolff.html | Bergmannâ€‹â€‹â€¢Wolff | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/gop-lists-truth-squad.html | G.O.P. Lists â€‹â€‹â€*Truth Squadâ€‹â€‹â€` | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/japanese-soprano-pleases-in-recital.html | JAPANESE SOPRANO PLEASES IN RECITAL | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/personal-finance-accidents-and-students.html | Personal Finance: Accidents and Students | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/us-special-forces-pose-a-quandary.html | U.S. Special Forces Pose a Quandary | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/letters-to-the-times-tonkin-linked-to-war-aim-gulf-incidents.html | Letters to The Times; Tonkin Linked to War Aim; Gulf Incidents Manufactured, It Is Charged, as Provocation | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/china-charges-india-intrudes-via-sikkim.html | CHINA CHARGES INDIA INTRUDES VIA SIKKIM | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/macapagal-hails-memory-of-gen-macarthur-at-tomb.html | Macapagal Hails Memory of Gen. MacArthur at Tomb | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/taxi-fares-go-up.html | Taxi Fares Go Up | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/italian-songfest-at-carnegie-hall-popular-music-competition-draws.html | ITALIAN SONGFEST AT CARNEGIE HALL; Popular Music Competition Draws 2,500 Enthusiasts | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/dr-e-c-johnston.html | DR. E. C. JOHNSTON | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/firemen-appeal-to-mayor-on-pay-ask-him-to-intervene-in-negotiations.html | FIREMEN APPEAL TO MAYOR ON PAY; Ask Him to Intervene In Negotiations With City | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/african-says-us-will-help.html | African Says U.S. Will Help | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/shirley-verrett-star-of-first-production-of-work-at-city-center-in.html | Shirley Verrett Star of First Production of Work at City Center in 2 Years | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/the-money-prophets-pronouncements-on-future-policies-can-help-or.html | The Money Prophets; Pronouncements on Future Policies Can Help or Hinder Federal Reserve | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/victims-of-arthritis-offered-a-diet-guide.html | Victims of Arthritis Offered a Diet Guide | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/raymond-f-clark.html | RAYMOND F. CLARK | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/ribicoff-leaves-hospital.html | Ribicoff Leaves Hospital | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/luncheon-for-mrs-burke.html | Luncheon for Mrs. Burke | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/li-couple-hailed-as-foster-family-celebration-at-fair-opens-drive.html | L.I. COUPLE HAILED AS FOSTER FAMILY; Celebration at Fair Opens Drive for 2,000 Homes | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/irving-ginsberg.html | IRVING GINSBERG | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/music-notes.html | MUSIC NOTES | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/2-girls-among-6-in-narcotics-case-daughter-of-oil-executive-is.html | 2 GIRLS AMONG 6 IN NARCOTICS CASE; Daughter of Oil Executive Is Seized in Brooklyn | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/mrwaysmpumons-assess-automation.html | MRWAYSMPUMONS ASSESS AUTOMATION | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/honor-for-late-president.html | Honor for Late President | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/congress-tackled-domestic-ills-rights-bill-a-top-achievement.html | Congress Tackled Domestic Ills; Rights Bill a Top Achievement | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/an-organization-man-john-joseph-keane.html | An Organization Man; John Joseph Keane | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/hollywood-moves-into-a-cycle-of-films-about-world-war-ii.html | Hollywood Moves Into a Cycle of Films About World War II | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/japanese-party-dissents.html | Japanese Party Dissents | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/lowe-of-nyac-captures-road-runners-3mile-race.html | Lowe of N.Y.A.C. Captures Road Runners 3â€šÃ„Â"Mile Race | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/stocktheater-council-to-meet.html | Stockâ€šÃ„Â"Theater Council to Meet | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/cagles-stock-car-first.html | Cagle's Stock Car First | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/6000-mark-interfaith-day-on-mall-at-central-park.html | 6,000 Mark Interfaith Day On Mall at Central Park | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/random-notes-from-all-over-gop-backs-a-democratic-slip-proving-its.html | Random Notes From All Over: G.O.P. Backs a Democratic Slip; Proving itâ€šÃ„Â"Nowâ€šÃ„Â's Not the Timeâ€šÃ„Â"On Kennedy Do0 What F.D.R. In Couldn't? | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/paul-c-reed-56-schools-officer-rochester-educator-diesaudio-visual.html | PAUL C. REED, 56, SCHOOLS OFFICER; Rochester Educator Diesâ€šÃ„Â'Audioâ€šÃ„Â"Visual Authority | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/chess-from-wild-midgame-melee-a-peaceful-draw-is-born.html | Chess: From Wild Midâ€šÃ„Â'Game Melee A Peaceful Draw Is Born | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/argentina-seeks-tighter-security.html | ARGENTINA SEEKS TIGHTER SECURITY | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/french-women-golfers-down-us-by-stroke-doubleâ€šÃ„Â'bogey-6-on-18th-ruins.html | French Women Golfers Down U.S. by Stroke; DOUBLEâ€šÃ„Â"BOGEY 6 ON 18TH RUINS BID; Miss McIntire Costs U.S. Victory â€šÃ„Â'â€šÃ„Â"Miss Sorenson Ties for Individual Title | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/losers-defense-yields-413-yards-giants-held-to-167-as-3-of-tittles.html | LOSERSâ€šÃ„Â" DEFENSE YIELDS 413 YARDS; Giants Held to .167 as 3 of Tittle's Passes Are Stolen â€šÃ„Â'â€šÃ„Â"Morrall Completes 15 | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/size-of-ship-crews-is-a-contract-issue.html | SIZE OF SHIP CREWS IS A CONTRACT ISSUE | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/challengers-face-longtime-incumbents-in-north-jersey-districts-a.html | Challengers Face Longâ€šÃ„Â'Time Incumbents in North Jersey Districts; A Democratic Mayor Seeking to Unseat Owners in Ninth | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/spanish-loyalist-emerges-after-28-years-of-hiding.html | Spanish Loyalist Emerges After 28 Years of Hiding | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/allens-2-homers-top-12hit-attack-neither-reds-nor-phillies-make.html | ALLEN'S 2 HOMERS TOP 12â€šÃ„Â'HIT ATTACK; Neither Reds nor Phillies Make Excuses as They Cite Missed Chances | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/mrs-john-heminway-stock-brokers-wife.html | MRS. JOHN HEMINWAY, STOCK BROKER'S WIFE | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/gm-and-union-turn-to-national-issues.html | G.M. AND UNION TURN TO NATIONAL ISSUES | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/police-are-added-in-washington-sq-patrols-assigned-to-park-to.html | POLICE ARE ADDED IN WASHINGTON SQ.; Patrols Assigned to Park to Prevent Undesirables From Molesting Patrons; THREE SHIFTS ORDERED; Democratic District Chiefs Plan to Ask Murphy to Put More Men in â€šÃ„Â'â€šÃ„Â"Villageâ€šÃ„Â' | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/miss-mary-lane-engaged-to-wed-harold-talbot-jr-dana-hall-alumna-is.html | Miss Mary Lane Engaged to Wed Harold Talbot Jr.; Dana Hall Alumna Is Fiancee of Graduate Student in Virginia | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/coxs-field-goal-decides.html | Cox's Field Goal Decides | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/j-george-mk-brown.html | J. GEORGE M'K. BROWN | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/cards-turn-back-redskins-23-to-17-as-defense-excels.html | Cards Turn Back Redskins, 23 to 17, As Defense Excels | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/james-mullikan-newsman-dead-chief-editorial-writer-of-the-baltimore.html | JAMES MULLIKAN, NEWSMAN, DEAD; Chief Editorial Writer of The Baltimore News American | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/floods-in-south-hit-3state-area-heavy-rains-swell-rivers-in.html | FLOODS IN SOUTH HIT 3â€šÃ„Â'STATE AREA; Heavy Rains Swell Rivers in Carolinas and Georgia | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/paul-wisner.html | PAUL WISNER | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/high-court-opens-new-term-today-with-rights-test-two-cases-involving.html | HIGH COURT OPENS NEW TERM TODAY WITH RIGHTS TEST; Two Cases Involving Public Accommodations Section of Law to Be Argued; Initial Session Is Unusualâ€šÃ„Â'â€šÃ„Â"Decision May Be Handed Down Before Election | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/letters-to-the-times-for-kenneth-keating-his-stand-on-kenneth-keating-his-stand-on-goldwafer.html | Letters to the Times; For Kenneth Keating His Stand on Goldwafer Nomination, Record on Cuba Lauded | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/miss-sally-williams-affianced-to-cleric.html | Miss Sally Williams Affianced to Cleric | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/miss-geraldine-kahn-married-to-da-vid-a-karetsky-in-jersey.html | Miss Geraldine Kahn Married To Da vid A. Karetsky in Jersey | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/priest-warns-against-blaming-jews-alone-for-the-crucifixion.html | Priest Warns Against Blaming Jews Alone for the Crucifixion | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/weekly-overthecounter-list.html | Weekly Overâ€šÃ„Â'theâ€šÃ„Â"Counter List | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/federations-appeal.html | Federation's Appeal | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/crosley-broadcasting-elects.html | Crosley Broadcasting Elects | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/strife-in-idaho-gop-found-to-harm-goldwater.html | Strife in Idaho G.O.P. Found to Harm Goldwater | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/17thround-chess-game-is-won-by-mrs-gresser.html | 17thâ€šÃ„Â'Round Chess Game Is Won by Mrs. Gresser | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/british-solomons-to-get-part-in-electing-council.html | British Solomons to Get Part in Electing Council | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/miss-schlesinger-a-bride.html | Miss Schlesinger a Bride | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/angels-defeat-twins-3â€šÃ„Â'0-as-osinski-allows-4-hits.html | Angels Defeat Twins, 3â€šÃ„Â'0, As Osinski Allows 4 Hits | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/racial-bid-charged-in-goldwater-drive.html | RACIAL BID CHARGED IN GOLDW ATER DRIVE | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/gibson-wins-19th-in-relief-effort-mets-lead-32-in-fifth-but-homers.html | GIBSON WINS 19TH IN RELIEF EFFORT; Mets Lead, 3â€šÃ„Â'2, in Fifth but Homers by White, Flood Assure Flag Victory | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/now-its-the-cardinals-turn.html | Now It's the Cardinals' Turn | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/indonesians-seize-smugglers.html | Indonesians Seize Smugglers | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/5-views-on-accessories-are-offered.html | 5 Views on Accessories Are Offered | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/kelso-unperturbed-after-battle-of-noses-aims-at-gold-cup-race.html | Kelso, Unperturbed After Battle Of Noses, Aims at Gold Cup Race | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/steel-mills-show-rise-backlogs-order-rates-far-exceed-shipments-gm.html | STEEL MILLS SHOW RISE BACKLOGS; Order Rates Far Exceed Shipments；Â¸Â® G.M. Strike; Impact is Held Slight | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/8000-homeless-in-peru-flood.html | 8,000 Homeless in Peru Flood | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/canadians-split-on-pens-visit-extremists-threats-cause-concern-for.html | CANADIANS SPLIT ON PEN'S VISIT; Extremists' Threats Cause Concern for Her Safety | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/fong-to-face-gill-in-hawaii-contest.html | FONG TO FACE GILL IN HAWAII CONTEST | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/india-held-capable-of-atest.html | India Held Capable of AÂ¸Â„Â¸Â"Test | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/lines-to-debate-inflight-movies-european-protests-on-costs-likely.html | LINES TO DEBATE INÂ§Â¸Â„Â¸FLIGHT MOVIES; European Protests on Costs Likely at Athens Parley | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/new-addition-is-dedicated-by-bay-shore-high-school.html | New Addition Is Dedicated By Bay Shore High School | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/tv-directions-65-a-play-called-will-the-real-jesus-christ-please.html | TV: Â¸Â„Â¸`Directions '65Â§Â¸Â„Â¸`; A Play Called Â§Â¸Â„Â¸®Will the Real Jesus Christ Please Stand UpÂ§Â¸Â„Â¸` Falls Down | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/free-booklet-on-port.html | Free Booklet on Port | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/cairo-conferees-rebuff-tshombe-nonaligned-leaders-advise-congo-not.html | CAIRO CONFEREES REBUFF TSHOMBE; Nonaligned Leaders Advise Congo Not to Send Him | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/us-urged-to-curb-mississippi-strife-congressmen-cite-bombings-in.html | U.S. URGED TO CURB MISSISSIPPI STRIFE; Congressmen Cite Bombings in Plan to President | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/pope-greets-school-children.html | Pope Greets School Children | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/state-to-review-mortgage-policy-of-teacher-fund-governor-gives.html | STATE TO REVIEW MORTGAGE POLICY OF TEACHER FUND; Governor Gives Order After Criticism of Procedures in Pension System | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/freight-trains-din-setting-off-protest-by-5-jersey-areas.html | Freight Trains' Din Setting Off Protest By 5 Jersey Areas | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/fritz-seifart-70-founded-a-world-hosiery-business.html | Fritz Seifart, 70, Founded A World Hosiery Business | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/nassau-registration-at-high.html | Nassau Registration at High | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/sidney-schou.html | SIDNEY SCHOU | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/tenor-scores-a-triumph-in-butterfly.html | Tenor Scores a Triumph in Â§Â¸Â„Â¸`ButterflyÂ§Â¸Â„Â¸` | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/new-brownboveri-subsidiary-riding-crest-oicomputer-wave.html | New BrownÂ§Â¸Â„Â¸®Boveri Subsidiary Riding Crest oiComputer Wave | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/castelo-presents-program-for-wide-agrarian-reform.html | Castelo Presents Program For Wide Agrarian Reform | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/yanks-favored-in-series.html | Yanks Favored in Series | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/algeria-oil-unions-ask-managing-role.html | ALGERIA OIL UNIONS ASK MANAGING ROLE | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/judges-are-rated-by-citizens-union-teleford-and-starke-given.html | JUDGES ARE RATED BY CITIZENS UNION; Teleford and Starke Given Preferred Designation | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/mississippi-blast-hurts-2-negroe.html | Mississippi Blast Hurts 2 Negroe | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/port-clearing-up-backlog-of-cargo-sunday-job-force-tripled.html | PORT CLEARING UP BACKLOG OF CARGO; Sunday Job Force TripledÂ§Â¸Â„Â¸®Full Loading Due Today | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/first-lady-starts-solo-swing-through-the-south-tomorrow.html | First Lady Starts Solo Swing Through the South Tomorrow | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/makarios-flies-to-cairo-parley-says-nonaligned-can-affect-un.html | MAKARIOS FLIES TO CAIRO PARLEY; Says Nonaligned Can Affect U.N. Debate on Cyprus | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/democrat-makes-splash-by-canoe-paddles-about-on-hudson-to-point-up.html | DEMOCRAT MAKES SPLASH BY CANOE; Paddles About on Hudson to Point Up Pollution | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/22-arrested-in-london-riot.html | 22 Arrested in London Riot | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/netherlands-reports-rise-in-inland-waterways-fleet.html | Netherlands Reports Rise In Inland Waterways Fleet | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/little-church-gets-new-parish-house.html | Â§Â¸Â„Â¸`LITTLE CHURCHÂ§Â¸Â„Â¸` GETS NEW PARISH HOUSE | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/israeli-orchestra-hails-soviet-envoy.html | ISRAELI ORCHESTRA HAILS SOVIET ENVOY | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/saskatchewan-easing-oil-rules-land-offer-is-made-to-build-petroleum.html | Saskatchewan Easing Oil Rules; Land Offer Is Made to Build Petroleum Industry in Area; Companies Lured by Government Aims of Mass Exploitation | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/letters-to-the-times-for-midblock-crossing.html | Letters to The Times; For Midblock Crossing | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/sara-kaufman-smith-alumna-wed-to-lawyer-bride-of-marvin-lapuk-at.html | Sara Kaufman, Smith Alumna, Wed to Lawyer; Bride of Marvin Lapuk at Central Synagogue Â¸Â„Â¸®Wears Silk Faille | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/swedish-tally-shows-loss-of-seat-by-erlander-party.html | Swedish Tally Shows Loss Of Seat by Erlander Party | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/troops-in-saigon-avert-out-breaks-act-after-khanh-warning-vietcong.html | TROOPS IN SAIGON AVERT OUT BREAKS; Act After Khanh WarningÂ§Â¸Â„Â¸®Vietcong Ambush Inflicts Big Toll Near Capital | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/royal-dispute-halts-greek-wedding-trip.html | Royal Dispute Halts Greek Wedding Trip | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/johnsons-are-among-guests-at-magnuson-wedding.html | Johnsons Are Among Guests at Magnuson Wedding | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/rabbi-leone-leoni-of-venice-67-dead.html | RABBI LEONE LEONI OF VENICE, 67, DEAD | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/us-lines-names-agents.html | U.S. Lines Names Agents | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/yankees-lose-21-in-season-finale-bowto-indians-in-13th-inning-then.html | YANKEES LOSE, 2â€‹â€‹*1, IN SEASON FINALE; Bowto Indians in 13th Inning, Then Watch Cards on TV | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/books-of-the-times-total-war-on-the-western-plains.html | Books of The Times; Total War on the Western Plains | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/spray-for-worn-shoes.html | Spray for Worn Shoes | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/advertising-flying-high-with-a-campaign.html | Advertising Flying High With a Campaign | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/tide-in-congo-war-believed-turning-in-regimes-favor-us-officials.html | TIDE IN CONGO WAR BELIEVED TURNING IN REGIME'S FAVOR; U.S. Officials Feel Tshombe Units Are Slowly Winning Control Over Rebels; MERCENARIES BACKED; Washington Sees No Choice But to Use Themâ€‹â€‹Cairo Parley Rebuffs Premier | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/charities-in-a-rut-rockefeller-3d-says.html | Charities in a Rut, Rockefeller 3d Says | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/finnish-municipal-poll-begins.html | Finnish Municipal Poll Begins | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/inquiry-enlivens-illinois-contest-aides-involvement-stirs.html | INQUIRY ENLIVENS ILLINOIS CONTEST; Exâ€‹â€‹*State Aide's Involvement Stirs Gubernatorial Race | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/milantonaples-highway-opened.html | Milanâ€‹â€‹*toâ€‹â€‹*Naples Highway Opened | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/braves-rehire-four-coaches.html | Braves Rehire Four Coaches | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/concert-presented-by-swedish-chorus.html | CONCERT PRESENTED BY SWEDISH CHORUS | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/acting-customs-chief-is-named-by-dillon.html | Acting Customs Chief Is Named by Dillon | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/new-hairdo-is-half-black-half-white.html | New Hairdo Is Half Black, Half White | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/farmland-in-us-is-rising-in-prise-federal-agency-notes-that-values.html | FARMLAND IN U.S. IS RISING IN PRIGE; Federal Agency Notes That Values Gained 6% in Year | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/group-to-set-up-22-tent-theaters-sites-in-shopping-centers-planned.html | GROUP TO SET UP 22 TENT THEATERS; Sites in Shopping Centers Planned by Avondale | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/ball-calls-us-firm-on-soviet-un-debt.html | BALL CALLS U.S. FIRM ON SOVIET U.N. DEBT | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/lowells-old-glory-to-open-american-place-theater.html | Lowell's â€‹â€‹*Old Gloryâ€‹â€‹* to Open American Place Theater | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/9-liberty-ships-up-for-sale.html | 9 Liberty Ships Up for Sale | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/3-die-as-truck-hits-elephants.html | 3 Die as Truck Hits Elephants | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/new-tax-course-set-by-congress-reduction-approved-despite-deficit.html | NEW TAX COURSE SET BY CONGRESS; Reduction Approved, Despite Deficit, to Spur Economy â€‹â€‹Broad Impact Seen | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/keating-attacks-appeals-to-blocs-accuses-kennedy-of-seeking-racial.html | KEATING ATTACKS APPEALS TO BLOCS; Accuses Kennedy of Seeking Racial and Religious Votes | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/cards-win-in-national-league-and-play-yankees-wednesday.html | Cards Win in National League and Play Yankees Wednesday | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/lucia-to-begin-mets-80th-year-joan-sutherland-will-sing-lead-in.html | â€‹â€‹LUCIAâ€‹â€‹ TO BEGIN MET'S 80TH YEAR; Joan Sutherland Will Sing Lead in Donizetti Opera | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/zionists-urge-us-to-act-in-mideast-seek-peace-talks-to-head-off.html | ZIONISTS URGE U.S. TO ACT IN MIDEAST; Seek Peace Talks to Head Off â€‹â€‹Aggressionâ€‹â€‹ by Arabs | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/link-made-to-peron.html | Link Made to Peron | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/news-analysis-china-and-the-atom-us-believes-first-blast-will-leave.html | News Analysis; China and the Atom; U.S. Believes First Blast Will Leave Peking's Major Handicaps Unaltered | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/cpa-group-asks-change-in-reports.html | C.P.A. Group Asks; Change in Reports | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/militants-press-for-naacp-role-aggressive-policies-urgedduca.html | MILITANTS PRESS FOR N.A.A.C.P. ROLE; Aggressive Policies Urgedâ€‹â€‹Convention Criticizes Both Keating and Kennedy | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/letters-to-the-times-gould-manor-by-another-name.html | Letters to The Times; Gould Manor by Another Name | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/greenwich-wins-polo-title-on-pennells-penalty-shot.html | Greenwich Wins Polo Title On Pennell's Penalty Shot | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/new-regimes-goals-listed.html | New Regime's Goals Listed | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/great-neck-has-convocation.html | Great Neck Has Convocation | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/general-aniline-picks-president-as-chairman.html | General Aniline Picks President as Chairman | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/france-20-soccer-victor.html | France 2â€‹â€‹â€‹*0 Soccer Victor | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/bookauthors.html | Booksâ€‹â€‹Authors | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/knudson-wins-golf-on-coast-in-playoff.html | KNUDSON WINS GOLF ON COAST IN PLAYOFF | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/lowgrade-iron-ore-is-a-minnesota-election-issue.html | Lowâ€‹â€‹*Grade Iron Ore Is a Minnesota Election Issue | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/policy-role-cut-in-88th-congress-influence-on-foreign-issues-less.html | POLICY ROLE CUT IN 88TH CONGRESS; Influence on Foreign Issues Less Than on Purse | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/us-horse-first-in-296000-race-ellsworths-prince-royal-ii-beats.html | U.S. HORSE FIRST IN $296,000 RACE; Ellsworth's Prince Royal II Beats Santa Claus in Paris | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/white-sox-down-as-and-clinch-seeond.html | WHITE SOX DOWN A'S AND CLINCH SECOND | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/soviet-finance-unit-said-to-be-resisting-reforms.html | Soviet Finance Unit Said to Be Resisting Reforms | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/ch-merry-royer-wins-breed-prize-mrs-abbotts-dog-picked-at-english.html | CH. MERRY ROYER WINS BREED PRIZE; Mrs. Abbott's Dog Picked at English Setter Show | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/restaurant-on-review-gauguin-room-polynesian-food-is-on-the-menu-at.html | Restaurant on Review: Gauguin Room; Polynesian Food Is on the Menu at Art Gallery | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/fanfare-captures-top-terrier-honor.html | FANFARE CAPTURES TOP TERRIER HONOR | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/changes-in-syria-indicate-a-new-baathist-split.html | Changes in Syria Indicate a New Baathist Split | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/humphreys-quips-usually-leave-them-laughing.html | Humphrey's Quips Usually Leave Them Laughing | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/nyu-names-vice-president.html | N.Y.U. Names Vice President | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/jersey-spy-trial-faces-test-today-opens-on-same-issue-that-quashed.html | JERSEY SPY TRIAL FACES TEST TODAY; Opens on Same Issue That Quashed Brooklyn Case | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/straussfalk.html | Straussâ€¦â€¦Falk | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/278-by-miss-mills-wins-at-las-vegas.html | 278 BY MISS MILLS WINS AT LAS VEGAS | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/2-skippers-pace-middies-to-sailing-title-on-sound.html | 2 Skippers Pace Middies To Sailing Title on Sound | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/giants-drop-dark-as-manager-appoint-franks-his-successor.html | Giants Drop Dark as Manager, Appoint Franks His Successor | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/johnson-to-bid-nitze-study-job-cut-in-navy-yard-here.html | Johnson to Bid Nitze Study Job Cut in Navy Yard Here | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/245-ships-on-us-blacklist-for-trade-with-cuban-reds.html | 245 Ships on U.S. Blacklist For Trade With Cuban Reds | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/2-new-disputes-erupt-in-tokyo-indonesia-five-forfeitsthai-team.html | 2 NEW DISPUTES ERUPT IN TOKYO; Indonesia Five Forfeitsâ€¦â€¦Thai Team Leaves Court | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/browns-conquer-cowboys-by-276-ryan-passes-for-3-scores2-field-goals.html | BROWNS CONQUER COWBOYS BY 27â€¦â€¦6; Ryan Passes for 3 Scoresâ€¦â€¦2 Field Goals for Groza | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/sadowgki-is-winner.html | Sadowgki Is Winner | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/thomas-blodgett-of-gum-company-expresident-and-chairman-of-american.html | THOMAS BLODGETT OF GUM COMPANY; Exâ€¦â€¦President and Chairman of American Chicle Dies | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/tv-series-joins-search-for-truth-cinema-verite-technique-is-used-in.html | TV SERIES JOINS SEARCH FOR TRUTH; Cinema Verite Technique is Used in Documentaries | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/sarawak-reports-shelling-by-indonesians-at-border.html | Sarawak Reports Shelling By Indonesians at Border | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/weekend-flying-gets-new-emphasis-with-participation-by-families.html | Weekend Flying Gets New Emphasis With Participation by Families in Stylish Aircraft; NEW LOOK COMES TO PRIVATE FLYING; Goggles Gang Replaced by Weekending Families | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/chiefs-triumph-over-oilers-287-dawson-throws-for-3-scoreshunt-stars.html | CHIEFS TRIUMPH OVER OILERS, 28â€¦â€¦7; Dawson Throws for 3 Scoresâ€¦â€¦Hunt Stars on Defense | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/luci-johnson-thanks-610.html | Luci Johnson Thanks 610 | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/letters-to-the-times-computer-forecasts-and-voting.html | Letters to The Times; Computer Forecasts and Voting | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/two-conservatives-bitterly-attack-gop-rivals-paolucci-calls-for.html | Two Conservatives Bitterly Attack G.O.P. Rivals; Paolucci Calls for Boycott of Keating at â€¦â€¦â€˜Turhcoatâ€¦â€¦â€™; O'Doherty Includes Lindsay in â€¦â€¦â€˜Band of Renegadesâ€¦â€¦â€™ | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/french-red-backs-soviet-on-parley-doubts-divisive-effectshints-a.html | FRENCH RED BACKS SOVIET ON PARLEY; Doubts Divisive Effectsâ€¦â€¦Hints a Rebuff to Italians | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/an-rx-by-humphrey-johnsonjohnsonhumphrey.html | AN Rx BY HUMPHREY: JOHNSONâ€¦â€¦â€˜HUMPHREY | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/campaign-staffs-skirmish-in-britain.html | Campaign Staffs Skirmish in Britain | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/wirtz-says-strikes-wont-hurt-johnson.html | WIRTZ SAYS STRIKES WON'T HURT JOHNSON | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/dr-erich-f-schmidt-dies-at-67-professor-and-oriental-scholar.html | Dr. Erich F. Schmidt Dies at 67; Professor and Oriental Scholar | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/sports-of-the-times-i-am-the-greatest.html | Sports of The Times; â€¦â€¦â€˜I Am the Greatestâ€¦â€¦â€™ | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/art-18-abstractionists-contemporary-japanese-painting-at-the.html | Art: 18 Abstractionists; â€¦â€¦â€˜Contemporary Japanese Paintingâ€¦â€¦â€™ at the Corcoran Gallery Is Impressive | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/regina-zuckerberg.html | REGINA ZUCKERBERG | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/weinsteinrogers.html | Weinsteinâ€¦â€¦Rogers | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/handbags-smaller-but-hold-the-same.html | Handbags Smaller But Hold the Same | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/protestant-bishop-sees-spain-easing-religious-bigotry.html | Protestant Bishop Sees Spain Easing Religious Bigotry | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/topics.html | Topics | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/javits-urges-us-help-curb-nasser-calls-for-formation-of-a-new-bloc.html | JAVITS URGES U.S. HELP CURB NASSER; Calls for Formation of a New Bloc in Mideast | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/motorists-warned-on-road-hazards-in-safety-gadgets.html | Motorists Warned On Road Hazards In â€¦â€¦â€˜Safetyâ€¦â€¦â€™ Gadgets | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/europe-receiving-more-stock-data-issuance-of-volume-figures-by.html | EUROPE RECEIVING MORE STOCK DATA; Issuance of Volume Figures by London Board Is Part of a Growing Trend; BONN AT WORK ON LAWS; Tendency Less Evident in France, but Government Has Made a Start | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/kennedy-steals-march-on-keating-in-pulaski-parade.html | Kennedy Steals March on Keating In Pulaski Parade | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/khrushchev-views-chickens.html | Khrushchev Views Chickens | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/radiationsensing-satellite-fails-to-reach-planned-orbit.html | Radiationâ€Â‹Â¨Â‹Sensing Satellite Fails to Reach Planned Orbit | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/garbos-adviser-dies-in-paris.html | Garbo's Adviser Dies in Paris | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/removal-of-halaby-urged.html | Removal of Halaby Urged | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/khrushchev-said-to-pledge-japanese-may-quit-sakhalin.html | Khrushchev Said to Pledge Japanese May Quit Sakhalin | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/the-issue-nuclear-control.html | The Issue: Nuclear Control | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/bridge-common-card-combination-that-is-commonly-misplayed.html | Bridge: Common Card Combination That Is Commonly Misplayed | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/ties-and-suits-urged-for-catholic-priesthood.html | Ties and Suits Urged For Catholic Priesthood | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/chinatown-hails-kennedy-on-tour.html | CHINATOWN HAILS KENNEDY ON TOUR | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/merchant-fleet-to-get-key-test-will-act-as-navy-auxiliary-in.html | MERCHANT FLEET TO GET KEY TEST; Will Act as Navy Auxiliary in Exercise Off Spain | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/sylyanla-forms-new-unit.html | Sylyanla Forms New Unit | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/toyota-termed-detroit-of-japan-producer-of-autos-bringing-a.html | TOYOTA TERMED DETROIT OF JAPAN; Producer of Autos Bringing a Population Explosion | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/grenade-thrown-in-street.html | Grenade Thrown in Street | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/hurricane-moves-across-mississippi.html | Hurricane Moves Across Mississippi | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/soviet-movie-leader-is-scolded-in-izvestia.html | Soviet Movie Leader Is Scolded in Izvestia | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/miss-chidakel-wed-to-david-schwartz.html | Miss Chidakel Wed To David Schwartz | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/news-analysis-the-88th-congress-one-of-most-productive-in-history.html | News Analysis; The 88th Congress; One of Most Productive in History, It Blunted Demands for Reforms | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/mastery-is-maintained.html | Mastery Is Maintained | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/hippolytean-rite-held-at-columbia-communion-dates-to-age-of.html | HIPPOLYTEAN RITE HELD AT COLUMBIA; Communion Dates to Age of Christian Martyrdom | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/queens-man-is-stabbed-in-quarrel-in-midtown.html | Queens Man Is Stabbed In Quarrel in Midtown | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/bank-for-africa-plans-a-meeting-development-institution-to-be.html | BANK FOR AFRICA PLANS A MEETING; Development Institution to Be Organized Soon | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/education-loans-proposed.html | Education Loans Proposed | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/man-on-kite-crosses-channel.html | Man on Kite Crosses Channel | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/foreign-affairs-peacemakings-tested-formula.html | Foreign Affairs; Peacemakingâ€Â‹Â¨Â‹A Tested Formula | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/helen-oconnell-sings-at-copacabana-vocal-star-of-forties-in.html | Helen O'Connell Sings at Copacabana; Vocal Star of Forties in Nostalgic Act | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/the-canadian-queen.html | The Canadian Queen | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/neglect-for-aged-in-renewal-seen-west-side-pastor-also-cites-plight.html | NEGLECT FOR AGED IN RENEWAL SEEN; West Side Pastor Also Cites Plight of Undesirables | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/departure-not-imminent.html | Departure Not â€Â‹Â¨Â‹Imminentâ€Â‹Â¨Â‹ | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/stock-prices-spurt-on-london-market.html | Stock Prices Spurt On London Market | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/moscow-has-first-snow.html | Moscow Has First Snow | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/kennedys-mother-takes-campaign-to-westchester.html | Kennedy's Mother Takes Campaign to Westchester | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/williams-defends-policy-in-vietnam.html | WILLIAMS DEFENDS POLICY IN VIETNAM | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/bubbles-linked-to-deepsea-life-tiny-ocean-creatures-are-said-to.html | BUBBLES LINKED TO DEEPâ€Â‹Â¨Â‹SEA LIFE; Tiny Ocean Creatures Are Said to Feed on Particles That Form on Globules; BIOLOGICAL CLUE FOUND; New Hypothesis Is Thought to Explain the Survival of Zooplankton in Depths | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/alps-road-tunnel-begun.html | Alps Road Tunnel Begun | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/patriots-defeat-broncos-39-to-10-cappelletti-kicks-six-field-goals.html | PATRIOTS DEFEAT BRONCOS, 39 TO 10; Cappelletti Kicks Six Field Goals for League Record | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/marine-midlakd-increases-profit-net-for-quarter-put-at-60c-a-share.html | MARINE MIDLAKD INCREASES PROFIT; Net for Quarter Put at 60c a Share, for Gain of 9c | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/thai-areas-fear-new-floods.html | Thai Areas Fear New Floods | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/johnson-endorsed-by-life-magazine.html | Johnson Endorsed by Life Magazine | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/shipbuilders-union-wins-at-general-dynamics-corp.html | Shipbuilders Union Wins At General Dynamics Corp. | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/othon-quinche.html | OTHON QUINCHE | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/registration-drive-opens-with-parade.html | REGISTRATION DRIVE OPENS WITH PARADE | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/einstein-college-dedicates-molecular-biology-institute.html | Einstein College Dedicates Molecular Biology Institute | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/museum-introduces-children-to-art-with-the-aid-of-a-spanish-ghost.html | Museum Introduces Children to Art With the Aid of a Spanish â€šÃ„Ã´Ghostâ€šÃ„Ã´; Castle Used As a Theme For Pageant | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/gagarin-predicts-space-flight.html | Gagarin Predicts Space Flight | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/palermo-has-a-mafia-hunt.html | Palermo Has a Mafia Hunt | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/jackson-of-cubs-halts-giats-92-captures-no-24-in-finale-braves-top.html | JACKSON OF CUBS HALTS GIATS, 98â€šÃ„Ã´2; Captures No. 24 in Finale â€šÃ„Ã´Braves Top Pirates | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/core-charges-job-bias-but-concern-denies-any.html | CORE Charges Job Bias, But Concern Denies Any | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/stichweh-hailed-in-army-gallant-but-futile-stand-against-texas.html | Stichweh Hailed in Army's Gallant but Futile Stand Against Texas Eleven; ROYAL CALLS BACK FINEST IN COUNTRY; Defeats of Army and Navy Highlight College Actionâ€šÃ„Ã´U.S.C, Auburn Upset | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/bethpage-poloists-win-87-on-guests-goal-in-overtime.html | Bethpage Poloists Win, 8â€šÃ„Ã´7, On Guest's Goal in Overtime | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/emerson-trounces-ralston-in-pacific-southwest-final.html | Emerson Trounces Ralston In Pacific Southwest Final | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/miss-pershan-bride-of-peter-m-kalison.html | Miss Pershan Bride Of Peter M. Kalison | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/football-cards-shift-game.html | Football Cards Shift Game | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/pierce-of-giants-retires.html | Pierce of Giants Retires | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/3-scoring-passes-grabbed-by-orr-unitas-exploits-weakness-in-ram.html | 3 SCORING PASSES GRABBED BY ORR; Unitas Exploits Weakness in Ram Secondary as Colts Get 21 Points in Third | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/canadian-dollar-faces-stress-as-stock-deal-adds-to-pressure.html | Canadian Dollar Faces Stress As Stock Deal Adds to Pressure | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/carol-r-schulman-married-to-dr-z-martin-lewkowicz.html | Carol R. Schulman Married To Dr. Z. Martin Lewkowicz | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-05 | 1964-10-05 | https://www.nytimes.com/1964/10/05/archives/dodgers-win-tie-for-6th.html | Dodgers Win, Tie for 6th | True | | 1992-08-25 | RE0000590952 | B00000140009 | | | |
| 1964-10-06 | 0001-01-01 | https://www.nytimes.com/1964/10/06/archives/algerians-press-for-new-oil-deal.html | ALGERIANS PRESS FOR NEW OIL DEAL | False | By PETER BRAESTRUP; Special to The New York Times | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/lincolns-passing-defeats-jefferson-eleven-12-to-0.html | Lincoln's Passing Defeats Jefferson Eleven, 12 to 0 | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 0001-01-01 | https://www.nytimes.com/1964/10/06/archives/isaac-gindhart-jr-phone-executive-86.html | ISAAC GINDHART JR., PHONE EXECUTIVE, 86 | False | Special to The New York Times | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/negro-republican-is-running-in-heavily-democratic-11th.html | Negro Republican Is Running in Heavily Democratic 11th | False | By GAY TALESE; Special to The New York Times | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 0001-01-01 | https://www.nytimes.com/1964/10/06/archives/maj-gen-ralph-k-robertson-lawyer-and-soldier-dies-at-81.html | Maj. Gen. Ralph K. Robertson, Lawyer and Soldier, Dies at 81 | False | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 0001-01-01 | https://www.nytimes.com/1964/10/06/archives/us-copter-crashes-in-japan-killing-4.html | U.S. COPTER CRASHES IN JAPAN, KILLING 4 | False | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 0001-01-01 | https://www.nytimes.com/1964/10/06/archives/helmsmans-fatigue-held-factor-in-louisiana-tug-crash-killing-6.html | Helmsman's Fatigue Held Factor In Louisiana Tug Crash Killing 6 | False | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 0001-01-01 | https://www.nytimes.com/1964/10/06/archives/reserve-rate-drops-to-the-usual-35.html | RESERVE RATE DROPS TO THE USUAL 3.5% | False | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/earnest-calkins-ad-pioneer-dead.html | EARNEST CALKINS, AD PIONEER DEAD | False | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 0001-01-01 | https://www.nytimes.com/1964/10/06/4-in-jersey-dead-of-encephalitis.html | 4 IN JERSEY DEAD OF ENCEPHALITIS | False | By EDWARD C. BURKS; Special to The New York Times | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/index-of-commodity-prices-shows-0-4-decline-to-101-1.html | Index of Commodity Prices Shows 0.4 Decline to 101.1 | False | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/letters-to-the-times-mail-service-criticized.html | Letters To The Times; Mail Service Criticized | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/episcopalians-fill-national-post.html | Episcopalians Fill National Post | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/jersey-spy-trial-to-reveal-witnesses-addresses.html | Jersey Spy Trial to Reveal Witnessesâ€šÃ„Ã´ Addresses | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/goldwater-forces-assail-rockefeller.html | Goldwater Forces Assail Rockefeller | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/kiss-mama-benefit-tonight.html | â€šÃ„Ã´Kiss Mamaâ€šÃ„Ã´ Benefit Tonight | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/motel-concern-appoints-executives.html | Motel Concern Appoints Executives | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/kennedy-assails-immigration-curb-asserts-keating-has-failed-to-lead.html | KENNEDY ASSAILS IMMIGRATION CURB; Asserts Keating Has Failed to Lead Reform Move | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/mrs-litta-m-supplee.html | MRS. LITTA M. SUPPLEE | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/world-airlines-open-talks-in-athens-on-new-fares.html | World Airlines Open Talks In Athens on New Fares | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/dickens-grandson-dies.html | Dickens's Grandson Dies | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/3-nbg-shows-share-single-address-and-uniform-shortage-of.html | 3 N.B.G. Shows Share Single Address and Uniform Shortage Of Originality | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/gerard-dierker-56-of-water-company.html | GERARD DIERKER, 56, OF WATER COMPANY | | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/screen-bergman-in-coloreinema-village-opens-with-these-women.html | Screen: Bergman in Color;Cinema Village Opens With 'These Women' | True | By A.h. Weiler | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/finlands-socialists-gain-in-local-council-elections.html | Finland's Socialists Gain in Local Council Elections | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/amy-beattie-betrothed-to-carl-gustaf-carvell.html | Amy Beattie Betrothed To Carl Gustaf Carvell | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/cost-of-living-rises-in-italy.html | Cost of Living Rises in Italy | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/broncos-dismiss-faulkner-and-name-speedie-coach.html | Broncos Dismiss Faulkner And Name Speedie Coach | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/us-says-soviet-mistreated-aides-charges-officials-forcibly-entered.html | U.S. SAYS SOVIET MISTREATED AIDES; Charges Officials Forcibly Entered Attaches' Rooms and Seized Belongings | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/us-aide-sees-rise-in-exports-possible.html | U.S. AIDE SEES RISE IN EXPORTS POSSIBLE | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/sales-of-new-cars-rose-sharply-last-month-to-a-record-pace.html | Sales of New Cars Rose Sharply Last Month to a Record Pace | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/swiss-stress-swiss-in-cheese.html | Swiss Stress Swiss in Cheese | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/india-flood-toll-is-36.html | India Flood Toll Is 36 | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/annual-boston-science-award.html | Annual Boston Science Award | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/music-stokowski-hailed-orchestras-opening-brings-out-un.html | Music: Stokowski Hailed; Orchestra's Opening Brings Out U.N. | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/british-fighter-disqualified.html | British Fighter Disqualified | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/treasury-bill-rate-up-sharply-to-highest-level-for-7-months.html | Treasury Bill Rate Up Sharply To Highest Level for 7 Months | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/fusion-test-seen-for-chinas-bomb-us-experts-expect-blast-to-be.html | FUSION TEST SEEN FOR CHINA'S BOMB; U.S. Experts Expect Blast to Be Thermonuclear | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/bolivian-forces-recapture-rebelheld-airport-in-battle.html | Bolivian Forces Recapture Rebelâ€šÃ„Â¥Held Airport in Battle | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/fine-is-imposed-on-cable-makers-court-acts-after-six-enter-pleas-of.html | FINE IS IMPOSED ON CABLE MAKERS; Court Acts After Six Enter Pleas of No Contest | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/pace-at-yonkers-to-danny-row-gil-720-favorite-triumphs-by-length.html | PACE AT YONKERS TO DANNY ROW GIL; 7â€šÃ„Â¢20 Favorite Triumphs by Length Over Ea Will | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/news-analysis-gains-in-mississippi-influence-of-racists-is-found.html | News Analysis; Gains in Mississippi; Influence of Racists Is Found Waning Despite Continued Cases of Violence | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/music-union-faces-antitrust-hearing.html | MUSIC UNION FACES ANTITRUST HEARING | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/aaron-bayles.html | AARON BAYLES | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/ants-save-us-aide-in-vietnam-ambush.html | ANTS SAVE U.S. AIDE IN VIETNAM AMBUSH | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/pennsy-adds-equipment.html | Pennsy Adds Equipment | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/alumni-trustee-named-by-board-at-columbia.html | Alumni Trustee Named By Board at Columbia | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/british-pound-is-unchanged-canadian-dollar-shows-decline.html | British Pound Is Unchanged; Canadian Dollar Shows Decline | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/cash-register-co-expanding.html | Cash Register Co. Expanding | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/democrats-try-to-retain-south-the-new-deal-is-recalled-by-roosevelt.html | DEMOCRATS TRY TO RETAIN SOUTH; The New Deal Is Recalled by Roosevelt in Georgia | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/catholic-charities-in-st-louis-chided-on-humphrey-talk.html | Catholic Charities In St. Louis Chided On Humphrey Talk | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/survey-explains-superiority-of-man-over-women-in-sports.html | Survey Explains Superiority Of Men Over Women in Sports | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/world-series-schedule.html | World Series Schedule | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/man-in-the-news-gms-chief-negotiator-louis-goetmer-seaton.html | Man in the News; G.M.'s Chief Negotiator; Louis Goetmer Seaton | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/drive-on-at-fair-for-handicappad-russell-opens-campaign-for-more.html | DRIVE ON AT FAIR FOR HANDICAPPED; Russell Opens Campaign for More Jobs in Industry | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/india-describes-charge-by-peking-as-baseless.html | India Describes Charge By Peking as â€šÃ„Â¥Baselessâ€šÃ„Â¢ | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/betty-gerhard-rewed-to-william-f-gerhard.html | Betty Gerhard Rewed To William F. Gerhard | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/constantine-rebuffs-cousin-on-talks-in-athens.html | Constantine Rebuffs Cousin on Talks in Athens | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/ralph-turher-71-historian-is-dead-emeritus-professor-of-yale-helped.html | RALPH TURHER, 71, HISTORIAN, IS DEAD; Emeritus Professor of Yale Helped to Plan UNESCO | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/moscow-says-us-distorts-on-arms.html | MOSCOW SAYS U.S. â€šÃ„Â¥DISTORTSâ€šÃ„Â¢ ON ARMS | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/jeweler-is-beaten-in-75000-holdup-on-madison-ave.html | Jeweler Is Beaten In $75,000 Holdup On Madison Ave. | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/puppet-workshops.html | Puppet Workshops | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/javits-is-still-uncertain.html | Javits Is Still Uncertain | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/bar-groups-back-civilease-juries-desmond-proposal-for-trial-by.html | BAR GROUPS BACK CIVILâ€šÃ„Â¥CASE JURIES; Desmond Proposal for Trial by Judges Is Opposed at State Senate Hearing; INCREASED DELAYS SEEN; Lawyer Says Jurors Serve as Protection Against Political Pressure | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/lost-in-gulf-10-hours.html | Lost in Gulf 10 Hours | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/letters-to-the-times-us-in-vietnam-senator-nelson-denies-congress.html | Letters To The Times; U.S. in Vietnam; Senator Nelson Denies Congress Approved Expansion of War | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/alouettes-beat-lions-147.html | Alouettes Beat Lions, 14â€¦Ã‚Â*7 | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/british-tv-medic.html | British TV Medic | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/gop-namescuba-study-unit.html | G.O.P. NamesCuba Study Unit | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/wood-field-and-stream-finding-the-trout-in-montana-creek-is-easy.html | Wood, Field and Stream; Finding the Trout in Montana Creek Is Easy, but the Catching Isn't | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/stottlemyres-record-catches-up-with-him.html | Stottlemyre's Record Catches Up With Him | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/harold-held-active-in-boston-u-alumni.html | HAROLD HELD, ACTIVE IN BOSTON U. ALUMNI | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/sports-of-the-times-a-word-to-the-wise.html | Sports Of The Times; A Word to the Wise | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/raduga-dancers-appear-in-debut-soviet-program-is-a-blend-of-varied.html | RADUGA DANCERS APPEAR IN DEBUT; Soviet Program Is a Blend of Varied Performances | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/3story-office-building-is-opened-in-the-bronx.html | 3â€¦Ã‚Â°Story Office Building Is Opened in the Bronx | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/october-ball-on-the-16th-to-be-at-sheraton.html | October Ball on the 16th To Be at Sheratonâ€¦Ã‚Â°East | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/sadecki-is-named-by-keane-to-hurl-gibson-to-be-held-out-until-thursday.html | SADECKI IS NAMED BY KEANE TO HURL; Gibson to Be Held Out Until Thursdayâ€¦Ã‚Â°Javier and Ken Boyer Expected to Play | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/for-children.html | For Children | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/series-rivals-analyzed-yanks-seem-to-have-edge-over-cards-because.html | Series Rivals Analyzed; Yanks Seem to Have Edge Over Cards Because of Pitching and Power Hitting | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/gop-panel-bids-president-ease-curb-on-aarms-asks-him-to-assure-nato.html | G.O.P. PANEL BIDS PRESIDENT EASE CURB ON Aâ€¦Ã‚Â°ARMS; Asks Him to Assure NATO Military Chief Could Use Weapons in Some Cases; FINDS ALLIES CONCERNED; Eisenhower Praises Group but Favors Secrecy on U.S. Combat Planning | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/bruce-dismisses-lawyers-asks-reopening-of-trial.html | Bruce Dismisses Lawyers, Asks Reopening of Trial | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/baker-case-delayed-by-lack-of-quorum.html | BAKER CASE DELAYED BY LACK OF QUORUM | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/bankruptcy-bill-is-signed.html | Bankruptcy Bill Is Signed | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/letters-to-the-times-saving-opera-house-urged.html | Letters To The Times; Saving Opera House Urged | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/talks-resume-on-84th-day-of-the-detroit-news-strike.html | Talks Resume on 84th Day Of The Detroit News Strike | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/robert-h-wuensch.html | ROBERT H. WUENSCH | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/embassies-refuse-information.html | Embassies Refuse Information | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/stocks-battered-on-list-in-london-prices-dive-as-gallup-poll-shows.html | STOCKS BATTERED ON LIST IN LONDON; Prices Dive as Gallup Poll Shows Labor Party Lead | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/robinsonwalsh.html | Robinsonâ€¦Ã‚Â®Walsh | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/marr-demane-lead-metropolitan-golf-ford-ties-for-3d-in-pga-tourney.html | Marr, DeMane Lead Metropolitan Golf; FORD TIES FOR 3D IN P.G.A. TOURNEY; Defender Trails Leaders by Shot on 73 at Fairviewâ€¦Ã‚Â®Entry of 140 Is Record | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/new-toy-shop-opens.html | New Toy Shop Opens | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/johnson-sees-peril-to-civil-liberties.html | JOHNSON SEES PERIL TO CIVIL LIBERTIES | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/hawaii-pledged-to-johnson.html | Hawaii Pledged to Johnson | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/pattern-in-mississippi.html | Pattern in Mississippi | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/tom-rolfe-captures-cowdin-by-2-12-lengths-and-returns-2760-sadar-is.html | Tom Rolfe Captures Cowdin by 2 1/2 Lengths and Returns $27.60; SADAR IS SECOND IN 7â€¦Ã‚Â°FURLONG DASH; Turcotte Scores 3d Victory of Day Aboard Tom Rolfeâ€¦Ã‚Â®Native Charger 4th | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/goldwater-plans-second-ohio-tour-believes-the-state-is-vital-to-his.html | GOLDWATER PLANS SECOND OHIO TOUR; Believes the State Is Vital to His Election Chances | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/carter-walker-co-elects-new-executive.html | Carter, Walker & Co. Elects New Executive | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/first-outbreak-in-northeast.html | First Outbreak in Northeast | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/frank-campbell-pier-gangster-dies.html | FRANK CAMPBELL, PIER GANGSTER, DIES | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/steven-prince-in-debut-with-a-piano-program.html | Steven Prince in Debut With a Piano Program | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/surgeons-hear-that-the-liver-is-sensitive-to-blood-pressure.html | Surgeons Hear That the Liver Is Sensitive to Blood Pressure | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/sidelights-market-climbing-on-wide-front.html | Sidelights; Market Climbing on Wide Front | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/fight-due-in-brazil-over-land-reform.html | FIGHT DUE IN BRAZIL OVER LAND REFORM | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/hodges-opens-big-drive-for-north-carolina-votes.html | Hodges Opens Big Drive For North Carolina Votes | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/williams-plays-shift-producers-bowden-to-present-bill-of-two.html | WILLIAMS PLAYS SHIFT PRODUCERS; Bowden to Present Bill of â€¦Ã‚Â°Two Slapstick Tragediesâ€¦Ã‚Â' | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/yale-appoints-pediatrics-chief.html | Yale Appoints Pediatrics Chief | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/motorist-robbed-of-267-here.html | Motorist Robbed of $267 Here | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/booksauthors.html | Booksâ€‹â€‹Authors | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/westchester-hits-parkway-powers-supervisors-cite-new-law-on-land.html | WESTCHESTER HITS PARKWAY POWERS; Supervisors Cite New Law on Land Condemnation | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/villarel-wins-in-singles-doubles-in-handball-here.html | Villarel Wins in Singles, Doubles in Handball Here | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/air-force-held-wasteful.html | Air Force Held Wasteful | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/hatter-named-chief-scorer.html | Hatter Named Chief Scorer | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/big-johnson-lead-found-in-survey-17-states-reported-behind.html | BIG JOHNSON LEAD FOUND IN SURVEY; 17 States Reported Behind President and 14 Leaning Strongly Toward Him | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/east-coast-leads-in-car-sales.html | East Coast Leads in Car Sales | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/letters-to-the-times-destruction-of-landmarks-disappearance-of.html | Letters To The Times; Destruction of Landmarks; Disappearance of Sites of the Old New York Is Deplored | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/ties-to-us-are-strong.html | Ties to U.S. Are Strong | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/boac-names-regional-aide.html | B.O.A.C. Names Regional Aide | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/sears-and-ohrbachs-plan-store-openings-this-week.html | Sears and Ohrbach's Plan Store Openings This Week | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/pat-takes-over-2-city-classrooms.html | P.A.T. Takes Over 2 City Classrooms | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/mr-and-mrs-boyer-no-favorite-son.html | Mr. and Mrs. Boyer: No Favorite Son | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/texas-affirms-oswalds-guilt-report-also-finds-slaying-was-not.html | TEXAS AFFIRMS OSWALD'S GUILT; Report Also Finds Slaying Was Not Result of Plot | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/sealand-to-add-container-ships-conversion-and-construction-to-cost.html | SEAâ€‹LAND TO ADD CONTAINER SHIPS; Conversion and Construction to Cost $190 Million | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/6-chieftains-executed-in-iran.html | 6 Chieftains Executed in Iran | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/chile-price-rise-jolts-copper-men-anaconda-and-kennecott-at.html | CHILE PRICE RISE JOLTS COPPER MEN; Anaconda and Kennecott, at Government Demand, Go to 35 Cents a Pound | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/its-auction-time-tor-dutch-flower-bulbs.html | It's Auction Time for Dutch Flower Bulbs | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/card-eleven-plans-refunds.html | Card Eleven Plans Refunds | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/two-musical-roles-filled.html | Two Musical Roles Filled | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/set-svanholm-60-wagnerian-tenor-former-met-singer-deadle-led.html | SET SVANHOLM, 60, WAGNERIAN TENOR; Former Met Singer Deadâ€‹â€‹Also Led Swedish Opera | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/harley-c-price.html | HARLEY C. PRICE | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/congo-rebels-slow-mercen-aries-drive.html | CONGO REBELS SLOW MERCEN ARIESâ€‹â€‹ DRIVE | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/16-fined-in-london-disorders.html | 16 Fined in London Disorders | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/session-is-called-on-jersey-senate-legislature-racing-court-on.html | SESSION IS CALLED ON JERSEY SENATE; Legislature, Racing Court on Redistricting, Meets Nov. 9 | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/recruit-gets-meningitis.html | Recruit Gets Meningitis | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/jersey-baddhits-plan-rebuilding-of-temple.html | Jersey Baddhits Plan Rebuilding of Temple | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/treaty-on-taxation-signed.html | Treaty on Taxation Signed | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/bridge-reflections-on-a-decline-in-a-standard-for-bidding.html | Bridge; Reflections on a Decline In a Standard for Bidding | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/about-pro-football-balance-of-power-is-shifting-in-nfl.html | About Pro Football; Balance of Power Is Shifting in N.F.L. | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/bombing-arsenal-found-is-mcomb-7-more-men-seized-by-fbi.html | BOMBING ARSENAL FOUND IN M'COMB; 7 More Men Seized by F.B.I. in Mississippi Blasts | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/hunter-netmen-beat-pratt-90.html | Hunter Netmen Beat Pratt, 90â€‹â€‹'0 | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/production-of-steel-at-16month-high.html | Production of Steel At 16â€‹â€‹'Month High | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/mongiardocollier.html | Mongiardoâ€‹â€‹Collier | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/music-notes.html | MUSIC NOTES | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/johnson-proclaims-monday-christopher-columbus-day.html | Johnson Proclaims Monday Christopher Columbus Day | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/christmas-mailing-set.html | Christmas Mailing Set | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/ywca-to-give-oct-21-luncheon-at-waldorf-hotel-this-years-theme-to.html | Y.W.C.A. to Give Oct. 21 Luncheon At Waldorf Hotel; This Year's Theme to Be â€‹â€‹War on Poverty of the Spiritâ€‹â€‹ | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/olympic-sprucing-up-continues-even-nail-heads-on-running-track-get.html | Olympic Sprucing Up Continues; Even Nail Heads on Running Track Get Careful Paint Job | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/un-finds-output-of-food-lagging-population-rise-outpaces.html | U.N. FINDS OUTPUT OF FOOD LAGGING; Population Rise Outpaces Agricultural Growth | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/4-silent-bookies-face-jail-3d-time-they-plan-test-on-validity-of.html | 4 SILENT BOOKIES FACE JAIL 3D TIME; They Plan Test on Validity of Repeated Sentences on Charge of Contempt | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/state-realty-group-inducts.html | State Realty Group Inducts | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/japanese-bank-office.html | Japanese Bank Office | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/jesuits-head-dies-of-stroke-in-rome.html | Jesuits' Head Dies Of Stroke in Rome | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/goldwater-hunts-a-winning-tactic-aides-cant-agree-on-a-new-strategy.html | GOLDWATER HUNTS A WINNING TACTIC; Aides Can't Agree on a New Strategy in Campaign | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/city-bank-shows-earnings-record-first-national-reports-479-a-share.html | CITY BANK SHOWS EARNINGS RECORD; First National Reports $4.79 a Share for 9 Months | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/council-approves-texts-on-healing-christian-schism-makes-strongest.html | COUNCIL APPROVES TEXTS ON HEALING CHRISTIAN SCHISM; Makes Strongest Moves for Catholic—é›ÅA›ÐÐ¿Protestant Unity Since 16th Century; ALTERS TONE OF TRENT; Prelates Acknowledge That Salvation Is a Possibility Outside Roman Church | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/snaiths-yawl-finishes-2d-but-takes-regatta-trophy.html | Snaith's Yawl Finishes 2d, But Takes Regatta Trophy | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/us-rotates-units-in-berlin.html | U.S. Rotates Units in Berlin | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/henry-gharmon-63-drake-u-president.html | HENRY G.HARMON, 63, DRAKE U. PRESIDENT | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/noted-architectural-ornaments-will-go-to-museum-arts-group-saves.html | Noted Architectural Ornaments Will Go to Museum; ARTS GROUP SAVES BITS OF LANDMARK; Anonymous Unit Rescues Capitals of Louis Sullivan Building From Wrecker; MUSEUM TO GET PIECES; Ground Floor of 12é›ÅA›Ð'Story Bleecker St. House Built in é›ÅA›Ð'90's, Being Changed | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/tshombe-succeeds-in-landing-in-cairo-after-initial-rebuff.html | Tshombe Succeeds In Landing in Cairo After Initial Rebuff | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/in-the-nation-a-report-which-cant-be-termed-irresponsible.html | In The Nation; A Report Which Can't Be Termed é›ÅA›Ð'Irresponsibleé›ÅA›Ð' | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/bank-invites-funds-for-politics-first-national-city-to-take.html | Bank Invites Funds for Politics; First National City to Take é›ÅA›Ð'Depositsé›ÅA›Ð' for Four Parties | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/stores-offer-a-variety-of-fireplace-equipment-imported-accessories.html | Stores Offer a Variety of Fireplace Equipment; Imported Accessories Vie With the Domestic | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/garagefund-convictions-in-boston-upheld-on-appeal.html | Garageé›ÅA›Ð'Fund Convictions In Boston Upheld on Appeal | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/222400-for-soccer-star.html | $222,400 for Soccer Star | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/refugee-returns-for-family.html | Refugee Returns for Family | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/halfway-to-peace-at-gm.html | Halfé›ÅA›Ð'Way to Peace at G.M. | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/hurricane-rains-flood-carolinas-georgia-is-also-deluged.html | HURRICANE RAINS FLOOD CAROLINAS; Georgia Is Also Delugedé›ÅA›Ð'Storm Eases Further | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/columbia-gets-eisenhower-bronze.html | Columbia Gets Eisenhower Bronze | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/stokowski-honored-at-a-supper-dance.html | Stokowski Honored At a Supper Dance | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/mccone-urges-computer-aid.html | McCone Urges Computer Aid | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/schlies-remains-to-be-flown-here-friend-of-greta-garbo-died-in.html | SCHLEE'S REMAINS TO BE FLOWN HERE; Friend of Greta Garbo Died in Paris on Saturday | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/credit-alliance-names-szymczak-as-director.html | Credit Alliance Names Szymczak as Director | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/borden-elects-2-new-unit-chiefs.html | Borden Elects 2 New Unit Chiefs | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/ailey-dancers-open-london-engagement.html | AILEY DANCERS OPEN LONDON ENGAGEMENT | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/dun-bradstreet-trims-rating-on-quality-of-states-credit.html | Dun & Bradstreet Trims Rating On Quality of State's Credit | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/daughter-to-mrs-russo.html | Daughter to Mrs. Russo | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/front-page-2-no-title.html | Front Page 2 — No Title | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/the-issue-national-defense.html | The Issue: National Defense | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/bomb-explodes-in-lisbon-on-national-anniversary.html | Bomb Explodes in Lisbon On National Anniversary | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/prekindergarten-class-assembles-4yearolds-find-school-friendly.html | Preé›ÅA›Ð'Kindergarten Class Assembles; 4é›ÅA›Ð'YEARé›ÅA›Ð'OLDS FIND SCHOOL FRIENDLY; First Day in Class Is Fun for Preé›ÅA›Ð'Kindergartners in New City Program | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/observer-the-biennial-agony-of-a-potomac-town.html | Observer; The Biennial Agony of A Potomac Town | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/57-flee-east-berlin-by-a-tunnel-biggest-flight-since-wall-was.html | 57 Flee East Berlin by a Tunnel; Biggest Flight Since Wall Was Builté›ÅA›Ð'Pursuer Is Killed | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/goldwater-if-elected-ill-ask-eisenhower-to-go-to-vietnam.html | Goldwater: é›ÅA›Ð'If Elected, I'll Aské›ÅA›Ð' Eisenhower to Go to Vietnam | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/schlesinger-seeking-to-rally-intellectuals-to-kennedy-camp.html | Schlesinger Seeking to Rally Intellectuals to Kennedy Camp | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/ohio-brass-raises-prices.html | Ohio Brass Raises Prices | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/text-of-republican-panels-report-on-atomic-arms.html | Text of Republican Panel's Report on Atomic Arms | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/deaths.html | Deaths | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/johnson-uses-rebuilt-kennedy-car-now-bulletproof.html | Johnson Uses Rebuilt Kennedy Car, Now Bulletproof | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/albert-hauptli-jr.html | ALBERT HAUPTLI JR. | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/increase-slowed-on-indebtedness-buying-on-credit-shows-gain-but.html | INCREASE SLOWED ON INDEBTEDNESS; Buying on Credit Shows Gain but Rate of Climb Dipsâ€‹Â„Â®U.S. Bond Sales Heavy; AUTO LOAN PACE RISES; Savings Bond Redemptions $338 Million but Orders Reach a 7â€‹Â„Â®Year High | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/special-master-sought.html | Special Master Sought | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/french-set-pact-more-cultural-ties-expected-because-of-de-gaulle.html | FRENCH SET PACT; More Cultural Ties Expected Because of de Gaulle Visit | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/british-united-announces-flights-to-south-america.html | British United Announces Flights to South America | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/london-expresses-concern.html | London Expresses Concern | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/alyn-zepp-married-to-john-paul-clay.html | Alyn Zepp Married To John Paul Clay | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/inca-fortress-discovered.html | Inca Fortress Discovered | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/jennifer-macdonald-is-prospective-bride.html | Jennifer Macdonald Is Prospective Bride | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/morley-stern-is-fiance-of-miss-linda-kwasha.html | Morley Stern Is Fiance Of Miss Linda Kwasha | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/columbia-surgeon-honored.html | Columbia Surgeon Honored | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/waivers-asked-on-gilliam.html | Waivers Asked on Gilliam | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/wolverine-sets-earnings-record-shoe-concerns-sales-also-advance-to.html | WOLVERINE SETS EARNINGS RECORD; Shoe Concern's Sales Also Advance to a New Mark | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/a-bigger-aid-role-urged-on-bankers-rusk-calls-for-increase-in.html | A BIGGER AID ROLE URGED ON BANKERS; Rusk Calls for Increase in Investment Overseas | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/designers-needs-inspired-a-line-of-lingerie.html | Designer's Needs Inspired A Line of Lingerie | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/air-force-honors-colonna.html | Air Force Honors Colonna | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/market-climbs-in-brisk-trading-gm-settlement-prompts-early.html | MARKET CLIMBS IN BRISK TRADING; G.M. Settlement Prompts Early Spurtâ€‹Â„Â®Late Profit Taking Pares Advance; AUTO GROUP IS ACTIVE; Key Averages Set Marks as 706 Stocks Riseâ€‹Â„Â®Copper Issues Strong | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/liberals-triumph-in-quebec.html | Liberals Triumph in Quebec | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/capital-for-latin-america.html | Capital for Latin America | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/mgro-newspaper-endorses-johnson.html | MGRO NEWSPAPER ENDORSES JOHNSON | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/high-wages-sway-workers-to-tories.html | High Wages Sway Workers to Tories | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/2-men-stabbed-fatally-in-sidewalk-arguments.html | 2 Men Stabbed Fatally in Sidewalk Arguments | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/british-egghthrower-fined.html | British Eggâ€‹Â„Â®Thrower Fined | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/mississippi-highway-patrol-loses-point-in-libel-suit.html | Mississippi Highway Patrol Loses Point in Libel Suit | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/nasser-action-reported.html | Nasser Action Reported | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/george-woloch.html | GEORGE WOLOCH | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/fire-safety-drive-opens-with-report-of-a-rising-toll.html | Fire Safety Drive Opens With Report Of a Rising Toll | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/nuptials-planned-by-lynn-steuer-and-an-ad-man-daughter-of-justice.html | Nuptials Planned By Lynn Steuer And an Ad Man; Daughter of Justice to Be Bride in January of William Friedman | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/axe-securities-fills-2-posts.html | Axe Securities Fills 2 Posts | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/harpo-marx-left-1-million.html | Harpo Marx Left $1 Million | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/food-news-an-address-by-freeman.html | Food News: An Address By Freeman | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/jokes-poking-fun-at-revolutions-leaders-ease-the-strain-of-daily.html | Jokes Poking Fun at Revolution's Leaders Ease the Strain of Daily Life in Havana | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/excerpts-from-rights-cases-argument.html | Excerpts From Rights Cases Argument | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/five-pakistanis-die-in-clash.html | Five Pakistanis Die in Clash | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/karen-kamens-fiancee-of-h-kenneth-jackier.html | Karen Kamens Fiancee Of H. Kenneth Jackier | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/group-led-by-harris-trust-buys-aurora-colo-bonds.html | Group Led by Harris Trust Buys Aurora, Colo., Bonds | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/elizabeth-opens-visit-to-canada-queen-greeted-by-fanfare-security.html | ELIZABETH OPENS VISIT TO CANADA; Queen Greeted by Fanfare â€‹Â„Â®Security Steps Rigid | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/changing-pestcontrol-policies.html | Changing Pestâ€‹Â„Â®Control Policies | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/eisenhowers-view-hailed.html | Eisenhower's View Hailed | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/lois-cochran-fiancee-of-wayne-c-marshall.html | Lois Cochran Fiancee Of Wayne C. Marshall | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/satellite-tv-set-tomorrow.html | Satellite TV Set Tomorrow | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/carolina-lawmaker-backing-goldwater.html | CAROLINA LAWMAKER BACKING GOLDWATER | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/browning-fifth-avenue-returns-to-old-store-site.html | Browning Fifth Avenue Returns to Old Store Site | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/capital-outlays-gain-in-germany-investment-at-home-is-now-viewed-as.html | CAPITAL OUTLAYS GAIN IN GERMANY; Investment at Home Is Now Viewed as Main Thrust | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/letters-to-the-times-smoke-control-at-con-ed.html | Letters To The Times; Smoke Control at Con Ed | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/critic-at-large-artful-simplicity-of-sholem-aleichem-captured-in.html | Critic at Large; Artful Simplicity of Sholem Aleichem Captured in â€šÃ„Â¥'Fiddler on the Roofâ€šÃ„Â´ | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/2-esss-men-are-arrested-only-6-of-20-accused-on-bail.html | 2 Esâ€šÃ„Â¢SS Men Are Arrested; Only 6 of 20 Accused on Bail | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/stottlemyre-to-start-second-game-bouton-the-thirdkufack-unlikely-to.html | Stottlemyre to Start Second Game; Bouton the Thirdâ€šÃ„Â¶Kufack Unlikely to Play | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/johnson-praises-pact.html | Johnson Praises Pact | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/the-theater-marlowes-dr-faustus-phoenix-production-is-staged-by.html | The Theater: Marlowe's â€šÃ„Â¥'Dr. Faustusâ€šÃ„Â´; Phoenix Production Is Staged by Baker | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/mrs-prunier-has-child.html | Mrs. Prunier Has Child | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/gibson-player-of-month.html | Gibson Player of Month | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/books-of-the-times-a-remarkable-group-of-people-called-john-kieran.html | Books of The Times; A Remarkable Group of People Called John Kieran | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/western-teamsters-support-johnson.html | WESTERN TEAMSTERS SUPPORT JOHNSON | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/soceny-names-traffic-chief.html | Soceny Names Traffic Chief | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/french-empire-furniture-is-on-view-experts-believe-suite-once.html | French Empire Furniture Is On View; Experts Believe Suite Once Belonged to Joachim Murat | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/physical-contact-reported.html | Physical Contact Reported | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/cameos-from-naples.html | Cameos From Naples | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/tunisia-urges-gibraltar-shift.html | Tunisia Urges Gibraltar Shift | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/merger-in-apparel-is-under-discussion.html | MERGER IN APPAREL IS UNDER DISCUSSION | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/seizure-of-malaysian-boats-and-men-laid-to-indonesia.html | Seizure of Malaysian Boats And Men Laid to Indonesia | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/mauch-receives-2year-contract-phils-pilot-given-new-pact-as-a-vote.html | MAUCH RECEIVES 2â€šÃ„Â¥YEAR CONTRACT; Philsâ€šÃ„Â´ Pilot Given New Pact as a Vote of Confidence | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/loews-hotels-picks-aide.html | Loew's Hotels Pick's Aide | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/seat-held-26-years-by-gop-at-stake-in-12th-district.html | Seat Held 26 Years by G.O.P. at Stake in 12th District | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/police-investigating-citys-only-legal-gambler-he-reportedly-told.html | Police Investigating City's Only â€šÃ„Â¥'Legalâ€šÃ„Â´ Gambler; He Reportedly Told Paper of Official â€šÃ„Â¥'Protectionâ€šÃ„Â´ for â€šÃ„Â¥'90 Per Cent of Runnersâ€šÃ„Â´ | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/hooker-chemical-to-move-offices-takes-57000-square-feet-at-277-park.html | HOOKER CHEMICAL TO MOVE OFFICES; Takes 57,000 Square Feet at 277 Park Avenue | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/four-considered-for-haryou-post-peabody-and-montero-added-to.html | FOUR CONSIDERED FOR HARYOU POST; Peabody and Montero Added to Executive Director List | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/president-greets-philippines-chief-stresses-firmness-in-asia-in.html | PRESIDENT GREETS PHILIPPINES CHIEF; Stresses Firmness in Asia in Honoring Macapagal | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/advertising-broadway-publishers-faring-better-than-producers.html | Advertising: Broadway Publishers Faring Better Than Producers | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/arfons-jet-car-sets-land-speed-mark-of-434-mph-mechanic-breaks.html | Arfons's Jet Car Sets Land Speed Mark of 434 M.P.H.; MECHANIC BREAKS Zâ€šÃ„Â¢,â€šÃ„Â'DAYâ€šÃ„Â¶'OLD RECORD; Run Starts as 'Warmup' for Car With Engine From War Surplus Store; BONNEVILLE SALT FLATS | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/art-tapestry-show-in-philadelphia.html | Art: Tapestry Show in Philadelphia | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/president-of-baltimore-ohio-may-head-the-rock-island-line-directors.html | President of Baltimore & Ohio May Head the Rock Island Line; Directors of Chicago Road Expected to Approve an Offer to Langdon | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/us-court-dismisses-appeal-of-living-theater-directors.html | U.S. Court Dismisses Appeal Of Living Theater Directors | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/wife-admits-lie-about-stabbing-said-attacker-was-negro-to-protect.html | WIFE ADMITS LIE ABOUT STABBING; Said Attacker Was Negro to Protect Exâ€šÃ„Â¥'Boyfriend | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/hope-of-braking-birth-rate-seen-expert-says-many-nations-are-now.html | HOPE OF BRAKING BIRTH RATE SEEN; Expert Says Many Nations Are Now Taking Action | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/peking-denounces-another-intellectual-in-party-chinese-chide-a.html | Peking Denounces Another Intellectual in Party Chinese Chide a Philosopher in a Widening Campaign to End Revisionism | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/high-court-hears-first-test-cases-on-64-rights-act-justices.html | HIGH COURT HEARS FIRST TEST CASES ON '64 RIGHTS ACT; Justices' Questions, as New Term Opens, Hint Desire to Make Prompt Ruling | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/volume-shows-dip-for-american-list-oil-tradingstrong.html | Volume Shows Dip For American List; Oil TradingStrong | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/4-in-ghana-treason-trial-fail-to-get-defense-counsel.html | 4 in Ghana Treason Trial Fail to Get Defense Counsel | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/pravda-points-out-faults-in-trucking.html | PRAVDA POINTS OUT FAULTS IN TRUCKING | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/supreme-court-admits-45-from-new-york-to-practice.html | Supreme Court Admits 45. From New York to Practice | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/first-stage-of-arab-plan-for-jordan-river-initiated.html | First Stage of Arab Plan For Jordan River Initiated | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/commodities-profit-taking-pares-prices-of-copper-potatoes-and.html | Commodities: Profit Taking Pares Prices of Copper, Potatoes and Soybeans; TRADE AFFECTED BY STORM DAMAGE; Failure of Congress to Enact Sugar and Coffee Laws Has Little Impact | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/gibbaicher.html | Gibbâ€šÃ¢Â®Aicher | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/gm-pact-reached-but-local-issues-bar-local-issues-bar-strikes-end-accord-patterned.html | G.M. PACT REACHED BUT LOCAL ISSUES BAR STRIKE'S END, Accord Patterned on Ford and Chrysler Contractsâ€šÃ¢Â®Both Sides Optimistic | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/mrs-choates-78-captures-westchesterfairfield-golf.html | Mrs. Choate's 78 Captures Westchesterâ€šÃ¢Â®Fairfield Golf | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/congress-session-helpful-to-city-transit-and-antipoverty-aid-among.html | CONGRESS SESSION HELPFUL TO CITY; Transit and Antipoverty Aid Among the Benefits Due | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/fluoridation-tax-relief.html | Fluoridation Tax Relief | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/turkey-said-to-back-two-cyprus-moves.html | TURKEY SAID TO BACK TWO CYPRUS MOVES | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/marty-forkins-a-theater-agent-associate-of-bill-robinson-in.html | MARTY FORKINS, A THEATER AGENT; Associate of Bill Robinson in Vaudeville Dies at 76 | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/bonds-government-and-corporate-issues-decline-trading-is-light-for.html | Bonds: Government and Corporate Issues Decline; TRADING IS LIGHT FOR MUNICIPALS; Treasury Securities Drop Most of Day but Firm Up In Afternoon Dealings | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/child-to-the-hirschfields.html | Child to the Hirschfields | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/exchange-chief-comments.html | Exchange Chief Comments | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/dockers-tackle-cargo-backlogs-all-ports-busy-as-workers-return-in.html | DOCKERS TACKLE CARGO BACKLOGS; All Ports Busy as Workers Return in Large Numbers | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/shawm-am-sackbut-charm-muscovites.html | SHAWM AM SACKBUT CHARM MUSCOVITES | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/miller-72-morrill-share-senior-golf-qualifying-lead.html | Miller, 72, Morrill Share Senior Golf Qualifying Lead | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/tories-hit-back-on-fiscal-issue-say-labor-smears-britain-in-attack.html | TORIES HIT BACK ON FISCAL ISSUE; Say Labor â€šÃ¢Â®Smearsâ€šÃ¢Â® Britain in Attack on Borrowing | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/plan-offered-to-save-emmy-awards.html | Plan Offered to Save Emmy Awards | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/wall-st-premiere-garroway-costars-with-trader.html | Wall St. Premiere: Garroway Coâ€šÃ¢Â®Stars With Trader | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/buddhists-adopt-moderate-stand-vietnamese-parley-rejects-antias.html | BUDDHISTS ADOPT MODERATE STAND; Vietnamese Parley Rejects Antiâ€šÃ¢Â®U.S. Demonstrations | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/mrs-louis-h-hartman.html | MRS. LOUIS H. HARTMAN | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/robert-green-to-marry-katherine-l-robinson.html | Robert Green to Marry Katherine L. Robinson | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/tunneling-began-april-29.html | Tunneling Began April 29 | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/sima-to-build-new-auto-under-old-name-of-talbot.html | Sima to Build New Auto Under Old Name of Talbot | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/accountant-backs-corporate-reports.html | Accountant Backs Corporate Reports | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/coast-students-cheer-humphrey-senator-attacks-goldwater-on-tour-of-3-states.html | COAST STUDENTS CHEER HUMPHREY; Senator Attacks Goldwater on Tour of 3 States | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/keating-demands-a-curb-on-nasser-senator-urges-us-act-to-assure.html | KEATING DEMANDS A CURB ON NASSER; Senator Urges U.S. Act to Assure Middle East Peace | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-06 | 1964-10-06 | https://www.nytimes.com/1964/10/06/archives/course-to-give-tips-about-employment.html | Course to Give Tips About Employment | True | | 1992-08-25 | RE0000590948 | B00000140005 | | | |
| 1964-10-07 | 0001-01-01 | https://www.nytimes.com/1964/10/07/hirohito-opens-olympic-meeting.html | HIROHITO OPENS OLYMPIC MEETING | False | By ROBERT TRUMBULL; Special to The New York Times | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 0001-01-01 | https://www.nytimes.com/1964/10/07/three-soap-producers-raise-wholesalers-prices-3-5-to-5.html | Three Soap Producers Raise Wholesalers' Prices 3.5 to 5% | False | By JAMES J. NAGLE | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 0001-01-01 | https://www.nytimes.com/1964/10/07/index-of-commodity-prices-shows-a-0-3-gain-to-101-4.html | Index of Commodity Prices Shows a 0.3 Gain to 101.4 | False | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 0001-01-01 | https://www.nytimes.com/1964/10/07/john-l-reinartz-pioneer-in-radio.html | JOHN L. REINARTZ, PIONEER IN RADIO | False | Special to The New York Times | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 0001-01-01 | https://www.nytimes.com/1964/10/07/joanne-v-milo-fiancee-of-john-slavery-3d.html | Joanne V. Milo Fiancee Of John Salaverry 3d | False | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 0001-01-01 | https://www.nytimes.com/1964/10/07/grey-hound-buys-into-rail-express.html | GREYHOUND BUYS INTO RAIL EXPRESS | False | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 0001-01-01 | https://www.nytimes.com/1964/10/07/heliport-expects-90-flights-a-day.html | HELIPORT EXPECTS 90 FLIGHTS A DAY | False | By EVERT CLARK | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 0001-01-01 | https://www.nytimes.com/1964/10/07/collins-outpoints-cassidy-in-sunnyside-8rounder.html | Collins Outpoints Cassidy In Sunnyside 8â€šÃ¢Â®Rounder | False | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/bits-and-pieces-xiv-opens-at-monks-plaza-9.html | â€šÃ¢Â®Bits and Pieces, XIVâ€šÃ¢Â® Opens at Monk's Plaza 9â€šÃ¢Â® | False | By MILTON ESTEROW | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/macapagal-warns-of-red-gains-in-asia-confers-with-johnson.html | Macapagal Warns of Red Gains in Asia; Confers With Johnson | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/british-deny-charges.html | British Deny Charges | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/advertising-enigma-of-consumer-reaction.html | Advertising: Enigma of Consumer Reaction | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/packinghouse-union-wins-6â€‹â€‹cent-pay-rise-at-cudahy.html | Packinghouse Union Wins 6â€‹â€‹Cent Pay Rise at Cudahy | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/paris-listing-set-for-stack.html | Paris Listing Set for Stack | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/howe-curtailing-aluminum-lines-gms-delco-division-also-cuts.html | HOWE CURTAILING ALUMINUM LINES; G.M.'s Delco Division Also Cuts Unprofitable Items | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/letters-to-the-times-to-retain-civil-jury-lawyer-says-more-judges.html | Letters to The Times; To Retain Civil Jury; Lawyer Says More Judges and Staff Are Needed to Speed Trials | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/franklin-project-elects-new-chief-publisher-heads-program-spurring.html | FRANKLIN PROJECT ELECTS NEW CHIEF; Publisher Heads Program Spurring Books Abroad | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/library-in-chicago-exhibits-treasures-of-new-collection.html | Library in Chicago Exhibits Treasures of New Collection | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/goldwater-gets-acclaim-of-bidault-de-gaulle-foe.html | Goldwater Gets Acclaim Of Bidault, de Gaulle Foe | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/pretoria-anglicans-abolish-apartheid.html | PRETORIA ANGLICANS ABOLISH APARTHEID | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/30-killed-as-sharp-quakes-strike-in-northwest-turkey.html | 30 Killed as Sharp Quakes Strike in Northwest Turkey | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/local-negotiations-at-gm-are-stalled.html | LOCAL NEGOTIATIONS AT G.M. ARE STALLED | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/murphy-assails-rioting-as-a-fad-he-tells-editors-â€‹â€‹patternâ€‹â€‹-must-be.html | MURPHY ASSAILS RIOTING AS A FAD; He Tells Editors â€‹â€‹Patternâ€‹â€‹ Must Be Stopped Quickly | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/foreign-affairs-communisms-grindstones-grind.html | Foreign Affairs; Communism's Grindstones Grind | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/new-yorks-fiscal-status.html | New York's Fiscal Status | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/europe-building-phone-system-latest-technology-utilized-by-many.html | Europe Building Phone System; Latest Technology Utilized by Many Small Nations | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/miller-declares-socialism-is-issue-says-in-north-carolinathat.html | MILLER DECLARES SOCIALISM IS ISSUE; Says in North CarolinaThat Johnson Is No Statesman | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/39-million-issue-sold-by-detroit-offering-is-made-to-finance-work.html | $39 MILLION ISSUE SOLD BY DETROIT; Offering Is Made to Finance Work on Water System | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/chase-manhattan-earnings.html | Chase Manhattan Raises Earnings | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/canada-unit-maps-big-paper-project.html | CANADA UNIT MAPS BIG PAPER PROJECT | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/harold-j-moore.html | HAROLD J. MOORE | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/gop-says-johnson-suite-costs-us-25-million.html | G.O.P. Says Johnson Suite Costs U.S. $2.5 Million | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/hansberry-opening-deferred.html | Hansberry Opening Deferred | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/des-moines-curbs-drunks.html | Des Moines Curbs Drunks | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/artists-at-odds-on-kennedy-tomb-they-argue-over-designplans-to-be.html | ARTISTS AT ODDS ON KENNEDY TOMB; They Argue Over Designâ€‹â€‹Plans to Be Unveiled Soon | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/gucci-bags-prized-by-women-the-world-over-italian-concern-has-been.html | Gucci Bags Prized by Women the World Over; Italian Concern Has Been in Family for 59 Years | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/company-boycotts-boycotter-of-post.html | COMPANY BOYCOTTS BOYCOTTER OF POST | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/going-public-stirs-accounting-debate.html | â€‹â€‹Going Publicâ€‹â€‹ Stirs Accounting Debate | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/smog-again-hits-coast-area.html | Smog Again Hits Coast Area | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/pakistani-says-link-to-west-is-unaltered-by-chinese-tie.html | Pakistani Says Link to West Is Unaltered by Chinese Tie | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/sears-opens-l-i-store-chains-largest-in-east.html | Sears Opens L. I. Store, Chain's Largest in East | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/city-aide-scored-in-youth-inquiry-legislator-threatens-court-action.html | CITY AIDE SCORED IN YOUTH INQUIRY; Legislator Threatens Court Action on Agency Data | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/about-motorcar-sports-long-island-group-to-meet-saturday-in-lime.html | About Motorcar Sports; Long Island Group To Meet Saturday In Lime Rock Race | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/3-men-rob-midtown-store-of-10000-in-jewelry.html | 3 Men Rob Midtown Store Of $10,000 in Jewelry | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/strike-halts-trains-in-italy.html | Strike Halts Trains in Italy | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/2000-flee-mozambique-charging-army-terror.html | 2,000 Flee Mozambique Charging Army Terror | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/worsted-makers-seek-import-agreement-us-industry-calls-for-a-pact.html | Worsted Makers Seek Import Agreement; U.S. Industry Calls for a Pact to Stem Japan Exports | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/miller-partner-on-house-payroll-as-his-13742-district-aide.html | Miller Partner on House Payroll As His $13,742 District Aide | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/commodities-copper-futures-surge-on-rumor-of-price-increases-by.html | Commodities; Copper Futures Surge on Rumor of Price Increases by Producers; LONDON MARKET REGISTERS LOSS; Potatoes, Soybeans, Rye and Corn Decline â€‹â€‹Wheat and Sugar Up | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/norse-research-unit-approved.html | Norse Research Unit Approved | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/earnings-climb-at-scott-paper-record-profit-is-reported-for.html | EARNINGS CLIMB AT SCOTT PAPER; Record Profit Is Reported for Nineâ€‹â€‹Month Period | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/figures-on-political-prisoners.html | Figures on Political Prisoners | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/sports-of-the-times-on-the-gold-standard.html | Sports of The Times; On the Gold Standard | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/music-strauss-program-by-ormandy-centenary-honored-by-lesser-works.html | Music: Strauss Program by Ormandy; Centenary Honored by Lesser Works | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/dietzel-regards-penn-state-as-for-middle-foe-for-army-saturday.html | Dietzel Regards Penn State as For middle Foe for Army Saturday; COACH DISCOUNTS LIONS' 3 LOSSES; Cites Penn State's Vengeful Mood After 3 Defeats in Row to Cadet Eleven | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/music-notes.html | MUSIC NOTES | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/venezuelan-reserves-rise.html | Venezuelan Reserves Rise | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/tshombe-is-held-in-cairo-palace-barred-by-parley-he-says-hell-leave.html | TSHOMBE IS HELD IN CAIRO PALACE; Barred by Parley, He Says He'll LeaveâÂÂ U.A.R. Plan to Detain Him Reported | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/three-store-chains-set-sales-records.html | THREE STORE CHAINS SET SALES RECORDS | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/smut-publishers-face-new-attack-mayors-group-to-ask-tough-laws.html | SMUT PUBLISHERS FACE NEW ATTACK; Mayor's Group to Ask Tough Laws Aimed at Them | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/sidelights-fiscal-harmony-in-politics-seen.html | Sidelights; Fiscal Harmony In Politics Seen | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/drama-academy-makes-over-club-school-turns-ballroom-into.html | DRAMA ACADEMY MAKES OVER CLUB; School Turns Ballroom Into TheaterâÂÂâÂÂSupport Sought | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/rail-chiefs-decline-comment-on-3way-merger-proposal.html | Rail Chiefs Decline Comment On 3âÂÂÂWay Merger Proposal | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/keating-asserts-hes-in-the-lead-if-election-were-held-now-hed-win.html | KEATING ASSERTS HE'S IN THE LEAD; If Election Were Held Now Held Win, He Declares | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/kerner-aide-resigns-on-conflict-issue.html | KERNER AIDE RESIGNS ON âÂÂÂCONFLICT'âÂÂ ISSUE | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/yanks-with-kubek-out-75-to-top-cards-in-opener-today-star-is.html | Yanks, With Kubek Out, 7âÂÂÂ5 to Top Cards in Opener Today; STAR IS SIDELINED BY WRIST INJURY; Linz Will Play ShortstopâÂÂâÂÂFord to Face Sadecki in St. Louis Before 31,000 | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/sanford-low-artist-and-museum-head.html | SANFORD LOW, ARTIST AND MUSEUM HEAD | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/herbert-hait-weds-miss-susan-j-levy.html | Herbert Hait Weds Miss Susan J. Levy | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/united-cerebral-palsy-plans-nov-20-benefit.html | United Cerebral Palsy Plans Nov. 20 Benefit | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/wagner-checking-why-school-plans-lag-in-richmond.html | Wagner Checking Why School Plans Lag in Richmond | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/ivy-league-roundup-dartmouth-cornell-hosts-for-a-change-to.html | Ivy League RoundâÂÂUp; Dartmouth, Cornell Hosts for a Change To Princeton, Penn | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/experts-at-darien-trial-differ-on-who-was-driving-in-crash.html | Experts at Darien Trial Differ On Who Was Driving in Crash | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/johnsons-hailed-on-trip-to-south-moore-of-carolina-is-only-leader.html | JOHNSONS HAILED ON TRIP TO SOUTH; Moore of Carolina is Only Leader to Stay Silent | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/national-league-attendance-hits-12-million-for-first-time.html | National League Attendance Hits 12 Million for First Time | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/european-churchmen-meet.html | European Churchmen Meet | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/bernard-goldberg-allergist-53-dead.html | BERNARD GOLDBERG, ALLERGIST, 53, DEAD | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/1426-injured-last-week-in-city-traffic-accidents.html | 1,426 Injured Last Week In City Traffic Accidents | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/algeria-plans-fairground-at-a-cost-of-20-million.html | Algeria Plans Fairground At a Cost of $20 Million | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/disciples-of-christ-urge-peking-admission-to-un.html | Disciples of Christ Urge Peking Admission to U.N. | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/gi-reenlistment-rate-in-vietnam-called-a-record.html | G.I. ReâÂÂâÂÂEnlistment Rate In Vietnam Called a Record | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/mrs-william-brennan.html | MRS. WILLIAM BRENNAN | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/ayubs-foe-would-list-assets.html | Ayub's Foe Would List Assets | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/new-danger-gets.html | NEW DANGER GETS | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/more-soviet-aid-for-mongolia.html | More Soviet Aid for Mongolia | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/putnam-management-picks-vice-president.html | Putnam Management Picks Vice President | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/computer-favors-yankees.html | Computer Favors Yankees | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/2-million-fraud-laid-to-29-by-us-indictment-charges-swindle-in.html | $2 MILLION FRAUD LAID TO 29 BY U.S.; Indictment Charges Swindle in Worthless Stock Sale | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/worlds-airlines-clash-over-films-entertainment-issue-delays.html | WORLD'S AIRLINES CLASH OVER FILMS; Entertainment Issue Delays Talks on Fares at Athens | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/wilson-affirms-opposition.html | Wilson Affirms Opposition | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/chinese-folk-art-sale.html | Chinese Folk Art Sale | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/kenya-airline-workers-strike.html | Kenya Airline Workers Strike | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/embassies-sealed-off.html | Embassies Sealed Off | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/council-approves-common-worship-praying-with-noncatholics-in.html | COUNCIL APPROVES COMMON WORSHIP; Praying With Nonâ€šÃ„Ã¶Catholics in â€šÃ„Ã¶Special Circumstancesâ€šÃ„Ã¶ Approved by Prelates | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/cards-put-brock-in-mantle-class-keane-says-outfielder-hits-as.html | CARDS PUT BROCK IN MANTLE CLASS; Keane Says Outfielder Hits as Hard as Yank Star | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/sec-adopts-regulation-for-insurance-reports.html | S.E.C. Adopts Regulation For Insurance Reports | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/tito-reported-iii-in-cairo-misses-sessions-of-parley.html | Tito Reported III in Cairo; Misses Sessions of Parley | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/14-missionaries-in-congo-are-reported-liberated.html | 14 Missionaries in Congo Are Reported Liberated | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/woolsey-is-opposing-daniels-in-jersey-city-territory.html | Woolsey Is Opposing Daniels in Jersey City Territory | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/siller-tired-of-this.html | Siller â€šÃ„Ã¶Tired of Thisâ€šÃ„Ã¶ | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/cambodian-hails-link-with-peking-sihanouk-says-no1-friend-will-give.html | CAMBODIAN HAILS LINK WITH PEKING; Sihanouk Says â€šÃ„Ã¶No.1 Friendâ€šÃ„Ã¶ Will Give New Aid | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/stock-purchase-in-1902-made-clerk-17-million.html | Stock Purchase in 1902 Made Clerk $1.7 Million | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/yank-experience-could-be-factor-only-three-cardinals-have-played-in.html | YANK EXPERIENCE COULD BE FACTOR; Only Three Cardinals Have Played in a World Series | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/new-poll-in-britain-finds-tories-sliding.html | NEW POLL IN BRITAIN FINDS TORIES SLIDING | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/mrs-sarvas-has-a-son.html | Mrs. Sarvas Has a Son | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/philip-shein.html | PHILIP SHEIN | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/cohen-brothers-realty-names-vice-president.html | Cohen Brothers Realty Names Vice President | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/freighter-sold.html | Freighter Sold | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/letters-to-the-times-committees-for-thurmond-democrats-change-in.html | Letters to The Times; Committees for Thurmond; Democrats' Change in Committees to Include Senator Assailed | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/second-round-of-talks-is-held-here-on-tightening-cruise-rules.html | Second Round of Talks Is Held Here On Tightening Cruise Rules | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/on-ecumenism.html | On Ecumenism | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/dynamics-corp-buys-cohu-unit-pays-2-million-for-massa-maker-of.html | DYNAMICS CORP. BUYS COHU UNIT; Pays $2 Million for Massa, Maker of Sonar Devices | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/news-analysis-mission-of-the-attache-he-attempts-to-gauge-military.html | News Analysis; Mission of the Attache; He Attempts to Gauge Military Strength Of the Country to Which He Is Assigned | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/register-today.html | Register Today | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/henry-ford-2d-puts-up-1600-for-new-400000-musical.html | Henry Ford 2d Puts Up $1,600 For New $400,000 Musical | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/matson-withdraws-rateincrease-plea.html | MATSON WITHDRAWS RATEâ€šÃ„Ã¶INCREASE PLEA | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/middletown-conn-elects-a-democrat-as-mayor.html | Middletown, Conn., Elects A Democrat as Mayor | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/saigon-charges-invasion-by-units-from-the-north-it-tells-control.html | Saigon Charges Invasion by Units From the North; It Tells Control Commission 2 Companies Crossed Line; Says Intruders Were Defeated Sept. 20 at Quangtri | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/jerseyan-named-by-johnson.html | Jerseyan Named by Johnson | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/children-are-the-victims.html | Children Are the Victims | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/msgr-hugh-gilmartin.html | MSGR. HUGH GILMARTIN | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/women-in-politics-exhibit-opens.html | â€šÃ„Ã¶Women in Politicsâ€šÃ„Ã¶ Exhibit Opens | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/3-stab-fellow-student-in-school-then-knife2-in-subway-stations.html | 3 Stab Fellow Student in School, Then Knife 2 in Subway Stations | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/athletes-at-olympics-stage-run-on-cameras-clerks-kept-on-hop-skip.html | Athletes at Olympics Stage Run on Cameras; Clerks Kept on Hop, Skip, Jump Selling Photo Equipment | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/nitze-coming-today-to-tour-navy-yard.html | NITZE COMING TODAY TO TOUR NAVY YARD | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/mnamara-warns-onabomb-spread-says-tens-of-nations-will-have-nuclear.html | M'NAMARA WARNS ON A-BOMB SPREAD; Says â€šÃ„Ã¶Tens of Nationsâ€šÃ„Ã¶ Will Have Nuclear Capability Within 10 to 20 Years | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/philharmonic-lists-196566-conductors.html | PHILHARMONIC LISTS 1965â€šÃ„Ã¶66 CONDUCTORS | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/alabama-collision-kills-five.html | Alabama Collision Kills Five | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/damars-milk-man-first-at-yonkers-7to20-choice-wins-sire-stakes.html | DAMAR'S MILK MAN FIRST AT YONKERS; 7â€šÃ„Ã¶toâ€šÃ„Ã¶20 Choice Wins Sire Stakes Series Trot | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/idea-not-ruled-out-us-says.html | Idea Not Ruled Out, U.S. Says | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/books-of-the-times.html | Books of The Times | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/blast-kills-3-in-british-plant.html | Blast Kills 3 in British Plant | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/defense-given-data-in-jersey-spy-trial.html | DEFENSE GIVEN DATA IN JERSEY SPY TRIAL | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/peter-c-ausnit-fiance-of-miss-toni-halpern.html | Peter C. Ausnit Fiance Of Miss Toni Halpern | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/fight-on-arthritis-to-beconsolidated.html | FIGHT ON ARTHRITIS TO BEâ€šÃ„Ã¶CONSOLIDATED | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/memorial-mass-saturday-for-andre-prost-importer.html | Memorial Mass Saturday For Andre Prost, Importer | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/sperry-creates-profit-centers-univac-division-is-organized-to.html | SPERRY CREATES âˆâˆPROFIT CENTERSâˆâˆ; Univac Division Is Organized to Increase Revenues | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/satellite-vehicle-launched.html | Satellite Vehicle Launched | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/french-papers-flown-to-canada.html | French Papers Flown to Canada | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/mayors-home-is-guarded-in-chicago-after-disorders.html | Mayor's Home Is Guarded In Chicago After Disorders | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/swedens-trade-gap-shrinks.html | Sweden's Trade Gap Shrinks | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/pipeline-offering-scheduled-today-dillon-read-to-market-bartds-for.html | PIPELINE OFFERING SCHEDULED TODAY; Dillon, Read to Market Bartds for Texas Eastern | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/health-group-plans-clinic-in-mississippi.html | HEALTH GROUP PLANS CLINIC IN MISSISSIPPI | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/anita-gillette-in-kelly-cast.html | Anita Gillette in âˆâˆKellyâˆâˆ Cast | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/gen-goldwater-seeking-colonelcy-for-scranton.html | Gen Goldwater Seeking Colonelcy for Scranton | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/toronto-in-3d-place-in-building-activity.html | Toronto in 3d Place In Building Activity | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/mrs-luce-to-take-part-in-abc-election-shows.html | Mrs. Luce to Take Part In A.B.C. Election Shows | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/scranton-exhorts-new-england-gop.html | SCRANTON EXHORTS NEW ENGLAND G.O.P. | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/wood-field-and-stream-the-way-to-outsmart-a-fish-is-through-his.html | Wood, Field and Stream; The Way to Outsmart a Fish Is Through His StomachâˆâˆBut Not Always | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/un-body-to-meet-on-malawi.html | U.N. Body to Meet on Malawi | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/sir-alexs-day-on-the-campaign-trail-is-punctuated-by-cheers-and.html | Sir Alex's Day on the Campaign Trail Is Punctuated by Cheers and Jeers | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/six-die-in-us-copter-crash.html | Six Die in U.S. Copter Crash | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/man-who-rejected-rare-stamp-as-boy-pays-10500-for-it.html | Man Who Rejected Rare Stamp as Boy Pays $10,500 for It | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/us-urges-its-diplomats-to-serve-american-wine.html | U.S. Urges Its Diplomats To Serve American Wine | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/surgeon-devises-new-cancer-test-enzyme-in-lymph-tissues-is-believed.html | SURGEON DEVISES NEW CANCER TEST; Enzyme in Lymph Tissues is Believed to Pinpoint Exact Site of Tumor; DIAGNOSTIC AID IS SEEM; Clues Permit Physician to Operate More Precisely, Medical Parley Told | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/versatility-in-style.html | Versatility, in Style | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/mrs-mcgraths-team-wins.html | Mrs. McGrath's Team Wins | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/christian-clausen.html | CHRISTIAN CLAUSEN | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/greece-to-get-22-million-in-bank-loans-from-us.html | Greece to Get $22 Million In Bank Loans From U.S. | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/malawi-guards-approaches-to-hometown-of-president.html | Malawi Guards Approaches To Hometown of President | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/city-threatening-arrests-in-sit-ins-at-queens-school-white-parents.html | CITY THREATENING ARRESTS IN SIT-INS â„AN AT QUEENS SCHOOL; White Parents Defy BoardâˆâˆWill Take 65 Children to Classes Again Today | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/anpa-appoints-mcvay-assistant-general-manager.html | A.N.P.A. Appoints McVay Assistant General Manager | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/graham-to-call-on-cardinal.html | Graham to Call on Cardinal | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/stock-prices-on-the-london-board-tumble-for-second-day-drop-is.html | Stock Prices on the London Board Tumble for Second Day; DROP IS CENTERED ON STEEL ISSUES; Europe Markets Generally Follow Suit âˆâˆ Advance Is Shown in Tokyo | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/a-rare-carcinoma-believed-on-rise-study-of-asbestos-workers-shows-a.html | A RARE CARCINOMA BELIEVED ON RISE; Study of Asbestos Workers Shows a High Incidence | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/saxon-approves-bank-merger.html | Saxon Approves Bank Merger | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/world-swim-body-approves-marks-17-of-26-records-recognized-were-set.html | WORLD SWIM BODY APPROVES MARKS; 17 of 26 Records Recognized Were Set by Americans | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/robber-slashes-widow-80-and-takes-11-from-friend.html | Robber Slashes Widow, 80, And Takes $11 From Friend | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/city-council-gets-landmarks-bill-preservation-of-historical-places.html | CITY COUNCIL GETS LANDMARKS BILL; Preservation of Historical Places in City Is Aim | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/jersey-encephalitis-is-causing-no-panic-in-spite-of-5-deaths.html | Jersey Encephalitis Is Causing No Panic In Spite of 5 Deaths | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/22-rebels-killed-in-burma.html | 22 Rebels Killed in Burma | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/time-flies-from-humphrey.html | Time Flies From Humphrey | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/anouilh-drama-may-close.html | Anouilh Drama May Close | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/mexico-honors-2-as-heroes.html | Mexico Honors 2 as Heroes | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/democrats-hope-fades-in-georgia-party-inaction-observers-say-helps.html | DEMOCRATS HOPE FADES IN GEORGIA; Party Inaction, Observers Say, Helps Goldwater | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/screen-vagabonds-new-japanese-film-fits-old-pattern.html | Screen: 'Vagabonds' New Japanese Film Fits Old Pattern | True | By Eugene Archer | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/imports-from-japan-upheld.html | Imports From Japan Upheld | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/birch-society-sues-nbc-for-8-million.html | BIRCH SOCIETY SUES N.B.C. FOR $8 MILLION | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/british-strafe-area-ofmalayaianding.html | BRITISH STRAFE AREA OFMALAYAIANDING | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/prices-of-stocks-on-american-list-decline-slightly.html | Prices of Stocks On American List Decline Slightly | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/goldwater-maps-ideological-drive-he-plans-to-stress-general-issues.html | GOLDWATER MAPS IDEOLOGICAL DRIVE; He Plans to Stress General Issues in Next 4 Weeks | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/toledos-negroes-cheer-humphrey-their-votes-a-key-element-in.html | TOLEDO'S NEGROES CHEER HUMPHREY; Their Votes a Key Element in Democrats' Strategy | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/russians-accuse-attaches-of-spying-on-siberian-trip.html | Russians Accuse Attaches Of Spying on Siberian Trip | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/tanker-changes-hands.html | Tanker Changes Hands | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/herbert-titus-hand-jr.html | HERBERT TITUS HAND JR. | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/vice-president-chosen-by-j-j-newberry-co.html | Vice President Chosen By J. J. Newberry Co. | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/a-johnson-trend-pops-up.html | A Johnson Trend Pops Up | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/57-miners-olimb-1150-feet.html | 57 Miners Olimb 1,150 Feet | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/taylocmack.html | Taylocâ€¦â€¦Mack | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/breach-among-state-republican-leaders-makes-fundraising-difficult.html | Breach Among State Republican Leaders Makes Fundâ€¦â€¦Raising Difficult | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/wider-authority-sought.html | Wider Authority Sought | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/italys-socialists-back-regime.html | Italy's Socialists Back Regime | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/2-city-tracts-sold-on-staten-island-investors-buy-properties-at.html | 2 CITY TRACTS SOLD ON STATEN ISLAND; Investors Buy Properties at Auction of 185 Parcels | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/demane-at-142-leads-by-3-strokes-in-metropolitan-golf-five-pros-in.html | DeMane, at 142, Leads by 3 Strokes in Metropolitan Golf; FIVE PROS IN THE FOR SECOND PLACE; Marr, Ford, Watson, Krak, Feminelli Deadlocked â€¦â€¦Barron Wins Seniors | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/debutantes-ball-is-held-in-paris-at-grand-palais-222-girls-bow.html | Debutantes Ball Is Held in Paris At Grand Palais; 222 Girls Bow Before Phalanx of Diplomats at 7th Annual Event | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/li-and-philadelphia-jews-plead-for-those-in-soviet.html | L.I. and Philadelphia Jews Plead for Those in Soviet | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/action-with-u-s-hintedbyerhard-he-indicates-force-may-beaset-up-by.html | ACTION WITH U. S. HINTEDBYERHARD; He Indicates Force May Beâ€¦â€¦Set Up by 2 Nations Aloneâ€¦â€¦ÂHopes Others Will Join; DECISION BY JAN. 1 IS AIM; Chancellor Expects to See President Before German Visit by Khrushchev | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/space-citys-mayor-retires.html | Space City's Mayor Retires | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/charles-crosses-have-son.html | Charles Crosses Have Son | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/stability-urged-for-mortgages-need-to-maintain-firmness-in-prices.html | STABILITY URGED FOR MORTGAGES; Need to Maintain Firmness in Prices Emphasized | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/paperboard-out-put-81-over-63-rate.html | PAPERBOARD OUT PUT 8.1% OVER '63 RATE | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/the-text-of-soviets-protest-on-attaches.html | The Text of Soviet's Protest on Attaches | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/eisenhower-shuns-position-on-report.html | EISENHOWER SHUNS POSITION ON REPORT | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/dr-winfred-overholser-dies-developed-psychiatric-centers-director.html | Dr. Winfred Overholser Dies; Developed Psychiatric Centers; Director of St. Elizabeth's in Washington Treated Ezra Pound, the Poet | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/brundage-reelected-olympic-group-head.html | Brundage Reâ€¦â€¦Âelectad Olympic Group Head | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/ethel-kennedy-gives-a-tea-for-democrats-450-women-from-7-counties-a.html | Ethel Kennedy Gives a Tea for Democrats; 450 Women From 7 Counties Are Guests in Glen Cove Home | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/hall-of-science-studies-lighting-day-time-effect-is-sought-after.html | HALL OF SCIENCE STUDIES LIGHTING; Day-time Effect Is Sought After Dusk at Fair | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/gop-running-uphill-in-new-jerseys-13th-and-14th-districts-castaldo.html | G.O.P. Running Uphill in New Jersey's 13th and 14th Districts; Castaldo Striving to Upset Gallagher in Bayonne Area | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/referendum-upheld-by-maryland-judge.html | REFERENDUM UPHELD BY MARYLAND JUDGE | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/village-assured-of-added-police-drive-against-undesirables-is.html | â€¦â€¦ÂVILLAGEâ€¦â€¦Â´ ASSURED OF ADDED POLICE; Drive Against Undesirables Is Planned by Murphy | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/allied-chemical-picks-new-aide.html | Allied Chemical Picks New Aide | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/johnson-breaks-tradition-of-gop-concord-paper.html | Johnson Breaks Tradition of G.O.P. Concord Paper | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/moscows-trucking-chief-urges-improved-highways.html | Moscow's Trucking Chief Urges Improved Highways | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/the-issue-atlantic-unity.html | The Issue: Atlantic Unity | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/laraine-day-has-daughter.html | Laraine Day Has Daughter | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/kinney-service-elects.html | Kinney Service Elects | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/rockefeller-calls-goldwater-man-of-courage-and-integrity-cites.html | Rockefeller Calls Goldwater â€¦â€¦Â´Man of Courage and Integrityâ€¦â€¦Â´; Cites Pledge to Back Ticket in Albany. Address to State G.O.P. Leaders | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/1756-nominated-in-britain-for-630-seats-in-commons.html | 1,756 Nominated in Britain For 630 Seats in Commons | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/dr-charles-winne-jr.html | DR. CHARLES WINNE JR. | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/us-identifies-pilot-in-crash.html | U.S. Identifies Pilot in Crash | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/inc-basil-brewer-is-publisher.html | Inc. Basil Brewer is publisher. | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/two-injured-in-west-side-loft-building-boiler-blast.html | Two Injured in West Side Loft Building Boiler Blast | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/thriftagency-ills-causing-concern.html | Thriftâ€‹Â ÂÂAgency Ills Causing Concern | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/12-million-us-gift-to-aid-in-saving-egyptian-temples.html | $12 Million U.S. Gift to Aid In Saving Egyptian Temples | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/gravediggers-strike-in-peru.html | Gravediggers Strike in Peru | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/mintz-directed-to-talk-to-jury-judge-orders-appearance-in-track.html | MINTZ DIRECTED TO TALK TO JURY; Judge Orders Appearance in Track Bribe Inquiry | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/macy-executive-stresses-stretchfabric-advantages.html | Macy Executive Stresses Stretchâ€‹Â ÂFabric Advantages | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/50000-on-strike-in-uruguay.html | 50,000 on Strike in Uruguay | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/booth-hospital-women-to-give-oct-20-lunch.html | Booth Hospital Women To Give Oct. 20 Lunch | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/sukarno-disputes-tito-and-nasser-at-cairo-talks-he-sees-no-advance.html | Sukarno Disputes Tito and Nasser at Cairo Talks; He Sees No Advance Toward Peaceful Coexistence; Indonesian Asserts Emerging Countries Are Set Back | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/shakedown-on-visas-is-charged-to-reds.html | SHAKEDOWN ON VISAS IS CHARGED TO REDS | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/mel-allen-replaced-by-rizzuto-as-yankees-series-announcer-no-reason.html | Mel Allen Replaced by Rizzuto As Yankees' Series Announcer; No Reason for Move Offered â€‹Â ÂTeamâ€‹â€‹Â ÂVoiceâ€‹Â Â for 20 Title Contests Not Upset | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/soviet-launches-cosmos-47.html | Soviet Launches Cosmos 47 | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/soviet-offers-plan-on-astronaut-pact.html | SOVIET OFFERS PLAN ON ASTRONAUT PACT | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/bonds-prices-of-treasury-issues-decline-as-trading-lags-suspense-is.html | Bonds: Prices of Treasury Issues Decline as Trading Lags; SUSPENSE IS SEEN IN MONEY MARKET; Uncertainty Among Traders Is Traced to Elections Here and Abroad | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/three-us-athletes-casualties-in-tokyo.html | THREE U.S. ATHLETES CASUALTIES IN TOKYO | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/ellis-posts-a-63-to-win-in-jersey-cards-8â€‹â€‹Â ÂUnder-round-in-prodaly.html | ELLIS POSTS A 63 TO WIN IN JERSEY; Cards 8â€‹â€‹Â ÂUnderâ€‹â€‹Â ÂPar Round in Proâ€‹â€‹Â ÂLady Tournament | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/tokay-grape-in-season.html | Tokay Grape in Season | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/deaths.html | Deaths | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/chickasha-cotton-reduces-dividend.html | CHICKASHA COTTON REDUCES DIVIDEND | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/telephone-company-set-to-give-series-scores.html | Telephone Company Set To Give Series Scores | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/elizabeth-opens-canadian-center-she-gets-friendly-greeting-in-first.html | ELIZABETH OPENS CANADIAN CENTER; She Gets Friendly Greeting in First Ceremony of Tour | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/carmen-la-carrubba.html | CARMEN LA CARRUBBA | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/ulbricht-to-free-10000-by-dec-20-east-german-says-amnesty-includes.html | ULBRICHT TO FREE 10,000 BY DEC. 20; East German Says Amnesty Includes Political Captivesâ€‹Â ÂTunnel Flight Protested | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/sweat-look-foreseen-by-italian-hairdresser.html | â€‹â€‹Â ÂSweatâ€‹â€‹Â Â Look Foreseen By Italian Hairdresser | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/union-pacific-sets-sun-valley-sale-janss-a-coast-developer-to-take.html | UNION PACIFIC SETS SUN VALLEY SALE; Janss, a Coast Developer, to Take Over Ski Resort if Rail Directors Approve; PRICE IS NOT REVEALED; New Owner Is Expected to Offer Land to Individuals to Build Private Homes | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/kennedy-aides-say-many-party-leaders-have-not-helped-in.html | Kennedy Aides Say Many Party Leaders Have Not Helped in Registration | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/union-postpones-raise-in-bosch-arma-contract.html | Union Postpones Raise In Bosch Arma Contract | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/the-lighthouse-to-give-awards-oct-15-at-plaza-association-for-blind.html | The Lighthouse To Give Awards Oct. 15 at Plaza; Association for Blind to Cite TV Industry for Help in Publicity | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/president-cheered-by-15000-as-he-stumps-in-north-carolina.html | President Cheered by 15,000 as He Stumps in North Carolina | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/kennedy-pledges-attack-on-slums-assails-keatings-record-and-urges.html | KENNEDY PLEDGES ATTACK ON SLUMS; Assails Keating's Record and Urges U.S. Action | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/concert-presented-by-brooklyn-chorus.html | CONCERT PRESENTED BY BROOKLYN CHORUS | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/fund-aide-supports-india-on-investment.html | FUND AIDE SUPPORTS INDIA ON INVESTMENT | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/manufacturers-hanover-names-new-director.html | Manufacturers Hanover Names New Director | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/man-in-the-news-an-athletic-architect-john-carl-warnecke.html | Man in the News; An Athletic Architect; John Carl Warnecke | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/british-pound-registers-rise-canadianâ€‹â€‹Â ÂDollar-drops-again.html | British Pound Registers Rise, Canadianâ€‹â€‹Â ÂDollar Drops Again | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/msgr-george-w-foley.html | MSGR. GEORGE W. FOLEY | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/mother-of-missing-baby-appears-for-his-return.html | Mother of Missing Baby Appears for His Return | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/embassy-to-film-graduate.html | Embassy to Film â€šÃ„Â¯Graduateâ€šÃ„Â¯ | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/art-and-music-mix-at-modern-gallery.html | ART AND MUSIC MIX AT MODERN GALLERY | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/29-hurt-in-melee-in-degaele-visit-argentine-police-fight-mob-of.html | 29 HURT IN MELEE IN DEGAELE VISIT; Argentine Police Fight Mob of Peron's Supporters | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/patrolman-puts-on-makeshift-disguise-in-narcotics-arrest.html | Patrolman Puts On Makeshift Disguise in Narcotics Arrest | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/favored-bon-nouvel-triumphs-by-12-lengths-in-steeplechase.html | Favored Bon Nouvel Triumphs by 12 Lengths in Steeplechase at Aqueduct; 4â€šÃ„Â¯YEARâ€šÃ„Â¯OLD FIRST UNDER 152 POUNDS; Tuscarora, Carrying 156, Is Secondâ€šÃ„Â¯â€810 in Field for Long Island Handicap | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/senator-says-15-rated-as-risks-still-hold-jobs.html | Senator Says 15 Rated As Risks Still Hold Jobs | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/business-failures-show-slight-decline-for-week.html | Business Failures Show Slight Decline for Week | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/booksauthors.html | Booksâ€šÃ„Â®Authors | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/norwalk-group-elects.html | Norwalk Group Elects | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/morhouse-linked-to-a-11000-bid-in-sla-scandal-former-gop-chairman.html | MORHOUSE LINKED TO A $11,000 BID IN S.L.A. SCANDAL; Former G.O.P. Chairman Is Implicated by Prosecutor at Trial in Playboy Case; CHARGE DENIED BY AIDE; Jury Selection Is Started for Chicagoan Accused as Fixer in Bribery Plot | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/fires-killed-11800-in-1963.html | Fires Killed 11,800 in 1963 | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/letters-to-the-times-aniline-sale-queried.html | Letters to The Times; Aniline Sale Queried | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/10-police-accused-in-connecticut-5-resign-after-being-linked-to.html | 10 POLICE ACCUSED IN CONNECTICUT; 5 Resign After Being Linked to Bristol Burglaries | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/first-ladys-whistlestop-tour-is-cheered-by-crowds-in-south.html | First Lady's Whistleâ€šÃ„Â¯Stop Tour Is Cheered by Crowds in South | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/elizabeth-cooper-and-noel-w-kane-will-be-married-yale-doctoral.html | Elizabeth Cooper And Noel W.Kane Will Be Married; Yale Doctoral Student Betrothed to Teacher at Chesire Academy | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/maryland-casualty-co-to-move-jersey-offices.html | Maryland Casualty Co. To Move Jersey Offices | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/madrid-press-irritated.html | Madrid Press Irritated | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/capt-harold-auten-developed-qboats.html | CAPT. HAROLD AUTEN DEVELOPED â€šÃ„Â¯Q BOATSâ€šÃ„Â¯ | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/art-new-bonnard-works-display-at-modern-museum-includes-canvases.html | Art: New Bonnard Works; Display at Modern Museum Includes Canvases Just Released After Suit | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/leftist-parties-in-finland-gain-in-municipal-voting.html | Leftist Parties in Finland Gain in Municipal Voting | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/contract-award.html | CONTRACT AWARD | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/alfredp-upshur-va-official-dies-physician-soldier-headed-halloran.html | ALFRED P. UPSHUR V.A. OFFICIAL, DIES; Physician â€šÃ„Â¯ Soldier Headed Halloran Hospital on S.I. | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/august-exports-show-slight-dip-total-for-us-falls-from-julys-level.html | AUGUST EXPORTS SHOW SLIGHT DIP; Total for U.S. Falls From July's Level, but Still Shows Rise for Year; LAST HALF OF '63 IS HIGH; Adjusted Figure for Month Stands at $2,084,900,000 â€šÃ„Â¯ 8.8â€šÃ„Â¯ Month Rate Up 14% | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/washington-man-in-the-white-house-who-knows-the-deck.html | Washington; Man in the White House Who Knows the Deck | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/1s-rooms-in-suite.html | 1S Rooms In Suite | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/bridge-youth-coming-into-own-in-bridge-experts-ranks.html | Bridge: Youth Coming Into Own In Bridge Experts' Ranks | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/soviet-proposal-rejected.html | Soviet Proposal Rejected | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/back-to-the-guideposts.html | Back to the Guideposts | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/canadian-figures-rise.html | Canadian Figures Rise | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/unionist-in-hal-banks-case-seized-returning-to-canada.html | Unionist in Hal Banks Case Seized Returning to Canada | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/mississippi-election-panel-rejects-negro-candidates.html | Mississippi Election Panel Rejects Negro Candidates | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/gop-womens-ad-called-appeal-to-backlash-vote.html | G.O.P. Women's Ad Called Appeal to Backlash Vote | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/poison-gas-plan-of-us-reported-lilienthal-quotes-marshall-on-world.html | POISON GAS PLAN OF U.S. REPORTED; Lilienthal Quotes Marshall on World War II Proposal | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/brit-ain-captures-catamaran-lead.html | BRIT AIN CAPTURES CATAMARAN LEAD | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/philip-j-fleckenstein.html | PHILIP J. FLECKENSTEIN | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/youngstown-guilds-charge-is-rejected-by-labor-board.html | Youngstown Guild's Charge Is Rejected by Labor Board | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/athens-denies-nicosia-pact-with-soviet-has-caused-rift.html | Athens Denies Nicosia Pact With Soviet Has Caused Rift | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/bolivians-retake-2-villages.html | Bolivians Retake 2 Villages | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/miss-klassner-bride-of-myron-schnittlich.html | Miss Klassner Bride Of Myron Schnittlich | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/information-centers-open-in-all-boroughs.html | Information Centers Open in All Boroughs | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/democratic-edge-in-hawaii.html | Democratic Edge In Hawaii | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/reds-said-to-face-greater-disunity-scholar-holds-khrushchev.html | REDS SAID TO FACE GREATER DISUNITY; Scholar Holds Khrashchev Presides at Disintegration | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/socialist-workers-upheld.html | Socialist Workers Upheld | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/base-in-brooklyn-given-for-campus-kingsborough-college-will-rise-at.html | BASE IN BROOKLYN GIVEN FOR CAMPUS; Kingsborough College Will Rise at Manhattan Beach | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/alan-m-kelsey.html | ALAN M. KELSEY | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/mrs-oscar-e-lerch.html | MRS. OSCAR E. LERCH | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/jesuits-to-discuss-councils-impact.html | Jesuits to Discuss Council's Impact | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/a-labor-dispute-in-saigon-easing-appears-resolved-by-mills.html | A LABOR DISPUTE IN SAIGON EASING; Appears Resolved by Mill's Concessions to Workers | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/william-b-thom.html | WILLIAM B. THOM | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/pablo-casals-to-conduct-at-monteux-memorial.html | Pablo Casals to Conduct At Monteux Memorial | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/buchholz-laver-win-in-italy.html | Buchholz, Laver Win in Italy | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/market-zigzags-to-a-mixed-close-gains-barely-top-losses-at-536-to.html | MARKET ZIGZAGS TO A MIXED CLOSE; Gains Barely Top Losses, at 536 to 517, While Key Averages Disagree; VOLUME IS 4.82 MILLION; G.M. Touches Another High â€¦Chrysler Tops Active List but Price Slips | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/theater-cambridge-circus-arrives-london-revue-opens-at-the-plymouth.html | Theater: â€¦Cambridge Circusâ€¦ Arrives; London Revue Opens at the Plymouth | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/george-bruce-kaiser-to-wed-betty-eudene.html | George Bruce Kaiser To Wed Betty Eudene | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/letters-to-the-times-for-coordinated-city-planning.html | Letters to The Times; For Coordinated City Planning | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/rudin-acquires-downtown-site-two-manufacturers-trust-buildings-are.html | RUDIN ACQUIRES DOWNTOWN SITE; Two Manufacturers Trust Buildings Are Taken | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/2-accused-in-plainfield.html | 2 Accused in Plainfield | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/bonds-marketed-by-bank-in-japan-development-unit-borrows-20-million.html | BONDS MARKETED BY BANK IN JAPAN; Development Unit Borrows $20 Million Outside U.S. | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/captain-honored-for-tackle.html | Captain Honored for Tackle | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/death-of-a-soviet-youth-uncovers-moslem-school.html | Death of a Soviet Youth Uncovers Moslem School | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/2-horses-from-france-to-run-in-laurel-race.html | 2 Horses From France To Run in Laurel Race | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/st-louis-expects-ripple-or-two-but-no-tide-of-series-business.html | St. Louis Expects Ripple or Two But No Tide of Series Business | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/the-wheel-will-try-to-turn-giants-luck-rookie-is-destined-for-wider.html | The Wheel Will Try to Turn Giantsâ€¦ Luck; Rookie Is Destined for Wider Role in Fullback Berth; Wheelwright May Be Starter on Sunday in Dallas Game | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/foreclosures-up-11-pcin-2d-quarter.html | FORECLOSURES UP 11 P.C.IN 2D QUARTER | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/bethlehem-maps-majorexpansion-spending-programs-stated-gives.html | BETHLEHEM MAPS MAJOR EXPANSION; Spending Programs Stated Gives Further Evidence of a Strong Economy | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/japan-still-leads.html | Japan Still Leads | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-07 | 1964-10-07 | https://www.nytimes.com/1964/10/07/archives/new-spice-cookbook-contains-700-recipes.html | New Spice Cookbook Contains 700 Recipes | True | | 1992-08-25 | RE0000590949 | B00000140006 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/brazilians-vote-utility-purchase.html | BRAZILIANS VOTE UTILITY PURCHASE | False | Special to The New York Times | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/white-mercenaries-help-retake-key-port-in-congo-from-rebels.html | White Mercenaries Help Retake Key Port in Congo From Rebels | False | By LLOYD GARRISON; Special to The New York Times | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 0001-01-01 | https://www.nytimes.com/1964/10/08/archives/armand-e-mestern-patent-attorney-86.html | ARMAND E. MESTERN, PATENT ATTORNEY, 86 | False | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 0001-01-01 | https://www.nytimes.com/1964/10/08/archives/nicaraguas-congress-scores-us-pact-of-14.html | Nicaragua's Congress Scores U.S. Pact of '14 | False | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/research-for-peace-is-advocated-by-400.html | RESEARCH FOR PEACE IS ADVOCATED BY 400 | False | Special to The New York Times | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 0001-01-01 | https://www.nytimes.com/1964/10/08/archives/mets-guild-raised-261000-for-6364.html | MET'S GUILD RAISED $261,000 FOR '63â€¦â€¦'64 | False | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 0001-01-01 | https://www.nytimes.com/1964/10/08/archives/shannons-homer-called-key-play.html | SHANNON'S HOMER CALLED KEY PLAY | False | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/index-of-commodity-prices-shows-a-0-2-gain-to-101-6.html | Index of Commodity Prices Shows a 0.2 Gain to 101.6 | False | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 0001-01-01 | https://www.nytimes.com/1964/10/08/archives/election-in-west-pakistan-set-for-oct-31-to-nov-9.html | Election in West Pakistan Set for Oct. 31 to Nov. 9 | False | Special to the New York Times | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/cards-rally-to-beat-yanks-in-series-opener-9-to-5.html | Cards Rally to Beat Yanks In Series Opener, 9 to 5 | False | By JOSEPH DURSO; Special to The New York Times | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/leader-denies-mishandling-philadelphia-nacp-unit.html | Leader Denies Mishandling Philadelphia N.A.C.P. Unit | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/bonds-prices-of-treasurys-stage-an-advance-in-light-tradin.html | Bonds: Prices of Treasurys Stage an Advance in Light Tradin; CORPORATE ISSUES STEADY AT CLOSE; Sale of $100 Million Offering by California Featured on Municipal Market | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/language-program-in-soviets.html | Language Program in Soviets | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/observer-art-and-the-alarming-philistine-shortage.html | Observer, Art and the Alarming Philistine Shortage | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/catholic-charities-group-backs-civil-rights-act.html | Catholic Charities Group Backs Civil Rights Act | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/brundage-condemns-political-interference-in-sports-at-olympic-games.html | Brundage Condemns Political Interference in Sports at Olympic Games; Seek to Present Petition Lifting Ban on 6 North Koreans, 11 Indonesians | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/in-the-nation-light-versus-heat-on-the-nuclear-issue.html | In The Nation; Light Versus Heat on the Nuclear Issue | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/louis-g-tafelov.html | LOUIS G. TAFELOV | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/blue-cross-plans-to-drop-hospital-overexpanding-is-laid-to-bay-view.html | BLUE CROSS PLANS TO DROP HOSPITAL; Overexpanding Is Laid to Bay View General, Mastic | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/smith-of-long-island-takes-intersectional-senior-golf.html | Smith of Long Island Takes Intersectional Senior Golf | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/campaign-leaflet-brings-an-inquiry.html | CAMPAIGN LEAFLET BRINGS AN INQUIRY | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/werkman-of-celtics-on-waivers.html | Werkman of Celtics on Waivers | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/zanzibar-nationalizes-cloves.html | Zanzibar Nationalizes Cloves | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/textile-concern-raises-earnings-united-merchants-lifts-income-to.html | TEXTILE CONCERN RAISES EARNINGS; United Merchants Lifts Income to $2.35 a Share | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/encephalitis-is-suspected-in-3-more-jersey-cases.html | Encephalitis Is Suspected In 3 More Jersey Cases | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/the-physicists-is-delayed.html | âЅÂ"The PhysicistsâЅÂ' Is Delayed | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/missing-baby-dead-mother-is-accused.html | MISSING BABY DEAD; MOTHER IS ACCUSED | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/johnson-gets-glowing-political-report.html | Johnson Gets Glowing Political Report | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/meany-sees-danger-if-goldwater-wins.html | MEANY SEES DANGER IF GOLDWATER WINS | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/red-china-buys-ceylon-tea.html | Red China Buys Ceylon Tea | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/mary-g-huffard-1952-debutante-engaged-to-wed-editor-will-be-bride.html | Mary G. Huffard, 1952 Debutante, Engaged to Wed; Editor Will Be Bride of David Creedon, Yale Graduate, Nov. 28 | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/william-h-low-surveyor-for-bureau-of-shipping.html | William H. Low, Surveyor For Bureau of Shipping | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/brief-service-hew-for-george-schlee.html | BRIEF SERVICE HEW FOR GEORGE SCHLEE | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/hayes-is-leaning-to-tighter-money-head-of-reserve-bank-here-aligns.html | HAYES IS LEANING TO TIGHTER MONEY; Head of Reserve Bank Here Aligns Himself With Those Who Favor Credit Shift; INTEREST RISE BACKED; Private Speech to Foreign Exchange Dealers Printed in the Bank's Review | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/indiansâЅÂ-delay-on-decision-upsets-cleveland-officials.html | IndiansâЅÂ' Delay on Decision Upsets Cleveland Officials | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/british-golfers-take-lead-on-214-italy-2d-at-218-in-world-amateur.html | BRITISH GOLFERS TAKE LEAD ON 214; Italy 2d at 218 in World AmateurâЅÂ;âЅU.S. Team 6th | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/brazilian-team-arrives-for-three-horse-shows.html | Brazilian Team Arrives For Three Horse Shows | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/negroes-honor-mccormack.html | Negroes Honor McCormack | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/a-talk-with-a-goldwater-man-economist-explains-candidates-views-and.html | A Talk With a Goldwater Man; Economist Explains Candidate's Views and His Own | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/loyalty-works-both-sides-of-the-hill.html | Loyalty Works Both Sides of the Hill | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/clarence-l-mortimer-70-dies-printing-concern-finance-aide.html | Clarence L. Mortimer, 70, Dies; Printing Concern Finance Aide | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/laotian-asks-new-talks.html | Laotian Asks New Talks | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/negotiations-delayed.html | Negotiations Delayed | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/shastri-asks-plea-to-china-on-bomb-indian-leader-urges-chiefs-of.html | SHASTRI ASKS PLEA TO CHINA ON BOMB; Indian Leader Urges Chiefs of Nonaligned Countries to Send Mission to Peking | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/cora-breitwisch.html | CORA BREITWISCH | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/y-in-jersey-to-start-membership-fund.html | âЅÂ'YâЅÂ' in Jersey to Start Membership Fund | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/letters-to-the-times-mission-of-arab-students.html | Letters to the Times; âЅÂ'MissionâЅÂ' of Arab Students | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/4-in-narcotics-case-freed-in-brooklyn.html | 4 IN NARCOTICS CASE FREED IN BROOKLYN | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/letters-to-the-times-wartime-succor-recalled.html | Letters to the Times; Wartime Succor Recalled | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/december-draft-7800.html | December Draft 7,800 | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/editors-wives-at-white-house.html | Editors' Wives at White House | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/mayor-sees-need-to-aid-the-negro-ladder-to-brighter-future-is.html | MAYOR SEES NEED TO AID THE NEGRO; âЅÂ'Ladder to Brighter FutureâЅÂ' Is Missing, He Declares | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/new-envoy-to-ceylon-sworn.html | New Envoy to Ceylon Sworn | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/sharon-j-mauhs-state-aide-dead-conservation-commissioner-under.html | SHARON J. MAUHS STATE AIDE, DEAD; Conservation Commissioner Under Harriman "56â€ŠÂ¬Â°58 | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/l-hospital-names-director.html | L.I. Hospital Names Director | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/charges-quashed-in-thruway-case-court-rules-62-indictment-of-11-on.html | CHARGES QUASHED IN THRUWAY CASE; Court Rules '62 Indictment of 11 on Larceny Charges Was Not Supported | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/final-rehearsal-is-held-in-tokyo-hourlong-drill-completes.html | FINAL REHEARSAL IS HELD IN TOKYO; Hourâ€ŠÂ¬Â°Long Drill Completes Preparations for Opening | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/soviet-and-us-chiefs-may-pay-visit-to-un.html | Soviet and U.S. Chiefs May Pay Visit to U.N. | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/un-day-concert-oct-24.html | U.N. Day Concert Oct. 24 | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/espionage-suspects-ask-to-go-to-czechoslovakia.html | Espionage Suspects Ask to Go to Czechoslovakia | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/toward-lifetime-jobs.html | Toward Lifetime Jobs | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/approval-given-3-banks-for-overseas-branches.html | Approval Given 3 Banks For Overseas Branches | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/billy-farrell-cards-287-to-take-metropolitan-pga-title-by-two.html | Billy Farrell Cards 287 to Take Metropolitan P.G.A. Title by Two Strokes; HOMA IS SECOND, FEMINELLI THIRD; Subpar Golf on Final 36 Holes Brings Victory to Exâ€ŠÂ¬Â°Open Winner's Son | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/youth-to-pay-victims-widow.html | Youth to Pay Victim's Widow | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/president-elated-by-crowds.html | President Elated by Crowds | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/new-shopping-center-planned-at-ridgefield.html | New Shopping Center Planned at Ridgefield | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/soviet-prints-photos-to-back-spy-case.html | Soviet Prints Photos To Back Spy Case | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/booklet-on-retired-scored-by-official.html | BOOKLET ON RETIRED SCORED BY OFFICIAL | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/mrs-miller-in-alabama.html | Mrs. Miller in Alabama | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/rise-set-for-price-of-sulphoric-acid-cyanamid-and-olin-report-an.html | RISE SET FOR PRICE OF SULPHORIC ACID; Cyanamid and Olin Report an Increase of $1 a Ton | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/police-scandal-shocks-bristol-but-anger-yields-to-sorrow-for-kin-of.html | POLICE SCANDAL SHOCKS BRISTOL; But Anger Yields to Sorrow for Kin of Accused | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/bethlehem-pa-parcels-sold.html | Bethlehem, Pa., Parcels Sold | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/lewis-and-clark-bill-signed.html | Lewis and Clark Bill Signed | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/chess-why-the-sicilian-is-popular-with-aggressive-players.html | Chess: Why the Sicilian Is Popular With Aggressive Players | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/letters-to-the-times-kennedy-supported-educator-disputes-arguments.html | Letters to The Times; Kennedy Supported; Educator Disputes Arguments of Democrats for Keating | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/lindsay-pressingahighspeed-drive-things-are-in-good-shape.html | LINDSAY PRESSINGâ€ŠÂ¬Â°HIGHâ€ŠÂ¬Â°SPEED DRIVE; â€ŠÂ¬Â°Things Are in Good Shape,â€ŠÂ¬Â° Republican in 17th Says | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/honeywell-inc.html | Honeywell, Inc. | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/california-found-backing-johnson-leaders-term-complacency-the-only.html | CALIFORNIA FOUND BACKING JOHNSON; Leaders Term Complacency the Only Threat to Victory | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/half-citys-rays-found-defective-or-used-wrongly.html | Half City's Xâ€ŠÂ¬Â°Rays Found Defective Or Used Wrongly | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/mrs-johnsons-itinerary.html | Mrs. Johnson's Itinerary | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/swedish-krona-dips-sharply-british-pound-advances-again.html | Swedish Krona Dips Sharply British Pound Advances Again | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/kennedy-visits-childhood-home-pays-visit-in-riverdale-and-tours-bronx.html | KENNEDY VISITS CHILDHOOD HOME; Pays Visit in Riverdale and Tours Bronx Campuses | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/aussie-cricketers-beat-india.html | Aussie Cricketers Beat India | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/lisbon-hears-rebels-enter-mozambique.html | LISBON HEARS REBELS ENTER MOZAMBIQUE | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/study-of-wild-rivers-is-due.html | Study of â€Š3Â¬Â°Wild Riversâ€Š3Â¬Â° is Due | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/kohlerstanley.html | Kohlerâ€Š3Â¬Â°Stanley | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/the-issue-vietnam.html | The Issue: Vietnam | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/hawaiias-jet-fares-cut.html | Hawaiiâ€Š3Â¬Â°'U.S. Jet Fares Cut | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/unrestricted-fee-on-tickets-sought-lefkowitz-panel-would-let.html | UNRESTRICTED FEE ON TICKETS SOUGHT; Lefkowitz Panel Would Let Broadway Brokers Set It | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/800000-is-added-to-architects-for-trade-center.html | $800,000 Is Added To Architectsâ€Š3Â¬Â° Fee For Trade Center | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/bomb-explodes-at-meeting-of-cuban-exiles-in-miami.html | Bomb Explodes at Meeting Of Cuban Exiles in Miami | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/bid-is-planned-to-revive-title-of-rolls-razor-ltd.html | Bid Is Planned to Revive Title of Rolls Razor, Ltd. | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/furlined-baby-bunting-imported-from-norway.html | Furâ€Š3Â¬Â°Lined Baby Bunting Imported From Norway | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/james-l-burns.html | JAMES L. BURNS | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/250000-fight-planned-on-housing-discrimination.html | $250,000 Fight Planned On Housing Discrimination | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/charge-by-thurmond.html | Charge by Thurmond | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/alone-at-city-hall.html | Alone at City Hall | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/tourist-drive-asked-for-south-america.html | TOURIST DRIVE ASKED FOR SOUTH AMERICA | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/insurance-official-assarts-terms-spur-delinquency.html | Insurance Official Assarts Terms Spur Delinquency | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/1962-rivals-staging-rematch-in-new-jerseys-15th-district-patien.html | 1962 Rivals Staging Rematch In New Jersey's 15th District; Patien, Democrat, Expected to Retain Seat Despite Drive by Rodgers | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/knicks-beat-76ers-9493.html | Knicks Beat 76ers, 94â€“93 | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/nasser-is-holding-tshombe-hostage-for-cairos-aides-insists.html | NASSER IS HOLDING TSHOMBE HOSTAGE FOR CAIRO'S AIDES; Insists Congolese Remove Guards at Embassies of U.A.R. and Algeria BREAK IN TIES INDICATED; Liberia President Reported Seeing Egyptian Leader in Mediation Effort | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/talk-of-the-series-boxeat-mastermind-series-atmosphere-filled-by.html | Talk of the Series; Boxâ€“â€œSeat Mastermind; Series Atmosphere Filled by Imprint Of Branch Rickey's Baseball Genius | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/rackets-chief-posts-bail-in-new-orleans.html | RACKETS CHIEF POSTS BAIL In NEW ORLEANS | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/yanks-65-in-second-game.html | Yanks 6â€“5 in Second Game | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/volume-climbs-in-mixed-maket-declines-and-advances-are-last-about.html | VOLUME CLIMBS IN MIXED MAKET; Declines and Advances Are last About Even for the Second Day in Row; G.M. UNDER PRESSURE | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/uaw-and-fisher-in-accord.html | U.A.W, and Fisher in Accord | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/new-york-investment-bankers-name-robert-krumm-chairman-andrew-j.html | New York Investment Bankers Name Robert Krumm Chairman; Andrew J. Melton Jr. Gets No. 2 Postâ€¦Other Key Executives Elected | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/criticism-testing-colombia-regime-valencias-remarks-viewed-as.html | CRITICISM TESTING COLOMBIA REGIME; Valencia's Remarks Viewed as Imperiling His Rule | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/antiques-shows-chief-aim-is-to-inform-not-to-sell.html | Antiques Show's Chief Aim Is to Inform, Not to Sell | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/20-million-deal-made-for-houses-near-capital.html | $20 Million Deal Made For Houses Near Capital | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/union-carbide-to-install-new-airseparation-unit.html | Union Carbide to Install New Airâ€“â€œSeparation Unit | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/music-2-cello-concertos-starker-is-soloist-with-festival-orchestra.html | Music: 2 Cello Concertos; Starker Is Soloist With Festival Orchestra | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/mets-new-opera-house-advances-on-two-fronts.html | Met's New Opera House Advances on Two Fronts | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/karachi-acts-on-south-africa.html | Karachi Acts on South Africa | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/persistent-peronism.html | Persistent Peronism | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/shannon-not-always-a-hitter.html | Shannon Not Always a Hitter | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/mexico-registers-proposal-for-25-million-bond-sate.html | Mexico Registers Proposal for $25 Million Bond Sate | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/barbara-s-licht-and-joel-resnick-will-be-married-boston-u-alumna.html | Barbara S. Licht And Joel Resnick Will Be Married; Boston U. Alumna Is Fiancee of Lawyerâ€¦â€February Nuptials | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/harold-sanford-laity.html | HAROLD SANFORD LAITY | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/mexico-seizes-two-in-cuban-visa-fraud.html | MEXICO SEIZES TWO IN CUBANâ€“â€VISA FRAUD | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/advertising-solid-support-for-the-soft-sell.html | Advertising: Solid Support for the Soft Sell | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/bomb-suspect-held-in-mississippi-theft.html | BOMB SUSPECT HELD IN MISSISSIPPI THEFT | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/court-raises-price-to-city-for-5th-ave-coach-line.html | Court Raises Price to City For 5th Ave. Coach Line | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/dangelo-aide-to-be-sworn.html | D'Angelo Aide to Be Sworn | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/policeman-in-chase-seizes-2-as-suspects-in-bronx-holdup.html | Policeman in Chase Seizes 2 As Suspects in Bronx Holdup | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/china-and-iraq-sign-air-pact.html | China and Iraq Sign Air Pact | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/classroom-role-resumed-by-fair-pupils-from-many-schools-learn-about.html | CLASSROOM ROLE RESUMED BY FAIR; Pupils From Many Schools Learn About the World | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/electricity-output-72-over-63-level.html | ELECTRICITY OUTPUT 7.2% OVER â€˜63 LEVEL | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/lacey-tops-miller-5-and-4-in-first-round-of-us-golf.html | Lacey Tops Miller, 5 and 4, In First Round of U.S. Golf | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/london-finds-missing-girls-beatle-fans-london-finds-missing.html | London Finds Missing Girls, Beatle Fans From Cleveland | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/hitter-is-defended-on-jews-at-trial-of-five-enazis.html | Hitter Is Defended on Jews At Trial of Five Exâ€“â€Nazis | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/joseph-j-cella-civil-court-judge-democrat-special-supreme-court.html | JOSEPH J. CELLA, CIVIL COURT JUDGE; Democrat, Special Supreme Court Justice Recently, Dies | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/dr-paul-j-fodor-is-dead-at-52-biochemist-in-cancer-research.html | Dr. Paul J. Fodor Is Dead at 52, Biochemist in Cancer Research | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/plot-12-inches-wide-bought-at-city-auction.html | Plot 1.2 Inches Wide Bought at City Auction | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/albert-willemetz.html | ALBERT WILLEMETZ | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/six-us-copter-killed-in-vietnam-crew-is-safe-in-2d-crashhéÂ,Â®Khiem Leaves Saigon | SIX OK U.S. COPTER KILLED IN VIETNAM; Crew is Safe in 2d CrashéÂ,Â®Khiem Leaves Saigon | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/3-ratify-un-amendments.html | 3 Ratify U.N. Amendments | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/kennedy-portrait-in-london.html | Kennedy Portrait In London | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/5-die-in-british-bomber-crash.html | 5 Die in British Bomber Crash | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/continental-casualty-picks-officer.html | Continental Casualty, Picks Officer | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/three-get-75000-in-jewel-holdup-second-in2-days.html | Three Get $75,000 In Jewel Holdup, Second in2 Days | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/federal-land-banks-to-sell-209-million-issue-today.html | Federal Land Banks to Sell $209 Million Issue Today | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/pope-hopes-the-olympics-will-help-foster-peace.html | Pope Hopes the Olympics Will Help Foster Peace | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/james-k-butler.html | JAMES K. BUTLER | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/letters-to-the-times-punishing-vandals-parents.html | Letters To The Times; Punishing Vandals' Parents | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/today-is-46th-anniversary-of-lost-battalions-relief.html | Today Is 46th Anniversary Of Lost Battalion's Relief | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/sabotaging-the-schools.html | Sabotaging the Schools | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/embassies-still-sealed-off.html | Embassies Still Sealed Off | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/fpc-aide-is-named.html | F.P.C. Aide Is Named | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/leslie-wilder-to-wed-francine-dean-egan.html | Leslie Wilder to Wed Francine Dean Egan | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/rockefeller-wont-say-for-whom-hell-vote.html | Rockefeller Won't Say For Whom He'll Vote | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/queens-fire-kills-2-children.html | Queens Fire Kills 2 Children | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/colts-put-two-on-roster.html | Colts Put Two on Roster | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/bailey-calls-for-details.html | Bailey Calls for Details | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/eni-plan-for-oil-pipeline-is-approved-by-ministers.html | E.N.I. Plan for Oil Pipeline Is Approved by Ministers | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/automation-strengthens-hold-on-the-electric-utilities-power.html | Automation Strengthens Hold on the Electric Utilities; POWER INDUSTRY ADDS COMPUTERS; Automation Continues Drive Into Utilities Business | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/american-motors-is-seeking-to-end-profitsharing-plan.html | American Motors Is Seeking To End ProfitéÂ,Â®Sharing Plan | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/prelates-score-criticize-draft-for-emphasis-on-the-churchs-guidance.html | PRELATES SCORE; Criticize Draft for Emphasis on the Church's Guidance in Nonreligous Affairs | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/columbia-names-dean-for-adults-walton-succeeds-dr-lord-at-general.html | COLUMBIA NAMES DEAN FOR ADULTS; Walton Succeeds Dr. Lord at General Studies School | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/tv-gideon-on-film-cameras-recount-quiet-but-desperate-struggle-for.html | TV: Gideon on Film; Cameras Recount Quiet but Desperate Struggle for Justice for One Man | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/reds-in-britain-seek-to-sue-bbc-over-denial-of-time.html | Reds in Britain Seek to Sue B.B.C. Over Denial of Time | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/7foot-alligator-escapes-from-crate-at-airport.html | 7éÂ,Â®Foot Alligator Escapes From Crate at Airport | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/rhodesia-puts-township-in-state-of-emergency.html | Rhodesia Puts Township In State of Emergency | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/hassan-postpones-his-visit-to-tunisia.html | HASSAN POSTPONES HIS VISIT TO TUNISIA | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/tax-credit-is-obtained-on-investment-in-israel.html | Tax Credit Is Obtained On Investment in Israel | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/aeronautics-institute-names-new-president.html | Aeronautics Institute Names New President | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/miss-rawlings-sings-debut-at-town-hall.html | MISS RAWLINGS SINGS DEBUT AT TOWN HALL | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/silver-search-is-pressed.html | Silver Search Is Pressed | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/wharram-to-miss-match.html | Wharram to Miss Match | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/li-woman-fights-a-parking-change-wants-men-drivers-to-stay-on-one.html | L.I. WOMAN FIGHTS A PARKING CHANGE; Wants Men Drivers to Stay on One Side of Street | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/swiss-refuse-to-extradite-frenchman-for-plot-trial.html | Swiss Refuse to Extradite Frenchman for Plot Trial | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/col-stephen-j-berte.html | COL. STEPHEN J. BERTE | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/catamaran-sailing-put-off.html | Catamaran Sailing Put Off | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/move-against-belli-is-beaten-in-texas.html | MOVE AGAINST BELLI IS BEATEN IN TEXAS | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/mrs-goldwater-visits-the-midwest.html | Mrs. Goldwater Visits the Midwest | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/othello-is-postponed.html | éÂ,Â®OthelloéÂ,Â´ Is Postponed | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/communists-unity-is-termed-finished.html | COMMUNISTSéÂ,Â´ UNITY IS TERMED FINISHED | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/boxers-ruled-eligible.html | Boxers Ruled Eligible | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/munoz-marin-backs-johnson.html | Munoz Marin Backs Johnson | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/laborites-are-angered-by-torys-morals-charge-ask-that-hogg-be.html | Laborites Are Angered by Tory's Morals Charge; Ask That Hogg Be Rebuked for âêšÃ„Â´AdulteryâêšÃ„Â´ Aspersion | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/sidelights-its-a-9os-day-on-wall-street.html | Sidelights; It's a 9âêšÃ„Â°s Day on Wall Street | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/turkey-rescued-by-oil-discovery-find-will-ease-heavy-drain-on.html | TURKEY RESCUED BY OIL DISCOVERY; Find Will Ease Heavy Drain on Currency Reserves | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/hearings-opened-on-ocean-freight-cargo-lines-say-inbound-rates-are.html | HEARINGS OPENED ON OCEAN FREIGHT; Cargo Lines Say Inbound Rates Are Cheaper | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/goldwater-legislative-aide-reported-to-have-resigned.html | Goldwater Legislative Aide Reported to Have Resigned | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/woman-in-the-news-mother-with-a-cause-joan-addabbo.html | Woman in the News; Mother With a Cause; Joan Addabbo | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/greek-prince-voices-regret-for-attack-on-court.html | Greek Prince Voices Regret for Attack on Court | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/citys-pr-men-meet-at-fair.html | City's P.R. Men Meet at Fair | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/poles-investigating-prominent-writer.html | POLES INVESTIGATING PROMINENT WRITER | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/daley-is-confident.html | Daley Is Confident | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/quebec-unit-plans-french-car-plant.html | QUEBEC UNIT PLANS FRENCH CAR PLANT | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/please-touch-display.html | âêšÃ„Â°Please TouchâêšÃ„Â´ Display | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/halas-critical-of-officials-seeks-to-replace-staff-head.html | Halas, Critical of Officials, Seeks to Replace Staff Head | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/parka-outraces-cedar-key-on-turf-to-win-long-island-handicap-will-i.html | Parka Outraces Cedar Key on Turf to Win Long Island Handicap; WILL I RULE NEXT IN $28,450 RACE; Favored Western Warrior Is 6thâêšÃ„Â¨âêšÃ„Â¨Winner, Ridden by Blum, Pays $8.50 | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/europe-is-vexed-by-us-business-power-of-industry-abroad-seen.html | EUROPE IS VEXED BY U.S. BUSINESS; Power of Industry Abroad Seen Prompting Fears | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/gangplank-slips-queen-waits.html | Gangplank slips; Queen Waits | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/books-and-authors.html | Books and Authors | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/morristown-league-to-hold-thrift-sale.html | Morristown League To Hold Thrift Sale | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/humphrey-deplores-campaign-debate-on-details-of-nuclear-arms.html | Humphrey Deplores Campaign Debate on Details of Nuclear Arms Control | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/princeton-attack-worrying-colman-coach-uncertain-it-will-be-ready.html | PRINCETON ATTACK WORRYING COLMAN; Coach Uncertain It Will Be Ready for Dartmouth | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/nitze-here-doubts-navy-yards-doom.html | Nitze, Here, Doubts Navy Yard's Doom | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/nepal-names-envoy-to-us.html | Nepal Names Envoy to U.S. | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/california-places-100-million-of-water-development-bonds.html | California Places $100 Million Of Water Development Bonds | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/broadcasting-concern-elects-new-president.html | Broadcasting Concern Elects New President | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/cities-service-co-fills-post.html | Cities Service Co. Fills Post | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/a-child-can-color-her-own-blouses.html | A Child Can Color Her Own Blouses | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/news-of-dogs-diversification-in-dogdom-dispells-boredom-schwarz-has.html | News of Dogs; Diversification in Dogdom Dispells Boredom Schwarz Has Experience as Owner, Breeder, Handler, Trainer and Instructor | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/officer-is-promoted-by-marine-charterer.html | Officer is Promoted By Marine Charterer | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/special-diet-cuts-heart-cases-here-a-report-on-anticoronary-club.html | SPECIAL DIET CUTS HEART CASES HERE; A Report on âêšÃ„Â¨AntiâêšÃ„Â¨Coronary ClubâêšÃ„Â´ Covers Members and a Control Group; STUDY IS 7 YEARS OLD; Foods High in Animal Fats Avoided in Preference to Vegetable Oils and Fish | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/mortgage-concern-fills-post.html | Mortgage Concern Fills Post | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/4-soviet-war-heroes-visiting-veterans-in-us-woman-tank-leader-wants.html | 4 Soviet War Heroes Visiting Veterans in U.S.; Woman Tank Leader Wants âêšÃ„Â´to See a Lot of EyesâêšÃ„Â´ in Search of Friendship | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/greeks-have-a-wordplay-for-a-pastry-fit-for-the-gods-recipes-for.html | Greeks Have a WordâêšÃ„Â´âêšÃ„Â´PlayâêšÃ„Â´âêšÃ„Â¨âêšs For a Pastry Fit for the Gods; Recipes for Making 2 Savory Dishes Are Offered | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/hospital-will-observe-70th-year-at-banquet.html | Hospital Will Observe 70th Year at Banquet | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/main-bocher-aide-gets-prison-term-sentenced-to-1-12-years-in-theft.html | MAIN BOCHER AIDE GETS PRISON TERM; Sentenced to 1 1/2 Years In Theft of $166,116 | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/miss-fraser-in-fast-drill.html | Miss Fraser in Fast Drill | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/gov-kerners-manager-rebuts-conflict-charges-illinois-democratic.html | Gov. Kerner's Manager Rebuts âêšÃ„Â´ConflictâêšÃ„Â´ Charges; Illinois Democratic Figure Stops Down From Post; Isaacs Sees Political Attack in Investigation of Him | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/american-express-files-a-stock-plan.html | AMERICAN EXPRESS FILES A STOCK PLAN | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/pay-overcharge-laid-to-painters-queens-candidate-calls-for-inquiry.html | PAâêšÃ„Â´ OVERCHARGE LAID TO PAINTERS; Queens Candidate Calls for Inquiry on Rate to City | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/county-maid-leads-all-way-to-win-yotambien-handicap.html | County Maid Leads All Way To Win YoTambien Handicap | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/cushing-praises-graham-crusade-cardinal-urges-catholics-to-hear-the.html | CUSHING PRAISES GRAHAM CRUSADE; Cardinal Urges Catholics to Hear the Evangelist | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/new-study-urged-on-organ-grafts-problem-of-tissue-storage-is-posed.html | NEW STUDY URGED ON ORGAN GRAFTS; Problem of Tissue Storage Is Posed to Surgeons | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/mary-g-coughlin.html | MARY G. COUGHLIN | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/three-are-arraigned-in-manhattan-subway-knifings.html | Three Are Arraigned in Manhattan Subway Knifings | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/thousands-march-in-east-germany-berlin-arms-display-marks-states.html | THOUSANDS MARCH IN EAST GERMANY; Berlin Arms Display Marks State's 15th Anniversary | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/bridge-rarity-in-bridge-is-noted-modest-champion-female.html | Bridge: Rarity in Bridge Is Noted; Modest Champion (Female) | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/letters-to-the-times-plea-for-parks-boathouse.html | Letters to The Times; Plea for Park's Boathouse | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/jets-film-shows-illegal-guarding-action-in-saturday-nights-game.html | JETSâ€™ FILM SHOWS ILLEGAL GUARDING; Action in Saturday Night's Game Missed by Linesman | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/de-gaulle-reviews-parade-of-paraguayan-youths.html | De Gaulle Reviews Parade of Paraguayan Youths | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/paul-newman-starred-in-the-outragemichael-kanin-version-directed-by.html | Paul Newman Starred in 'The Outrage';Michael Kanin Version Directed by Ritt | True | By A.h. Weiler | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/prosecutor-cites-morhouses-name-in-sla-plot-case-he-indicates.html | PROSECUTOR CITES MORHOUSE'S NAME IN S.L.A. PLOT CASE; He Indicates Former G.O.P. Chairman May Be Cast in Role of Coâ€šÃ„ÂˆConspirator | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/catholics-chided-on-strict-schools-less-regimentation-on-all-levels.html | catholics CHIDED ON STRICT SCHOOLS; Less Regimentation on All Levels Asked by Agency of Church Education; FILING TO CLASS DECRIED; Supervisors Told to Form Student Advisory Units and Hear Complaints | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/farmlamoroney-card-a-67-to-win-proamateur-medal.html | Farmlaâ€šÃ„Â™Moroney Card a 67 To Win Proâ€šÃ„Â¨Amateur Medal | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/eastern-college-football-getty sburg-post-are-riding-high-on-fancy.html | Eastern College Football; Gettysburg, Post Are Riding High On Fancy Passing | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/earnings-raised-by-meadow-brook-bank-clears-121-a-share-in-9-months.html | EARNINGS RAISED BY MEADOW BROOK; Bank Clears $1.21 a Share in 9 Months for 27% Gain | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/7000-canadian-children-hail-queen.html | 7,000 Canadian Children Hail Queen | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/yonkers-feature-to-john-m-strong-rod-oakie-lengths-behind-field.html | YONKERS FEATURE TO JOHN M. STRONG; Rod Oakie, Lengths Behind Field, Rallies for Second | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/fbi-bid-to-cover-up-on-oswald-reported.html | F.B.I. BID TO COVER UP ON OSWALD REPORTED | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/theodore-von-eltz-a-character-actor.html | THEODORE VON ELTZ, A CHARACTER ACTOR | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/afrons-record-bid-in-jetpowered-car-marred-by-blowout.html | Afrons' Record Bid In Jetâ€šÃ„Â¨Powered Car Marred by Blowout | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/its-taxselling-time-investors-scrutinize-their-portfolios-to-offset.html | It's Taxâ€šÃ„Â¨Selling Time; Investors Scrutinize Their Portfolios To Offset Capital Gains With Losses | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/television-program-from-japan-opens-olympic-relay-link.html | Television Program From Japan Opens Olympic Relay Link | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/first-lady-booed-insouth-carolina-but-2d-day-of-her-tour-is-mostly.html | FIRST LADY BOOED INSOUTH CAROLINA; But 2d Day of Her Tour Is Mostly Filled With Cheers | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/roodertauber.html | Roederâ€šÃ„Â¨Tauber | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/castro-easing-curbs-on-flow-of-news-from-cuba.html | Castro Easing Curbs on Flow of News From Cuba | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/news-analysis-pressure-on-shipyard-navy-feels-interference-has.html | News Analysis; Pressure on Shipyard; Navy Feels Interference Has Checked Efforts to Cut Costs and Lift Efficiency | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/challenge-is-cited.html | Challenge Is Cited | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/new-soviet-liner-getting-sea-trial-ivan-franko-sails-in-baltic.html | NEW SOVIET LINER GETTING SEA TRIAL; Ivan Franko Sails in Baltic â€šÃ„Â¨Russians Open Canal | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/defendants-appear-at-darien-court-to-answer-charges-under-an-old.html | Defendants Appear at Darien Court to Answer Charges Under an Old Statute of Serving Liquor to Minors; DARIEN CATERERS FACE NEW CHARGE; 2 Accused of Conspiracy on Liquorâ€šÃ„Â¨Hearing Put Off | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/new-dance-dresses-have-action-hemlines.html | New Dance Dresses Have Action Hemlines | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/li-laborer-shot-to-death-on-sidewalk-outside-home.html | L.I. Laborer Shot to Death On Sidewalk Outside Home | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/winers-losers-on-series-shares-plays-pool-30-per-cent-smaller.html | WINERS LOSERS ON SERIES SHARES; Play-ersâ€šÃ„Â¨ Pool 30 Per Cent Smaller Than Last Year | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/gasoline-stocks-show-slight-gain-light-and-heavy-fuel-oil.html | GASOLINE STOCKS SHOW SLIGHT GAIN; Light and Heavy Fuel Oil Inventories Advance | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/berra-sticks-with-downing.html | Berra Sticks With Downing | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/elaine-schroeder-to-wed.html | Elaine Schroeder to Wed | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/rev-dr-an-drew-mutch.html | REV. DR. AN DREW MUTCH | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/2-foreign-aid-bills-signed-by-johnson.html | 2 FOREIGN AID BILLS SIGNED BY JOHNSON | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/savings-show-a-rise.html | Savings Show a Rise | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/urban-league-appoints-aide.html | Urban League Appoints Aide | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/macapagal-urges-scholars-for-asia.html | MACAPAGAL URGES SCHOLARS FOR ASIA | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/new-singers-signed-for-concert-operas.html | NEW SINGERS SIGNED FOR CONCERT OPERAS | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/podres-to-play-in-arizona.html | Podres to Play in Arizona | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/space-tests-leava-trails.html | Space Tests Leava Trails | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/senator-loudly-welcomed.html | Senator Loudly Welcomed | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/fotocftrome-gains-in-active-trading-on-american-list.html | Fotocftrome Gains In Active Trading On American List | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/staubach-hurt-wont-fade-georgia-tech-on-saturday.html | Staubach, Hurt, Won't Fade Georgia Tech on Saturday | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/books-of-the-times-the-changing-profiles-of-a-mans-and-a-peoples.html | Books of The Times; The Changing Profiles of a Man's and a People's Courage | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/pope-sees-british-policemen.html | Pope Sees British Policemen | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/argentina-tense-in-wake-of-riots-test-of-illias-policy-posed-by.html | ARGENTINA TENSE IN WAKE OF RIOTS; Test of Illia's Policy Posed by Peronist Agitation | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/india-plans-corporation-for-trading-in-food-grain.html | India Plans Corporation For Trading in Food Grain | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/interpol-parley-ends.html | Interpol Parley Ends | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/reform-democrats-deny-aiding-starke.html | REFORM DEMOCRATS DENY AIDING STARKE | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/art-prints-from-japan-two-warriors-a-japanese-print-in-the-show-at.html | Art: Prints From Japan; Two warriors, a Japanese print in the show at Asia House; Exhibition of Woodcuts at Asia House Shows Works by 10 Masters | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/english-electric-maps-acquisition-agrees-to-purchase-lyons-computer.html | ENGLISH ELECTRIC MAPS ACQUISITION; Agrees to Purchase Lyons Computer Interest | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/fire-rares-youth-night-spot.html | Fire Rares Youth Night Spot | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/mrs-alfred-t-doyle.html | MRS. ALFRED T. DOYLE | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/mrs-pilcher-remarried.html | Mrs. Pilcher Remarried | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/welchsmith.html | WelchâÂ¸Â¸ÂŝSmith | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/paper-maker-offering-a-share-in-its-profits.html | Paper Maker Offering A Share in its Profits | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/american-board-seat-sold.html | American Board Seat Sold | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/high-executive-officer-picked-at-lithium-corp.html | High Executive Officer Picked at Lithium Corp. | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/letters-to-the-times-cab-drivers-union-backed-aficio-regional.html | Letters to the Times; Cab Drivers' Union Backed; A.F.L.âÂ¸Â¸ÂŝC.I.O. Regional Director Say's Organizing Long Overdue | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/final-registration-for-election-opens-at-polling-stations.html | Final Registration For Election Opens at Polling Stations | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/kennedys-50th-anniversary.html | KennedysâÂ¸Â¸Â˝ 50th Anniversary | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/state-librarians-to-install-new-head.html | State Librarians to Install New Head | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/wilton-democrats-offer-gop-crocodile-tears.html | Wilton Democrats Offer G.O.P. Crocodile Tears | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/employes-to-vote-on-welfare-union.html | EMPLOYES TO VOTE ON WELFARE UNION | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/prices-show-spurt-in-copper-futures.html | Prices Show Spurt In Copper Futures | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/novice-challenges-pike-in-long-island-race-hart-republican-in.html | Novice Challenges Pike in Long Island Race; Hart, Republican, in Uphill Fight With 2âÂ¸Â¸Â˝1 Term Winner | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/russ-togs-declares-3âÂ¸Â¸Â˝FOR2-stock-split.html | RUSS TOGS DECLARES 3âÂ¸Â¸Â˝FOR2 STOCK SPLIT | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/harry-mayers-dies-alabama-publisher.html | HARRY MAYERS DIES, ALABAMA PUBLISHER | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/schultz-is-cardinal-hero-with-three-innings-of-effective-relief.html | Schultz Is Cardinal Hero With Three Innings of Effective Relief Pitching; MOUND JOB CAPS 20 YEARS' EFFORT; Schultz, Who Has Played on 20 Teams in 13 Leagues, Is Praised by Keane | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/british-campaign-bells-are-ringing-the-voice-of-the-candidata-is.html | BRITISH CAMPAIGN: BELLS ARE RINGING; The Voice of the Candidata Is Heard at the Door | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/theater-taylors-beekman-place-fernand-gravet-plays-musician-in.html | Theater: Taylor's âÂ¸Â¸Â˝Beekman PlaceâÂ¸Â¸Â˝; Fernand Gravet Plays Musician in Comedy | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/lake-survey-aide-named.html | Lake Survey Aide Named | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/solomon-i-sklar-business-lawyer-counsel-to-mayors-croup-on-services.html | SOLOMON I. SKLAR, BUSINESS LAWYER; Counsel to Mayor's Croup on Services to Courts Dies | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/john-loeffler-64-of-drakebakeries.html | JOHN LOEFFLER, 64, OF DRAKEBAKERIES | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/mrs-alison-byers-wed-at-sons-home.html | Mrs. Alison Byers Wed at Son's Home | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/four-days-in-november-documentary-on-assassination.html | ' Four Days in November,' Documentary on Assassination | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/program-is-urged-to-help-railroads.html | PROGRAM IS URGED TO HELP RAILROADS | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/gop-woman-group-scores-costlkyans-blast-over-ad.html | G.O.P. Woman Group Scores Costlkyan's Blast Over Ad | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/london-dockers-protest.html | London Dockers Protest | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/wood-field-and-stream-the-upper-missouri-although-deceptive-proves.html | Wood, Field and Stream; The Upper Missouri, Although Deceptive, Proves to Be Trout Paradise for Angler | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/arthur-a-g-luders.html | ARTHUR A. G. LUDERS | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/offering-of-ethyl-corp-stock-quickly-oversubscribed-here.html | Offering of Ethyl Corp. Stock Quickly Oversubscribed Here | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/nixon-challenges-atomarm-stand-calls-president-demagogue-on-nato.html | NIXON CHALLENGES ATOMâ€‹Â‚Â'ARM STAND; Calls President â€‹Â‚Â'Demagogueâ€‹Â‚Â' on NATO Weapons Issue | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/oct-21-lunch-to-aid-boy-scouts.html | Oct. 21 Lunch to Aid Boy Scouts | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/sports-of-the-times-olympian-with-ivy.html | Sports of The Times; Olympian With Ivy | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/nile-temples-saved-by-us-contribution.html | NILE TEMPLES SAVED BY U.S. CONTRIBUTION | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/son-to-the-paul-currans.html | Son to the Paul Currans | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/us-thrift-group-defends-payouts-agency-insuring-savings-and-loan.html | U.S. THRIFT GROUP DEFENDS PAYOUTS; Agency Insuring Savings and Loan Units Denies Threat to Liquidity | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/hughes-tool-co-divests-itself-of-northeast-airline-holdings-miami.html | Hughes Tool Co, Divests Itself Of Northeast Airline Holdings; Miami Lawyer Is Nominated for 3 Fears as Trustee of Stock in the Carrier | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/savings-league-installs.html | Savings League Installs | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/whats-what-and-whos-who-in-the-s-l-a-licensing-scandal.html | What's What and Who's Who in the S. L. A. Licensing Scandal | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/attempted-sitin-at-queens-school-ends-in-court-65-parents-seized-at.html | Attempted Sitâ€‹Â‚Â'In at Queens School Ends in Court; 65 PARENTS SEIZED AT QUEENS SCHOOL AS SITâ€‹Â‚Â'IN IS FOILED; P.A.T. and Police Skirmish After Group Pushes Its Way Into P.S. 149; GROSS BACKS ARRESTS; Superintendent Warns That Disruptions In Future Wm Be Balked at Once | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/sale-lettuce-a-la-metal-and-turkey-au-canvas-gallery-market-hawks-a.html | Sale: Lettuce a la Metal and Turkey au Canvas; GALLERY MARKET HAWKS ART ON RYE; Store Display Is Set Up for Pop Food Creations | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/guatemala-charter-delayed.html | Guatemala Charter Delayed | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/rights-limit-set-in-alabama-case-court-upholds-exclusion-by-a-store.html | RIGHTS LIMIT SET IN ALABAMA CASE; Court Upholds Exclusion by a Store but Not by Law | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/store-chain-takes-a-bankruptcy-step.html | STORE CHAIN TAKES A BANKRUPTCY STEP | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/cant-catch-what-you-can-see-fresh-says-of-floods-triple-in-sixth.html | â€‹Â‚Â'Can't Catch What You Can't See,â€‹Â‚Â' Tresh Says of Flood's Triple In Sixth; YANK OUTFIELDER LOST BALL IN SUN; Berra Says Wind, Strange Park â€‹Â‚Â'Made Difference,â€‹Â‚Â' but Mantle Disagrees | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/johnson-proclaims-oct-15-as-white-cane-safety-day.html | Johnson Proclaims Oct. 15; As White Cane Safety Day | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/miller-i-miami-hints-cuba-deal-pledges-help-for-exiles-crowds.html | MILLER, I MIAMI, HINTS CUBA â€‹Â‚Â'DEAL,â€‹Â‚Â'; Pledges Help for Exiles â€‹Â‚Â‹Crowds Enthusiastic | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/ticket-scalpers-thrive.html | Ticket Scalpers Thrive | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/tv-show-building-backlog-of-tapes-the-entertainers-prepares-to-meet.html | TV SHOW BUILDING BACKLOG OF TAPES; â€‹Â‚Â'The Entertainersâ€‹Â‚Â' Prepares to Meet Emergencies | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |