Exhibit D59

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/prices-of-stocks-on-london-exchange-continue-to-show-declines-in.html | Prices of Stocks on London Exchange Continue to Show Declines in Light Trading. CONTINENT TREND ALSO DRIFTS DOWN; Tokyo Market Tumbles to Year's Lowâ€šÃ„Ã´Canadian Boards Are Weak | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/paris-taxis-tie-up-traffic.html | Paris Taxis Tie Up Traffic | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/us-promotes-exports-in-12-european-cities.html | U.S. Promotes Exports In 12 European Cities | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/music-notes.html | MUSIC NOTES | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/mnamara-charts-nuclear-advance-calls-goldwater-charge-of-a-decline.html | Mâ€šÃ„Ã´NAMARA CHARTS NUCLEAR ADVANCE; Calls Goldwater Charge of a Decline â€šÃ„Ã¹Irresponsibleâ€šÃ„Ã´ | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/disciples-of-christ-elect-bible-scholar-as-president.html | Disciples of Christ Elect Bible Scholar as President | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/oct-17-luncheon-to-aid-west-side-child-center.html | Oct. 17 Luncheon to Aid West Side Child Center | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/goldwater-letter-opposing-busing-is-disclosed-by-fino.html | Goldwater Letter Opposing Busing Is Disclosed by Fino | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/article-1--no-title.html | Article 1 -- No Title | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/borden-foods-elects-president.html | Borden Foods Elects President | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/pepsicola-plans-texas-plant.html | Pepsiâ€šÃ„Ã´Cola Plans Texas Plant | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/west-berlin-orders-inquiry-on-shooting.html | WEST BERLIN ORDERS INQUIRY ON SHOOTING | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/british-find-rifle-is-tripod.html | British Find â€šÃ„Ã¹Rifleâ€šÃ„Ã´ Is Tripod | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/tv-gideon-on-film-documentary-searches-for-the-truth.html | TV: Gideon on Film; Documentary Searches for the Truth | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/backer-sees-a-turn-to-goldwater-here.html | BACKER SEES A TURN TO GOLDWATER HERE | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/a-turquoise-mystery-rockets-to-a-solution.html | A Turquoise Mystery Rockets to a Solution | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/new-type-hammer-speeds-pile-driving.html | NEW TYPE HAMMER SPEEDS PILE DRIVING | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/outside-directors-quit-webb-knapp.html | â€šÃ„Ã¹Outsideâ€šÃ„Ã´ Directors Quit Webb & Knapp | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/j-p-stevens-co.html | J. P. Stevens & Co. | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/value-of-building-permits-dropped-12-in-august.html | Value of Building Permits Dropped 12% in August | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/miss-susan-eising-planning-marriage.html | Miss Susan Eising Planning Marriage | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/dewey-criticizes-race-by-kennedy-calls-campaign-a-brazen-naked.html | DEWEY CRITICIZES RACE BY KENNEDY; Calls Campaign a â€šÃ„Ã¹Brazen Naked Power Playâ€šÃ„Ã´ | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/area-project-is-approved.html | Area Project Is Approved | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/air-force-chief-ousted-by-swiss-head-of-general-staff-also-quits.html | AIR FORCE CHIEF OUSTED BY SWISS; Head of General Staff Also Quits Over Plane Deal | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/fans-hail-cards-with-propriety-rise-in-a-body-and-cheer-in.html | FANS HAIL CARDS WITH PROPRIETY; Rise in a Body and Cheer in Weltâ€šÃ„Ã´Modulated Tones | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/china-now-silent-on-vietnam-talks-peking-apparently-dropping.html | CHINA NOW SILENT ON VIETNAM TALKS; Peking Apparently Dropping Demands for a Parley | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/australia-bolsters-north-citing-malaysian-tension.html | Australia Bolsters North, Citing Malaysian Tension | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/panama-assembly-rejects-hearing-on-january-riots.html | Panama's Assembly Rejects Hearing on January Riots | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/scranton-fills-pledge-to-gop-unity-vow-one-of-reasons-for-his-tour.html | SCRANTON FILLS PLEDGE TO G.O.P.; Unity Vow One of Reasons for His Tour for Goldwater | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/tuesday-night-fights.html | TUESDAY NIGHT FIGHTS | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-08 | 1964-10-08 | https://www.nytimes.com/1964/10/08/archives/old-phone-books-aid-needy.html | Old Phone Books Aid Needy | True | | 1992-08-25 | RE0000590946 | B00000140003 | | | |
| 1964-10-09 | 0001-01-01 | https://www.nytimes.com/1964/10/09/helen-to-bow-on-nov-18.html | â€šÃ„Ã¹Helenâ€šÃ„Ã´ to Bow on Nov. 18 | False | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/eugene-varga-dies-in-moscow.html | Eugene Varga Dies in Moscow | False | Special to The New York Times | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/memorial-is-held-at-willkie-grave.html | MEMORIAL IS HELD AT WILLKIE GRAVE | False | Special to The New York Times | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 0001-01-01 | https://www.nytimes.com/1964/10/09/shares-of-livingston-oil-co-to-go-on-big-board-oct-29.html | Shares of Livingston Oil Co. To Go on Big Board Oct. 29 | False | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/gainsbrugh-sees-steady-upturn-for-us-economy-through-65.html | Gainsbrugh Sees Steady Upturn For U.S. Economy Through â€šÃ„Ã´65 | False | By DAVID R. JONES; Special to The New York Times | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 0001-01-01 | https://www.nytimes.com/1964/10/09/marek-s-korowicz-fled-poland-in-53.html | MAREK S. KOROWICZ, FLED POLAND IN '53 | False | | 1992-08-25 | RE0000590961 | B00000141457 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-09 | 0001-01-01 | https://www.nytimes.com/1964/10/09/story-building-is-sold-by-noyes.html | 59 STORY BUILDING IS SOLD BY NOYES | False | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 0001-01-01 | https://www.nytimes.com/1964/10/09/route-1-to-open-on-nov-17.html | ‘Route 1’ to Open on Nov. 17 | False | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 0001-01-01 | https://www.nytimes.com/1964/10/09/italian-rail-strike-due-oct-20.html | Italian Rail Strike Due Oct. 20 | False | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 0001-01-01 | https://www.nytimes.com/1964/10/09/jersey-dash-won-by-mayor-swem.html | JERSEY DASH WON BY MAYOR SWEM | False | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 0001-01-01 | https://www.nytimes.com/1964/10/09/princeton-poll-democratic-for-first-time-since-20.html | Princeton Poll Democratic For First Time Since '20 | False | Special to The New York Times | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/commodities-index-climbs-0-2-to-101-8.html | COMMODITIES INDEX CLIMBS 0.2 TO 101.8 | False | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 0001-01-01 | https://www.nytimes.com/1964/10/09/pleasure-boat-news.html | Pleasure Boat News | False | By STEVE OADY | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/mcnamara-called-timid-in-house-satellite-report.html | McNamara Called ‘Timid’ In House Satellite Report | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/faust-to-open-6566-met-barrault-will-stage-opera.html | ‘Faust’ to Open '65'66 Met; Barrault Will Stage Opera | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/bonn-buys-release-of-800-held-by-reds.html | Bonn Buys Release Of 800 Held by Reds | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/letters-to-the-times-parks-used-by-new-yorkers.html | Letters to The Times; Parks Used by New Yorkers | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/johnson-presses-drive-in-midwest-is-cheered-by-large-crowds-backs.html | JOHNSON PRESSES DRIVE IN MIDWEST; Is Cheered by Large Crowds Backs Civil Rights in Backlash Area Talk | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/favored-teams-defeated-in-golf-famula-and-moroney-bow-in-jersey.html | FAVORED TEAMS DEFEATED IN GOLF; Famula and Moroney Bow in Jersey Pro's Amateur | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/customs-patent-appeals-court.html | Customs Patent Appeals Court | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/6-navy-men-are-killed-in-guam-drydock-blast.html | 6 Navy Men Are Killed In Guam Drydock Blast | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/weather-is-expected-to-continue-cool-here.html | Weather Is Expected to Continue Cool Here | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/us-urged-to-block-con-ed-power-plant.html | U.S URGED TO BLOCK CON ED POWER PLANT | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/canadian-bill-rate-falls.html | Canadian Bill Rate Falls | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/business-inventories-continued-to-maintain-stability-in-augu.html | Business Inventories Continued To Maintain Stability in Augu7; U.S. Officials Call Situation Anti 'Inflationary' 'Imports Advance for Month | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/wells-fargo-bank-fills-post.html | Wells Fargo Bank Fills Post | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/us-trails-britain-by-a-stroke-in-world-golf-morey-cards-72-in.html | U.S. Trails Britain by a Stroke in World Golf; MOREY CARDS 72 IN SECOND ROUND; Tulwiler of U.S. Cards 76, Campbell 77 in Rome  Bernian Soars to a 79 | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/1000-to-attend-meeting-of-scholastic-press-group.html | 1,000 to Attend Meeting Of Scholastic Press Group | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/violent-storms-hit-italy.html | Violent Storms Hit Italy | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/us-bids-un-act-quickly-on-debts-says-assembly-must-move-on-first.html | U.S. BIDS U.N. ACT QUICKLY ON DEBTS; Says Assembly Must Move on First Day on Right of Soviet to Participate | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/yankees-reported-to-be-seeking-a-new-announcer.html | Yankees Reported to Be Seeking a New Announcer | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/milk-price-rise-refused-to-producers-by-freeman.html | Milk Price Rise Refused To Producers by Freeman | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/nationwide-life-splits-stock.html | Nationwide Life Splits Stock | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/yes-we-eat-bananas.html | Yes, We Eat Bananas | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/me71212-gefs-89045-calls-for-score-of-series-opener.html | ME7 Gefs 89,045 Calls For Score of Series Opener | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/sports-of-the-times-reclamation-project.html | Sports of The Times; Reclamation Project | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/morocco-to-cut-spending.html | Morocco to Cut Spending | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/nuclear-test-postponed.html | Nuclear Test Postponed | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/brazil-spurs-purge-on-eve-of-dealine.html | BRAZIL SPURS PURGE ON EVE OF DEALINE | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/meadow-brook-fills-post.html | Meadow Brook Fills Post | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/critic-at-large-3-professional-merry-men-of-the-theater-discourse.html | Critic at Large; 3 Professional Merry Men of the Theater Discourse on Tickling the Funnybone | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/card-party-here-to-aid-children-in-east-kentucky-oct-26-event-at.html | Card Party Here To Aid Children In East Kentucky; Oct. 26 Event at Pierre to Raise School Funds for Mountain Area | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/us-five-plays-australia-in-opening-game-sunday.html | U.S. Five Plays Australia In Opening Game Sunday | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/macapagal-shakes-hands-along-route-of-parade.html | Macapagal Shakes Hands Along Route of Parade | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/erhard-calls-for-changes-in-teaching-youths-politics.html | Erhard Calls for Changes in Teaching Youths Politics | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/humphrey-loses-a-tooth.html | Humphrey Loses a Tooth | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/trader-with-china-is-fined.html | Trader With China Is Fined | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/tshombe-can-go-nasser-declares-cairo-acts-after-its-envoys-are.html | TSHOMBE CAN GO, NASSER DECLARES; Cairo Acts After Its Envoys Are Allowed to Quit Congo | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/4-sales-increase-forecast-by-macy.html | 4% SALES INCREASE FORECAST BY MACY | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/reuther-optimistic-of-gm-strike-thaw.html | REUTHER OPTIMISTIC OF G.M. STRIKE THAW | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/the-coffee-mess.html | The Coffee Mess | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/15-at-curtis-accuse-culligan-of-mismanagement-editors-and.html | 15 at Curtis Accuse Culligan of Mismanagement; Editors and Advertising Men Join in the Charges | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/in-the-nation-effects-in-california-of-one-person-one-vote.html | In The Nation; Effects in California of â€šÃ„Ã´One Person, One Voteâ€šÃ„Ã´ | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/mailmens-march-for-mrs-roosevelt-opening-post-office-help-to.html | â€šÃ„Ã´Mailmen's Marchâ€šÃ„Ã´ for Mrs. Roosevelt Opening; Post Office Help to Memorial Fund Drive Draws Some Republican Criticism | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/turning-point-a-checkedalso-by-a-hit-batteryedelman-the-umpire.html | Turning Point: A Checkedâ€šÃ„Ã´Swing Foul or a Hit Batterâ€šÃ„Ã´Only the Umpire Knows for Sure; CARDS UNANXIOUS IN DISPUTIM CALL; Keane Says Pepitone Ruling Was Key Point In Game | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/gibbons-medal-for-mccone.html | Gibbons Medal for McCone | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/police-sketch-suspect-in-slaying-of-sculptor.html | Police Sketch Suspect In Slaying of Sculptor | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/japan-series-postponed.html | Japan Series Postponed | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/man-100-dies-in-plunge.html | Man, 100, Dies in Plunge | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/samuel-goldstein-lawyer-dies-exassistant-district-attorney.html | Samuel Goldstein, Lawyer, Dies; Exâ€šÃ„Ã´Assistant District Attorney | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/negroes-opposed-to-moving-of-childrens-museum.html | Negroes Opposed to Moving of Children's Museum | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/antonia-simpson-engaged-to-wed-asher-edelman-former-corcoran-art.html | Antonia Simpson Engaged to Wed Asher Edelman; Former Corcoran Art School Student to Be Married to Broker | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/chicago-mercantile-exchange-cuts-trading-in-eggs-futures.html | Chicago Mercantile Exchange Cuts Trading in Eggs Futures | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/extremists-scored-by-church-women.html | EXTREMISTS SCORED BY CHURCH WOMEN | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/irvkup-is-3length-victor-over-chairmans-choice-in-mile-race-at.html | Irvkup Is 3â€šÃ„Ã´Length Victor Over Chairmans Choice in Mile Race at Aqueduct; FAVORITE COVERS DISTANCE IN 1:35; Irvkup Pays $3.20 for $2 â€šÃ„Ã´Ussery Scores in Double for 2d Straight Day | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/louis-stillman-64-lawyer-for-actors.html | LOUIS STILLMAN 64, LAWYER FOR ACTORS | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/harrisintertype-seeks-license-deal.html | HARRISâ€šÃ„Ã´INTERTYPE SEEKS LICENSE DEAL | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/state-to-appeal-dismissal-of-thruway-fraud-charge.html | State to Appeal Dismissal Of Thruway Fraud Charge | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/inonu-iii-cancels-parley.html | Inonu, III, Cancels Parley | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/letters-to-the-times-goldwater-defended-supporter-charges-unfair.html | Letters To The Times; Goldwater Defended; Supporter Charges Unfair Treatment by Communications Media | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/decline-of-key-magazines-rocked-curtis-empire-publisher-reset-by.html | Decline of Key Magazines Rocked Curtis Empire; Publisher, Reset by Financial and Management Woes, Still Fighting Losses | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/news-media-act-to-study-charges-meeting-to-weigh-warren-reports.html | NEWS MEDIA ACT TO STUDY CHARGES; Meeting to Weigh Warren Report's Criticisms | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/bruckner-cycle-will-begin-at-philharmonic-next-week.html | Bruckner Cycle Will Begin At Philharmonic Next Week | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/3-doctors-get-public-health-award.html | 3 Doctors Get Public Health Award | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/banks-show-drop-in-business-loans-decrease-of-182-million-is.html | BANKS SHOW DROP IN BUSINESS LOANS; Decrease of $182 Million Is Reported for the Week | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/pound-circulation-rose-2185000-in-the-week.html | Pound Circulation Rose Â¬Â£2,185,000 in the Week | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/3-countries-withdraw-from-olympics-north-korea-out-over-suspension.html | 3 Countries Withdraw From Olympics; NORTH KOREA OUT OVER SUSPENSION; Indonesia Also Quits Games Because of Banâ€šÃ„Ã´Internal Strife Sidelines Ecuador | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/maurer-talks-with-chou.html | Maurer Talks With Chou | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/top-court-in-cyprus-upholds-its-status.html | TOP COURT IN CYPRUS UPHOLDS ITS STATUS | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/murphy-oil-corp-elects.html | Murphy Oil Corp. Elects | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/prenatal-irradiation-is-linked-to-childhood-leukemia-a-study-shows.html | Prenatal Irradiation Is Linked to Childhood Leukemia, a Study Shows | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/scientists-fire-5-rockets-within-a-12hour-period.html | Scientists Fire 5 Rockets Within a 12â€šÃ„Â¹Hour Period | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/police-repel-100-trying-to-storm-2d-queens-school-parents-balked-in.html | POLICE REPEL 100 TRYING TO STORM 2D QUEENS SCHOOL; Parents Balked in Attempt to Force Enrollment of 2 Transferred Pupils | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/youth-house-accountant-accused-of-25000-theft.html | Youth House Accountant Accused of $25,000 Theft | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/humphrey-sways-the-college-set-campus-groups-show-their.html | HUMPHREY SWAYS THE COLLEGE SET; Campus Groups Show Their Affectionâ€šÃ„Â¹It's Mutual | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/utah-democrats-smile-with-hope-polls-predicting-a-sweep-but-the-cop.html | UTAH DEMOCRATS SMILE WITH HOPE; Polls Predicting a Sweep, but the C.O.P. Disagrees | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/roosa-is-cautious-tighter-money-warns-against-reliance-on-high.html | ROOSA IS CAUTIOUS TIGHTER MONEY; Warns Against Reliance on High Interest Rates to End Payments Lag | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/mutual-fund-raises-assets.html | Mutual Fund Raises Assets | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/trial-is-set-for-20-negroes-in-mccomfa-miss-incident.html | Trial Is Set for 20 Negroes In McComfa, Miss., Incident | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/market-advance-is-paced-by-rails-nonferrous-metals-motors-oils-and.html | MARKET ADVANCE IS PACED BY RAILS; Nonferrous Metals, Motors, Oils and Chemicals Also Register Price Gains; STEEL ISSUES LAGGING; Trader Links the Activity to Rising Trend in Profitsâ€šÃ„Â¹Volume Shows Dip | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/richard-j-shea-25-aide-of-times-bureau-at-un.html | Richard J. Shea, 25, Aide Of Times Bureau at U.N. | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/speech-by-home-is-lost-in-uproar-tory-leader-drowned-out-at.html | SPEECH BY HOME IS LOST IN UPROAR; Tory Leader Drowned Out at Birmingham Rally | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/leon-g-hoyt.html | LEON G. HOYT | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/french-aide-off-for-soviet.html | French Aide Off for Soviet | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/british-catamaran-defeats-us-challenger-for-3d-time.html | British Catamaran Defeats U.S. Challenger for 3d Time | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/new-voters-reminded-of-registration-rules.html | New Voters Reminded Of Registration Rules | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/surrender-of- expoliceman-delayed-by-new-petition.html | Surrender of Exâ€šÃ„Â¹Policeman Delayed by New Petition | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/estimate-is-raised-on-us-cotton-crop.html | ESTIMATE IS RAISED ON U.S. COTTON CROP | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/retail-sales-in-us-register-a-7-gain.html | RETAIL SALES IN U.S. REGISTER A 7% GAIN | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/mrs-anne-w-taylor-wed-to-jc-belden-jr.html | Mrs. Anne W. Taylor Wed to J.C. Belden Jr. | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/antipoverty-leader-appointed-in-jersey.html | ANTIPOVERTY LEADER APPOINTED IN JERSEY | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/bank-clearings-increase.html | Bank Clearings Increase | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/the-issue-trade-and-aid.html | The Issue: Trade and Aid | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/u-s-officers-may-leave.html | U. S. Officers May Leave | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/bonn-aiâ€šÃ„Â¹fleet-bid-finds-rusk-wary-he-stresses-multinational-coal-for.html | BONN Aiâ€šÃ„Â¹FLEET BID FINDS RUSK WARY; He Stresses Multinational Coal for Polaris Force | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/new-president-elected-by-l-i-home-builders.html | New President Elected By L. I. Home Builders | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/blood-donations-today.html | Blood Donations Today | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/yanks-heavy-favorites.html | Yanks Heavy Favorites | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/ford-fund-gives-340000-to-aid-vocational-studies.html | Ford Fund Gives $340,000 To Aid Vocational Studies | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/keating-vs-kennedy-a-campaign-marked-by-sharp-contrasts.html | Keating vs. Kennedy: A Campaign Marked by Sharp Contrasts | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/hurricane-loss-reported.html | Hurricane Loss Reported | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/heublein-increases-dividend-by-5-cents.html | HEUBLEIN INCREASES DIVIDEND BY 5 CENTS | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/books-authors.html | Booksâ€šÃ„Â¹Authors | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/keating-stumps-with-rockefeller-goldwater-issue-is-skirted-in-visit.html | KEATING STUMPS WITH ROCKEFELLER; Goldwater Issue Is Skirted in Visit to Westchester | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/44-at-bridgeport-seized-in-raids-gambling-crackdown-called-now.html | 44 AT BRIDGEPORT SEIZED IN RAIDS; Gambling Crackdown Called Now England's Biggest | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/swiss-to-bar-exnazis.html | Swiss to Bar Exâ€šÃ„Â¹Nazis | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/gains-reported-for-china.html | Gains Reported for China | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/susan-m-lindner-a-prospective-bride.html | Susan M. Lindner A Prospective Bride | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/chemical-bank-elects-4-executive-vice-presidents.html | Chemical Bank Elects 4 Executive Vice Presidents | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/reds-return-series-money.html | Reds Return Series Money | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/krips-in-2d-week-at-philharmonic-leads-pastoral.html | KRIPS IN 2D WEEK AT PHILHARMONIC; Leads â€¦Â Pastoralâ€¦Â â€¦Â Mahler's â€¦Â Kindertotenlieder â€¦Â Given | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/women-back-lagos-strikers.html | Women Back Lagos Strikers | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/teenage-violence-shocks-spaniards.html | TEENâ€¦Â AGE VIOLENCE SHOCKS SPANIARDS | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/clearing-unit-picks-james-rockefeller.html | CLEARING UNIT PICKS JAMES ROCKEFELLER | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/national-distillers-unit-elects-vice-president.html | National Distillers Unit Elects Vice President | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/democrats-waft-their-song-into-times-square.html | Democrats Waft Their Song Into Times Square | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/prichard-and-jacobs-gain-final-in-world-handball.html | Prichard and Jacobs Gain Final in World Handball | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/baringrover-mcintosh.html | Baringrover â€¦Â McIntosh | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/reward-is-offered-in-miami-in-racial-sticker-incident.html | Reward Is Offered in Miami In Racial Sticker Incident | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/derounian-predicts-a-bigger-plurality-than-last-time.html | Derounian Predicts a Bigger Plurality Than Last Time | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/cab-bans-big-fare-cuts-in-first-class-for-military.html | C.A.B. Bans Big Fare Cuts In First Class for Military | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/offer-on-license-laid-to-morhouse-he-told-backers-of-play-boy-club.html | OFFER ON LICENSE LAID TO MORHOUSE; He Told Backers of Playboy Club He Could Pick S.L.A. Chairman, Jury Hears | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/new-franklin-branch.html | New Franklin Branch | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/little-cards-top-little-yanks.html | Little Cards Top Little Yanks | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/snow-in-alps-and-pyrenees-first-of-season-balks-travel.html | Snow in Alps and Pyrenees, First of Season, Balks Travel | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/rca-earnings-rise-in-quarter-thirdperiod-profit-grows-from-27c-to.html | R.C.A. EARNINGS RISE IN QUARTER; Thirdâ€¦Â Period Profit Grows From 27c to 33c a Share | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/big-issue-is-sold-by-endicott-ny-halsey-stuart-group-wins-4-million.html | BIG ISSUE IS SOLD BY ENDICOTT, N.Y.; Halsey, Stuart Group Wins $4 Million of Bonds | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/rain-ready-to-stop-for-start-of-games.html | Rain Ready to Stop for Start of Games | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/planning-red-cross-benefit-on-l-i.html | Planning Red Cross Benefit on L. I. | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/sheraton-names-manager.html | Sheraton Names Manager | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/rehabilitation-center-to-hold-20year-fete.html | Rehabilitation Center To Hold 20â€¦Â Year Fete | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/lumber-production-rose-125-in-week.html | LUMBER PRODUCTION ROSE 12.5% IN WEEK | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/fordhams-seismic-expert-to-mark-jubilee-as-priest.html | Fordham's Seismic Expert To Mark Jubilee as Priest | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/dodgers-drop-farm-club.html | Dodgers Drop Farm Club | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/letters-to-the-times-earlyreturn-forecasts.html | Letters to The Times; Early â€¦Â Return Forecasts | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/soviet-gets-us-protest-on-curbs-in-east-berlin.html | Soviet Gets U.S. Protest On Curbs in East Berlin | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/court-studies-ohios-appeal-of-dr-sheppards-release.html | Court Studies Ohio's Appeal Of Dr. Sheppard's Release | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/2-killed-3-injured-in-fire-on-german-ship-in-detroit.html | 2 Killed, 3 Injured in Fire On German Ship in Detroit | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/railroad-study-planned.html | Railroad Study Planned | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/wood-field-and-stream-visitor-to-big-horn-mountains-finds-wyoming.html | Wood, Field and Stream; Visitor to Big Horn Mountains Finds Wyoming Made to Order for Sport | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/international-minerals-set-to-expand-phosphate-unit.html | International Minerals Set To Expand Phosphate Unit | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/olin-mathieson-names-a-top-vice-president.html | Olin Mathieson Names A Top Vice President | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/klan-drops-secretiveness-at-alabama-fair-display.html | Klan Drops Secretiveness At Alabama Fair Display | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/cashmere-of-the-40s-is-updated-by-cashin.html | Cashmere of the 40's Is Updated by Cashin | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/mad-ison-sq-plan-on-garage-urged-barnes-recommends-city-build.html | MAD ISON SQ PLAN ON GARAGE URGED; Barnes Recommends City Build Underground Car Area in Midtown Park; 2 OR 3 LEVELS STUDIED; Commissioner Assures Foes of the Project That Trees Would Be Replaced | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/father-of-victim-on-darien-stand-says-daughter-complained-of.html | FATHER OF VICTIM ON DARIEN STAND; Says Daughter Complained Before She Was Killed in Crash; TELLS OF MEDICAL TEST; Traffic Expert for Defense Disputes Testimony That Smith Was Driving | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/talk-of-the-series-on-correct-behavior-clubs-attitudes-toward-each.html | Talk of the Series; On Correct Behavior; Clubs' Attitudes Toward Each Other Proved Right by Secondâ€™â€™Game Result | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/more-state-aid-for-schools.html | More State Aid For Schools | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/curtis-libel-case-weighed-by-court.html | CURTIS LIBEL CASE WEIGHED BY COURT | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/surgeons-degry-emergency-care-many-ambulances-driven-by-undertakers.html | SURGEONS DEGRY EMERGENCY CARE; Many Ambulances Driven by Undertakers, They Say | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/us-court-frees-automated-ship-manning-dispute-settled-to-let.html | U.S. COURT FREES AUTOMATED SHIP; Manning Dispute Settled to Let Gulf Trader Sail | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/red-economist-warns-east-on-burden-of-help-to-cuba.html | Red Economist Warns East On Burden of Help to Cuba | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/atlantic-rate-body-holds-meeting-here.html | ATLANTIC RATE BODY HOLDS MEETING HERE | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/baroque-ensemble-gives-concert-here.html | BAROQUE ENSEMBLE GIVES CONCERT HERE | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/macdowell-to-be-honored.html | MacDowell to Be Honored | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/the-world-series-a-corporate-image.html | The World Series: A Corporate Image | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/boston-bishop-may-be-saint.html | Boston Bishop May Be Saint | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/man-72-holds-lonely-vigil-outside-stadium-bleachers.html | Man, 72, Holds Lonely Vigil Outside Stadium Bleachers | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/evidence-sought-in-bristol-inquiry.html | EVIDENCE SOUGHT IN BRISTOL INQUIRY | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/carlsmith-upset-in-seniors-golf-defender-beaten-by-swan-in-usga.html | CARLSMITH UPSET IN SENIORS GOLF; Defender Beaten by Swan in U.S.G.A. Event in Hawaii | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/an-appraisal-civic-center-inches-on-balancing-act-is-required-of.html | An Appraisal; Civic Center Inches On; Balancing Act Is Required of the City With Architectural Gain Its Objective | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/hartford-asks-funds-for-abu-simbel.html | Hartford Asks Funds for Abu Simbel | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/ivy-league-roundup-princeton-to-test-dartmouth-line-mccluskey-to.html | Ivy League Roundâ€™â€™Up; Princeton to Test Dartmouth Line; McCluskey to Head Harvard Backfield Against Columbia | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/ruling-deferred-on-dockers-stay-judge-asks-more-data-on-legality-of.html | RULING DEFERRED ON DOCKERSâ€™â€™ STAY; Judge Asks More Data on Legality of U.S. Case | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/mrs-eshkol-in-from-israel.html | Mrs. Eshkol In From Israel | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/advertising-anxiety-over-brand-identity.html | Advertising Anxiety Over Brand Identity | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/polaris-submarine-for-pacific.html | Polaris Submarine for Pacific | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/gop-opposes-heckling.html | G.O.P. Opposes Heckling | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/pepitone-shows-red-spot-on-thigh-where-he-says-pitch-struck-him-in.html | Pepitone Shows Red Spot on Thigh Where He Says Pitch Struck Him in 6th; HE HEARD A â€™â€™TICKâ€™â€™; But Yankees' Manager Says He Couldn't See Whether Pitch Hit Pepitone | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/us-carloadings-show-slight-dip-decline-of-2-in-volume-reflects-gm.html | U.S. CARLOADINGS SHOW SLIGHT DIP; Decline of 2% in Volume Reflects G.M. Strike | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/visit-at-rivoli-oct-21.html | â€™â€™Visitâ€™â€™ at Rivoli Oct. 21 | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/low-attacks-rockefeller-on-airpollution-control.html | Low Attacks Rockefeller On Airâ€™â€™Pollution Control | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/soviet-delivers-a-drydock-for-fishing-fleet-off-cuba.html | Soviet Delivers a. Drydock For Fishing Fleet Off Cuba | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/british-curb-us-driver-96.html | British Curb U.S. Driver, 96 | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/beame-defends-city-on-painters-wages.html | BEAME DEFENDS CITY ON PAINTERSâ€™â€™ WAGES | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/us-soft-coal-output-dips.html | U.S. Soft Coal Output Dips | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/rebel-attacks-reported-on-2-mozambique-posts.html | Rebel Attacks Reported On 2 Mozambique Posts | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/a-split-in-labor-reported-in-cuba-fight-at-parley-tied-to-clash-of.html | A SPLIT IN LABOR REPORTED IN CUBA; Fight at Parley Tied to Clash of â€™â€™Oldâ€™â€™ Reds and â€™â€™Newâ€™â€™ | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/guatemala-schedules-election.html | Guatemala Schedules Election | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/stratford-lists-musical-for-66-beggars-opera-plannedtroupe-gets-for.html | STRATFORD LISTS MUSICAL FOR â€™â€™66; â€™â€™Beggar's Operaâ€™â€™ Plannedâ€™â€™â€™Troupe Gets Ford Grant | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/africanamerican-trade-group-formed-by-50-us-companies.html | Africanâ€™â€™American Trade Group Formed by 50 U.S. Companies | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/liner-america-will-sail-today-on-last-voyage-for-us-lines.html | Liner America Will Sail Today On Last Voyage for U.S. Lines | True | | 1992-08-25 | RE0000590061 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/free-rein-urged-for-appraisers-mortgage-bankers-warned-on-need-for.html | FREE REIN URGED FOR APPRAISERS; Mortgage Bankers Warned on Need for Objectivity | True | | 1992-08-25 | RE0000590061 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/uganda-mission-gratified-by-acquittal-of-students.html | Uganda Mission Gratified By Acquittal of Students | True | | 1992-08-25 | RE0000590061 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/molyneux-sets-return-to-paris-as-a-couturier.html | Molyneux Sets Return to Paris As a Couturier | True | | 1992-08-25 | RE0000590061 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/south-african-will-confer-in-portugal-on-un-issues.html | South African Will Confer In Portugal on U.N. Issues | True | | 1992-08-25 | RE0000590061 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/executive-promoted-by-chase-manhattan.html | Executive Promoted By Chase Manhattan | True | | 1992-08-25 | RE0000590061 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/sihanouk-back-in-cambodia.html | Sihanouk Back in Cambodia | True | | 1992-08-25 | RE0000590061 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/books-of-the-times.html | Books of The Times | True | | 1992-08-25 | RE0000590061 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/priorities-in-investigation.html | Priorities In Investigation | True | | 1992-08-25 | RE0000590061 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/13yearold-girl-captures-british-race-by-20-lengths.html | 13â€Year-old Girl Captures British Race by 20 Lengths | True | | 1992-08-25 | RE0000590061 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/about-pro-football-coach-of-raiders-is-ready-for-the-big-town-davis.html | About Pro Football; Coach of Raiders Is Ready for the Big Town; Davis Is Undaunted by Four Consecutive Defeats | True | | 1992-08-25 | RE0000590061 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/medal-honors-padre.html | Medal Honors Padre | True | | 1992-08-25 | RE0000590061 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/friedmanyellin.html | Friedmanâ€Yellin | True | | 1992-08-25 | RE0000590061 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/georgia-tech-6point-favorite-over-navy-in-game-at-jacksonville.html | Georgia Tech 6â€Point Favorite Over Navy in Game at Jacksonville Tonight; BICKEL TO DIRECT MIDDIES' ATTACK; Navy Will Count on a Junior With Staubach Sidelined by an Injured Ankle | True | | 1992-08-25 | RE0000590061 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/work-conditions-believed-key-issue-in-met-pact-musicians.html | Work Conditions Believed Key Issue in Met Pact; Musicians Dissatisfied With Proposals They Consider Not Clearly Defined | True | | 1992-08-25 | RE0000590061 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/schlitz-expands-coast-plant.html | Schlitz Expands Coast Plant | True | | 1992-08-25 | RE0000590061 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/william-irvine-educator-dead.html | WILLIAM IRVINE, EDUCATOR, DEAD | True | | 1992-08-25 | RE0000590061 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/35to100-range-offers-world-of-coat-boys.html | $35â€$100 Range Offers World of Coat Buys | True | | 1992-08-25 | RE0000590061 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/the-royal-ballet-opens-its-season-serenade-by-balanchine-is-part-of.html | THE ROYAL BALLET OPENS ITS SEASON; â€˜Serenadeâ€™ by Balanchine Is Part of Triple Bill | True | | 1992-08-25 | RE0000590061 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/jersey-encephalitis-rises-pennsylvania-cases-feared.html | Jersey Encephalitis Rises; Pennsylvania Cases Feared | True | | 1992-08-25 | RE0000590061 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/civil-engineers-form-new-structures-group.html | Civil Engineers Form New Structures Group | True | | 1992-08-25 | RE0000590061 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/letters-to-the-times-drinkingproblem-in-europe.html | Letters to The Times; Drinking Problem in Europe | True | | 1992-08-25 | RE0000590061 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-08-25 | RE0000590061 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/new-yorker-elected.html | New Yorker Elected | True | | 1992-08-25 | RE0000590061 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/silberling-gets-fast-start-but-grover-is-the-favorite.html | Silberling Gets Fast Start, but Grover Is the Favorite | True | | 1992-08-25 | RE0000590061 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/ballet-irish-fantasy.html | Ballet: â€˜Irish Fantasyâ€™ | True | | 1992-08-25 | RE0000590061 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/foundation-names-director-of-arts.html | Foundation Names Director of Arts | True | | 1992-08-25 | RE0000590061 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/news-analysis-rockefellers-ballot-governor-now-silent-on-his-vote.html | News Analysis; Rockefeller's Ballot; Governor, Now Silent on His Vote, Said Twice in '60 Held Pick Nixon | True | | 1992-08-25 | RE0000590061 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/no-navy-yard-politics.html | No Navy Yard Politics | True | | 1992-08-25 | RE0000590061 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/nuclear-aide-off-to-rumania.html | Nuclear Aide Off to Rumania | True | | 1992-08-25 | RE0000590061 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/opera-natalia-petrovna-city-company-presents-world-premiere.html | Opera: â€˜Natalia Petrovnaâ€™; City Company Presents World Premiere | True | | 1992-08-25 | RE0000590061 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-08-25 | RE0000590061 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-08-25 | RE0000590061 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/franchise-shifts-is-leading-topic-theres-also-usual-gossip-of.html | FRANCHISE SHIFTS IS LEADING TOPIC; There's Also Usual Gossip of Managerial Changes | True | | 1992-08-25 | RE0000590061 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/penn-station-columns-dumped-in-jersey-doric-splendor-has-an-ignoble.html | Penn Station Columns Dumped in Jersey; Doric Splendor Has an Ignoble Ending in the Meadows | True | | 1992-08-25 | RE0000590061 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/shippers-in-norway-report-big-earnings.html | SHIPPERS IN NORWAY REPORT BIG EARNINGS | True | | 1992-08-25 | RE0000590061 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/commodities-copper-futures-drop-on-profit-taking-london-market-is.html | Commodities: Copper Futures Drop on Profit Taking, London Market Is Irregular; SUPPLY IN BRITAIN SHOWS INCREASE; Grains Are Mostly Mixedâ€â€Potatoes and Coffee Rise as Zinc and Wool Dip | True | | 1992-08-25 | RE0000590061 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/amsterdam-news-supports-kennedy.html | AMSRTERDAM NEWS SUPPORTS KENNEDY | True | | 1992-08-25 | RE0000590061 | B00000141457 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/queen-mary-sailing-delayed.html | Queen Mary Sailing Delayed | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/10000-in-savannah-cheer-first-lady.html | 10,000 in Savannah Cheer First Lady | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/royal-yacht-in-rough-seas-as-queen-travels-to-quebec.html | Royal Yacht in Rough Seas As Queen Travels to Quebec | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/rhodesians-vote-nov-5.html | Rhodesians Vote Nov. 5 | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/food-editors-told-about-malnutrition.html | Food Editors Told About Malnutrition | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/staffs-leave-leopoldville.html | Staffs Leave Leopoldville | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/britain-rejects-soviet-charge-4-attaches-spied-some-envoys-feel.html | Britain Rejects Soviet Charge 4 Attaches Spied; Some Envoys Feel Incident Is Step to Enhance Secret Police's Reputation | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/industry-exhibit-for-buffalo.html | Industry Exhibit for Buffalo | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/new-form-to-make-taxes-easier-in-65-filing-that-is.html | New Form to Make Taxes Easier in â€šÃ„Â¿65 (Filing, That Is) | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/transnew-england-seeks-hughes-deal.html | TRANSâ€šÃ„Â¿NEW ENGLAND SEEKS HUGHES DEAL | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/wifes-place-in-british-campaign-is-to-travel-with-the-candidate.html | Wife's Place in British Campaign Is to Travel With the Candidate; Trail Is Long for Mrs. Wilson and Lady Douglasâ€šÃ„Â¿Home, Who Play Quiet Roles | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/dead-heat-pays-double.html | Dead Heat Pays Double | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/music-notes.html | MUSIC NOTES | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/man-in-the-news-strongwilled-prelate-joseph-elmer-ritter.html | Man in the News; Strongâ€šÃ„Â¿Willed Prelate; Joseph Elmer Ritter | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/dr-clarence-poe-83-agriculture-editor.html | DR. CLARENCE POE, 83, AGRICULTURE EDITOR | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/apartment-service-in-bronx-periled.html | APARTMENT SERVICE IN BRONX PERILED | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/mrs-h-c-hicks-has-son.html | Mrs. H. C. Hicks Has Son | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/boeing-offers-to-accept-sas-fleet-tradein.html | Boeing Offers to Accept S.A.S. Fleet Tradeâ€šÃ„Â¿in | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/director-is-appointed-by-lockheed-aircraft.html | Director Is Appointed By Lockheed Aircraft | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/man-who-robbed-card-game-gets-5to10year-sentence.html | Man Who Robbed Card Game Gets 5â€šÃ„Â¿toâ€šÃ„Â¿10â€šÃ„Â¿Year Sentence | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/higher-positions-urged-for-laity-indian-bishop-at-council-asks.html | HIGHER POSITIONS URGED FOR LAITY; Indian Bishop, at Council, Asks â€šÃ„Â¿Radicalâ€šÃ„Â¿ Changes | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/miller-seeks-to-counter-polls-by-firing-barbs-at-humphrey.html | Miller Seeks to Counter Polls By Firing Barbs at Humphrey | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/bonds-trading-in-government-securities-turns-quiet-municipals-also.html | Bonds: Trading in Government Securities Turns Quiet; Municipals Also Dull; HINT OF RATE RISE IN INTEREST GIVEN Slow Activity Is Attributed to Customary Wariness Before an Election | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/moscows-spy-scare.html | Moscow's Spy Scare | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/us-policies-on-cuba-vietnam-and-congo-assailed-at-nonaligned-parley.html | U.S. Policies on Cuba, Vietnam and Congo Assailed at Nonaligned Parley | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/for-a-harmonica-rascal-a-touch-of-glory-when-linz-clouts-a-homer.html | For a Harmonica Rascal: A Touch of Glory; When Linz Clouts a Homer, the Quips Follow Quickly | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/seamens-group-gets-14000.html | Seamen's Group Gets $14,000 | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/democrats-push-gop-pamphlet-flier-quotes-goldwater-as-favoring.html | DEMOCRATS PUSH G.O.P. PAMPHLET; Flier Quotes Goldwater as Favoring Negro Equality | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/crown-prince-to-carry-flag.html | Crown Prince to Carry Flag | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/bailey-calls-on-republicans-to-repudiate-hate-books.html | Bailey Calls on Republicans To Repudiate â€šÃ„Â¿Hateâ€šÃ„Â¿ Books | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/boston-rabbi-on-leave.html | Boston Rabbi on Leave | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/aluminium-plans-expansion-in-us-seeks-to-become-a-major-fabricator.html | ALUMINIUM PLANS EXPANSION IN U.S.; Seeks to Become a Major Fabricator Here Through Purchase of 5 Plants; ALSO BUYS ROLLING MILL; Acquires Full Ownership of Alroll From Scovill, Cerro and Distiller | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/yankees-win-83-and-even-series-with-cards-at-11-stottlemyre-pitches.html | YANKEES WIN, 8â€šÃ„Â¿3, AND EVEN SERIES WITH CARDS AT 1â€šÃ„Â¿1; Stottlemyre Pitches 7â€šÃ„Â¿Hitter in Beating Gibson Despite a Wrist Injury in Sixth; LINZ CLOUTS HOME RUN; He Also Collects 2 Singles â€šÃ„Â¿â€¢ New Yorkers Score Four Times in Ninth | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/army-implements-order-on-entertainment-curb.html | Army Implements Order On Entertainment Curb | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/900-women-greet-mrs-goldwater-in-columbus-she-is-gop-gueststreet.html | 900 WOMEN GREET MRS. GOLDWATER; In Columbus, She Is G.O.P. Guestâ€šÃ„Â¿â€¢ Street Crowds Thin | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/prices-are-mixed-on-american-list-fotochrome-rises.html | Prices Are Mixed On American List; Fotochrome Rises | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/campaign-effect-on-vietnam-policy-is-denied-by-rusk-he-says.html | CAMPAIGN EFFECT ON VIETNAM POLICY IS DENIED BY RUSK; He Says Politics Has Nothing to Do With Decisions and There Is No Concealment; COMMITMENT AFFIRMED; Secretary Also Asserts Any Attack on Philippines Would Be Called Attack on U.S. | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/british-pound-remains-steady-dutch-guilder-shows-advance.html | British Pound Remains Steady; Dutch Guilder Shows Advance | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/quiet-day-at-flate-for-boyer-brothers.html | QUIET DAY AT FLATE FOR BOYER BROTHERS | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/art-baltimore-looks-back-50-years-exhibition-called-â191418â.html | Art: Baltimore Looks Back 50 Years; Exhibition Called â191418â Includes 242 Works | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/blasts-cut-venezuelan-power.html | Blasts Cut Venezuelan Power | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/great-lakes-level-study-asked-by-us-and-canada.html | Great Lakes Level Study Asked by U.S. and Canada | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/goldwater-asserts-johnsons-integrity-is-the-main-issue.html | Goldwater Asserts Johnson's Integrity Is the Main Issue | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/2dmortgage-curb-weighed-in-jersey.html | 2Dâ€‚Aâ€™MORTGAGE CURB WEIGHED IN JERSEY | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/removal-of-ticketfee-limit-criticized-by-license-aide.html | Removal of Ticketâ€‚Aâ€™Fee Limit Criticized by License Aide | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/edward-scher.html | EDWARD SCHER | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/nixon-sees-gain-for-civil-rights-if-goldwater-wins.html | Nixon Sees Gain For Civil Rights If Goldwater Wins | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/kennedy-keating-agree-to-2-debates.html | Kennedy, Keating Agree to 2 Debates | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/borden-foods-co-fills-post.html | Borden Foods Co. Fills Post | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/mary-joliffe-in-met-post.html | Mary Joliffe in Met Post | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/usia-employs-win-foreign-service-status-information-aides-eligible.html | U.S.I.A. Employs Win Foreign Service Status; Information Aides Eligible for Diplomatic Rankâ€‚Aâ€™Action Has Johnson's Approval | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/mexico-city-to-be-soccer-host.html | Mexico City to Be Soccer Host | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/prague-and-belgrade-sign-accord-eliminating-visas.html | Prague and Belgrade Sign Accord Eliminating Visas | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/arlans-reported-in-expansion-move.html | Arlan's Reported in Expansion Move | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/new-funds-voted-for-civic-center-77-million-for-acquisition-of-site.html | NEW FUNDS VOTED FOR CIVIC CENTER; $7.7 Million for Acquisition of Site and for Planning Is Cleared by Board | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/baltimore-orchestra-raises-chorus-of-bids.html | Baltimore Orchestra Raises Chorus of Bids | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/british-bar-suit-by-reds.html | British Bar Suit by Reds | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/sea-cliff-li-proudly-shows-works-of-its-artist-residents.html | Sea Cliff, L.I., Proudly Shows Works of Its Artist Residents | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/chamber-merger-fails-by-8-votes-city-business-groups-end-bitter.html | CHAMBER MERGER FAILS BY 8 VOTES; City Business Groups End Bitter 5â€‚Aâ€™Month Contest | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/letters-to-the-times-for-creative-schooling-educator-says-test.html | Letters to The Times; For Creative Schooling; Educator Says Test System Limits Teaching and Learning | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/upset-victory-for-the-president-in-citys-suburbs-is-indicated.html | Upset Victory for the President In City's Suburbs Is Indicated | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/peking-to-buy-more-wheat-although-supply-improves.html | Peking to Buy More Wheat Although Supply Improves | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/deton-signs-for-mgm-film.html | Deton Signs for Mâ€‚Aâ€™Gâ€‚Aâ€™M Film | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/2000mileanhour-jet-assigned-to-california.html | 2,000â€‚Aâ€™Mileâ€‚Aâ€™anâ€‚Aâ€™Hour Jet Assigned to California | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/stottlemyre-reaches-high-point-of-short-career-by-keeping-pitches.html | Stottlemyre Reaches High Point of Short Career by Keeping Pitches Low; ROOKIE STARTED SEASON IN MINORS; Yank Star Credits Coaches and Says He Still Isn't Sure He's Got It Made | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/churchmen-at-europe-form-council-on-ship.html | Churchmen at Europe Form Council on Ship | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/washington-on-throwing-the-ladies-to-the-photographers.html | Washington; On Throwing the Ladies to the Photographers | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/books-of-the-times-jack-crabb-survivor-of-the-little-bighom.html | Books of The Times; Jack Crabb, Survivor of the Little Bighorn | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/recreation-council-picks-aid.html | Recreation Council Picks Aid?? | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/autodeath-suspect-seized-after-chase-by-crash-witness.html | Autoâ€‚Aâ€™Death Suspect Seized After Chase By Crash Witness | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/dissident-group-seeking-sunshine-mining-meeting.html | Dissident Group Seeking Sunshine Mining Meeting | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/charles-hodges-of-nyu-69-dies-professor-of-politics-set-up-early.html | CHARLES HODGES OF N.Y.U., 69, DIES; Professor of Politics Set Up Early Radio Programs | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/israeli-wire-tieup-ends.html | Israeli Wire Tieâ€šÃ„Â¶Up Ends | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/bridge-a-master-tries-gamble-and-prescience-pays-off.html | Bridge: A Master Tries Gamble And Prescience Pays Off | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/new-orleans-building-sold.html | New Orleans Building Sold | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/dr-sidney-l-olsho.html | DR. SIDNEY L. OLSHO | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/morton-asks-vietnam-debate.html | Morton Asks Vietnam Debate | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/3-soldiers-reported-killed.html | 3 Soldiers Reported Killed | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/president-signs-peacefood-bill-but-says-hell-ignore-two-curbs-as.html | PRESIDENT SIGNS PEACEâ€šÃ„Â¶FOOD BILL; But Says He'll Ignore Two Curbs as Unconstitutional | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/brother-of-hearst-to-back-goldwater.html | BROTHER OF HEARST TO BACK GOLDWATER | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/rusk-reaffirms-defense-accords-with-manila-he-tacitly-warns.html | Rusk Reaffirms Defense Accords With Manila; He Tacitly Warns Indonesia an Attack on Philippines Would Be Attack on U.S. | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/treasury-of-talkers.html | Treasury Of Talkers | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/sidelights-computer-helps-a-stock-study.html | Sidelights; Computer Helps a Stock Study | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/secondary-offering-of-avon-stock-made.html | SECONDARY OFFERING OF AVON STOCK MADE | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/miss-benedict-says-husband-is-unfit-wins-an-annulment.html | Miss Benedict Says Husband Is â€šÃ„Â¶Unfitâ€šÃ„Â¶ Wins an Annulment | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/womens-amateur-site-picked.html | Women's Amateur Site Picked | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/romney-ousts-top-officers-of-states-national-guard.html | Romney Ousts Top Officers Of State's National Guard | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/inquiry-into-efficacy-of-drugs-being-started-today-by-fda.html | Inquiry Into Efficacy of Drugs Being Started Today by F.D.A. | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/chairman-of-bo-takes-over-as-its-president-walter-j-tuohy-to.html | Chairman of B.&O. Takes Over as Its President; Walter J. Tuohy to Succeed Jervis Langdon Jr.; New Railroad Chief to Retain Top Posts at C.& O. | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/ayres-is-choice-in-57096-trot-world-record-possible-in-kentucky.html | AYRES IS CHOICE IN $57,096 TROT; World Record Possible in Kentucky Futurity Today | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/city-registration-buoys-democrats-they-hope-to-add-million-by.html | CITY REGISTRATION BUOYS DEMOCRATS; They Hope to Add Million by Tomorrow Night | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/los-angeles-edge-given-president-tide-is-reported-running-against.html | LOS ANGELES EDGE GIVEN PRESIDENT; Tide Is Reported Running Against the G.O.P. Now | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/uruguay-welcomes-de-gaulle-warmly.html | URUGUAY WELCOMES DE GAULLE WARMLY | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/rusk-cites-implications.html | Rusk Cites Implications | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/gop-spending-is-assailed-by-a-johnson-republican.html | G.O.P. Spending Is Assailed By a Johnson Republican | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/china-said-to-tell-of-clear-plans-informs-africans-of-move-to-test.html | CHINA SAID TO TELL OF CLEAR PLANS; Informs Africans of Move to Test Bomb After Oct. 31 | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/us-copter-may-have-fired-at-saigon-troops-washington-asserts-mixup.html | U.S. Copter May Have Fired at Saigon Troops; Washington Asserts Mixâ€šÃ„Â¶up Was a Possibility During Clash With Vietcong | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/banco-credito-elects-large.html | Banco Credito Elects Lange | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/lord-rank-to-quit-post-soon.html | Lord Rank to Quit Post Soon | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/london-stocks-are-mixed-as-the-impending-national-election.html | London Stocks Are Mixed as the Impending National Election Restrains Activity; Selected Stocks Advance in Paris â€šÃ„Â¶Market Down in Milan and Up in Tokyo | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/hollywood-making-big-plans-for-release-of-2-major-films.html | Hollywood Making Big Plans For Release of 2 Major Films | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/paolucci-opposes-one-man-one-vote.html | PAOLUCCI OPPOSES â€šÃ„Â¶ONE MAN, ONE VOTEâ€šÃ„Â¶ | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/castros-sister-gets-tourist-visa-for-us.html | Castro's Sister Gets Tourist Visa for U.S. | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/baudouin-visits-the-savannah.html | Baudouin Visits the Savannah | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-09 | 1964-10-09 | https://www.nytimes.com/1964/10/09/archives/eisenhower-gop-speaker.html | Eisenhower G.O.P. Speaker | True | | 1992-08-25 | RE0000590961 | B00000141457 | | | |
| 1964-10-10 | 0001-01-01 | https://www.nytimes.com/1964/10/10/finley-tells-directors-that-as-lost-834356.html | Finley Tells â€šÃ„Â¶Directorsâ€šÃ„Â¶ That A's Lost $834,356 | False | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/pomp-and-pageantry-herald-olympic-opening-in-tokyo.html | Pomp and Pageantry Herald Olympic Opening in Tokyo | False | By ROBERT TRUMBULL; Special to The New York Times | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 0001-01-01 | https://www.nytimes.com/1964/10/10/frizette-stakes-draws-field-of-8.html | FRIZETTE STAKES DRAWS FIELD OF 8 | False | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 0001-01-01 | https://www.nytimes.com/1964/10/10/trading-halted-in-fotochrome.html | TRADING HALTED IN FOTOCHROME | False | | 1992-08-25 | RE0000590945 | B00000140002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-10 | 0001-01-01 | https://www.nytimes.com/1964/10/10/kelso-and-gun-bow-will-race-at-laurel-nov-11.html | Kelso and Gun Bow Will Race at Laurel Nov. 11 | False | By MICHAEL STRAUSS | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 0001-01-01 | https://www.nytimes.com/1964/10/10/caldwell-assays-sales-of-novels.html | CALDWELL ASSAYS SALES OF NOVELS | False | By HARRY GILROY | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 0001-01-01 | https://www.nytimes.com/1964/10/10/103601-by-me-71212.html | Score of 2d Game Given To 103,601 by ME 7â€ŠÂ¡â€Š1212 | False | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 0001-01-01 | https://www.nytimes.com/1964/10/10/marion-book-club-sets-annual-benefit-oct-28.html | Marion Book Club Sets Annual Benefit Oct. 28 | False | Special to The New York Times | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 0001-01-01 | https://www.nytimes.com/1964/10/10/unbeaten-harrison-eleven-defeats-scarsdale-330.html | Unbeaten Harrison Eleven Defeats Scarsdale, 33â€ŠÂ¡â€Š0 | False | Special to The New York Times | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 0001-01-01 | https://www.nytimes.com/1964/10/10/4-new-encephalitis-cases-bring-jersey-total-to-72.html | 4 New Encephalitis Cases Bring Jersey Total to 72 | False | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/the-ascot-of-my-fair-lady-lends-loverly-setting-to-fan-ball.html | The Ascot of â€ŠÂ¡â€ŠMy Fair Ladyâ€ŠÂ¡â€Š Lends Loverly Setting to Fan Ball | False | By CHARLOTTE CURTIS | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 0001-01-01 | https://www.nytimes.com/1964/10/10/south-africa-urged-by-want-to-spare-3.html | SOUTH AFRICA URGED BY WANT TO SPARE 3 | False | Special to The New York Times | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/ida-langdon-elmira-professor-niece-of-mark-twain-dies-at-83.html | Ida Langdon, Elmira Professor, Niece of Mark Twain, Dies at 83 | False | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/news-analysis-rab-butlers-innings-he-ticks-off-some-old-scores.html | News Analysis; Rab Butler's Innings; He Ticks Off Some Old Scores Against Fellow Tories | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/mayor-attacks-pose-of-keating-says-he-has-absolutely-no-right-to.html | MAYOR ATTACKS â€ŠÂ¡â€ŠPOSEâ€ŠÂ¡â€Š OF KEATING; Says He Has â€ŠÂ¡â€ŠAbsolutely No Rightâ€ŠÂ¡â€Š to Liberal Tag | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/stocks-plummet-on-london-board-drop-sharpest-in-2-years-as-poll.html | STOCKS PLUMMET ON LONDON BOARD; Drop Sharpest in 2 Years as Poll Favors Labor Party | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/a-submarine-detection-system-wins-a-patent-after-21-years-radar.html | A Submarine Detection System Wins a Patent After 21 Years; Radar Unit, Which Bounces Radio Waves Off Water, Was Held in Secrecy | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/oct-24-ball-to-aid-heart-unit-projects.html | Oct. 24 Ball to Aid Heart Unit Projects | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/telephone-tip-reported.html | Telephone Tip Reported | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/narcotics-shortage-linked-to-slaying.html | NARCOTICS SHORTAGE LINKED TO SLAYING | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/goldwater-denies-knowing-he-joined-birch-front-group.html | Goldwater Denies Knowing He Joined Birch Front Group | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/dispute-at-ge-is-settled.html | Dispute at G.E. Is Settled | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/usbritish-group-in-india-steel-deal.html | U.Sâ€ŠÂ¡â€ŠBRITISH GROUP IN INDIA STEEL DEAL | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/red-wings-dies-in-crash-play-ed-for-as-and-tigers.html | Red Wings Dies in Crash; Played for A's and Tigers | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/thomas-cardoff-publisher-of-market-analyses-dies.html | Thomas Cardoff, Publisher Of Market Analyses, Dies | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/chargers-defeat-patriots-2617-hadl-throws-3-touchdown-passes-after.html | CHARGERS DEFEAT PATRIOTS, 26â€ŠÂ¡â€Š17; Hadl Throws 3 Touchdown Passes After Rote Falters | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/soviet-assurance-denied.html | Soviet Assurance Denied | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/additional-east-side-gallery-exhibitions-are-discussed.html | Additional East Side Gallery Exhibitions Are Discussed | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/contract-awarded-to-boeing-for-swedish-tank-engines.html | Contract Awarded to Boeing For Swedish Tank Engines | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/mrs-ellmores-82-triumphs-by-two-strokes-in-jersey.html | Mrs. Ellmore's 82 Triumphs By Two Strokes in Jersey | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/congo-rebels-kill-un-flier.html | Congo Rebels Kill U.N. Flier | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/light-quake-strikes-colombia.html | Light Quake Strikes Colombia | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/market-averages-surge-to-records-advance-is-led-by-eastern.html | MARKET AVERAGES SURGE TO RECORDS; Advance Is Led by Eastern Railroads, Airlines and Minesâ€ŠÂ¡â€ŠStock Group; 618 ISSUES GAIN, 461 DIP; Sales Climb to 5.29 Million as a Mood of Optimism Prevails on Wall St. | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/nazis-doomed-him.html | Nazis Doomed Him | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/letters-to-the-times-congo-policy-criticized-rejection-here-of.html | Letters to The Times; Congo Policy Criticized; Rejection Here of Group Seeking Solution to Crisis Deplored | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/window-to-the-microcosm.html | Window to the Microcosm | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/food-news-3-cookbooks-for-a-cause.html | Food News: 3 Cookbooks For a Cause | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/mrs-claire-smith-rewed.html | Mrs. Claire Smith Rewed | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/halloween-at-marymount.html | Halloween at Marymount | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/miss-tosini-bows-in-la-traviata-italian-soprano-scores-with-city.html | MISS TOSINI BOWS IN â€ŠÂ¡â€ŠLA TRAVIATAâ€ŠÂ¡â€Š; Italian Soprano Scores With City Opera Company | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/3-british-parties-oppose-heckling-wilson-joins-plea-for-orderlabor.html | 3 BRITISH PARTIES OPPOSE HECKLING; Wilson Joins Plea for Orderâ€ŠÂ¡â€ŠLabor Gain Reported | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/dr-quincy-adams-63-air-force-amlyst.html | DR. QUINCY ADAMS, 63; AIR FORCE AMLYST | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-10 | 1964-10-10 | | Accused of Conveying False Data Abroadâ€¦â€¦Backed Plea for Cultural Freedom | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/catholic-center-to-open-at-nyu-15-million-complex-to-be-dedicated.html | CATHOLIC CENTER TO OPEN AT N.Y.U.; $1.5 Million Complex to Be Dedicated by Spellman | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/a-brief-in-rhyme-re-offduty-time-the-couplets-concise-ask.html | A BRIEF IN RHYME RE: OFFâ€¦â€¦DUTY TIME; The Couplets Concise Ask, Moonlighting, What Price? | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/2d-trial-for-a-murder-first-in-british-annals.html | 2d Trial for a Murder First in British Annals | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/11yearold-playboy-magazine-empire-valued-at-40-million.html | 11â€¦â€¦Yearâ€¦â€¦Old Playboy Magazine Empire Valued at $40 Million | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/mount-kisco-bubbles-with-politics-as-4-groups-set-up-shop.html | Mount Kisco Bubbles With Politics as 4 Groups Set Up Shop | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/guianas-rice-crop-guarded.html | Guiana's Rice Crop Guarded | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/macapagal-asks-us-to-help-philippines-fight-on-poverty.html | Macapagal Asks U.S. to Help Philippinesâ€¦â€¦ Fight on Poverty | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/supply-problems-reduce-auto-production-in-week.html | Supply Problems Reduce Auto Production In Week | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/icc-clears-path-for-merger.html | I.C.C. Clears Path for Merger | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/jazy-has-impressive-workout.html | Jazy Has Impressive Workout | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/walter-neusel-56-german-boxer-dies.html | WALTER NEUSEL, 56, GERMAN BOXER, DIES | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/bonnard-retrospective-at-modern-museum.html | Bonnard Retrospective at Modern Museum | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/play-house-is-sold-manager-will-stay.html | PLAY HOUSE IS SOLD MANAGER WILL STAY | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/plan-for-bombing-of-north-vietnam-revived-by-khanh-premier-says.html | PLAN FOR BOMBING OF NORTH VIETNAM REVIVED BY KHANH; Premier Says Saigon Could Raid China Also, Without Direct Support of U.S.; HE TELLS OF AIR POWER; Holds Talk With Taylor but the Subject of Expanding War Is Not Discussed | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/carolyn-zwimer-wed-in-connecticut.html | Carolyn Zwimer Wed in Connecticut | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/vice-president-retires-at-federal-reserve-bank.html | Vice President Retires at Federal Reserve Bank | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/back-stroke-mark-clipped-by-mann-craig-and-schmidt-also-win-us.html | BACK STROKE MARK CLIPPED BY MANN; Craig and Schmidt Also Win U.S. Medley Relay Berths | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/two-gays-stores-are-expanding-discount-units-new-executives-outline.html | Two Gays Stores Are Expanding Discount Units' New Executives Outline Plans for Future | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/stan-getz-and-the-gilbertos-join-for-a-jazzbossa-nova-concert.html | Stan Getz and the Gilbertos Join For a Jazzâ€¦â€¦Bossa Nova Concert | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/armypenn-state-tops-card-today-syracuse-ucla-another-football.html | ARMYâ€¦â€¦PENN STATE TOPS CARD TODAY; Syracuse â€¦â€¦ U.C.L.A. Another Football Highlight | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/plaza-meets-with-inonu.html | Plaza Meets With Inonu | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/tips-given-on-control-of-insects.html | Tips Given On Control Of Insects | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/what-next-on-reapportionment.html | What Next on Reapportionment? | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/ouster-of-envoys-cited-in-spytrial-defense-says-us-deprived-2-of.html | OUSTER OF ENVOYS CITED IN SPYTRIAL; Defense Says U.S. Deprived 2 of Russians' Testimony | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/smith-testifies-at-darien-trial-youth-says-he-cant-recall-fatal.html | SMITH TESTIFIES AT DARIEN TRIAL; Youth Says He Can't Recall Fatal Crashâ€¦â€¦â€¦â€¦He Is Vague About House Parties; HE IS CALM ON STAND; Says He Learned of Accident in Hospitalâ€¦â€¦â€¦â€¦â€¦â€¦Believesâ€¦â€¦â€¦â€¦ He Drank Before Accident | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/last-chance-to-register.html | Last Chance to Register | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/paval-astahov.html | PAVAL ASTAHOV | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/contempt-sentence-in-deangelis-case-reversed-by-court.html | Contempt Sentence In DeAngelis Case Reversed by Court | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/red-river-study-urged.html | Red River Study Urged | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/bronx-policeman-is-held-in-bribery-3-others-suspended-in-case.html | BRONX POLICEMAN IS HELD IN BRIBERY; 3 Others Suspended in Case Involving a Contractorâ€¦â€¦â€¦â€¦#3 in Queens Transferred | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/lynda-bird-to-see-game.html | Lynda Bird to See Game | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/two-accused-spies-ordered-deported-to-czechoslovakia.html | Two Accused Spies Ordered Deported To Czechoslovakia | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/soviet-aids-israelis-brother.html | Soviet Aids Israeli's Brother | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/us-mediators-act-in-a-food-walkout.html | U.S. MEDIATORS ACT IN A FOOD WALKOUT | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/u-s-copter-pilot-killed.html | U. S. Copter Pilot Killed | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/johnson-opposes-offensive.html | Johnson Opposes Offensive | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/seaborg-to-receive-award.html | Seaborg to Receive Award | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/pepitone-cant-get-to-first-base-in-bib-to-convince-cards-he-was-hit.html | Pepitone Can't Get to First Base in Bib to Convince Cards He Was Hit | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/u-s-pledges-assistance.html | U. S. Pledges Assistance | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/first-of-whooping-cranes-returns-to-winter-refuge.html | First of Whooping Cranes Returns to Winter Refuge | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/nuclear-test-in-nevada.html | Nuclear Test in Nevada | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/the-talk-of-new-delhi-indias-grim-capital-food-shortages-and-water.html | The Talk of New Delhi; India's Grim Capital; Food Shortages and Water Pollution Aggravate Tempers and Peril Health | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/michael-d-margiotta.html | MICHAEL D. MARGIOTTA | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/commodities-prices-of-copper-futures-climb-sharply-as-producer-cuts.html | Commodities: Prices of Copper Futures Climb Sharply as Producer Cuts Shipments; TIN SHOWS SPURT TO $202 A POUND; Trading Is Active in Maine Potatoes and Quotations Rise 5 to 10c a Pound | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/cabot-corp-fills-high-post.html | Cabot Corp. Fills High Post | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/steelbar-price-raised-by-inland-rate-for-reinforcing-item-lifted-by.html | STEELBAR PRICE RAISED BY INLAND; Rate for Reinforcing Item Lifted by 75 Cents | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/easts-ad-puzzles-us.html | East's Ad Puzzles U.S. | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/germans-expand-trade-with-reds-institute-notes-21-rise-over-first.html | GERMANS EXPAND TRADE WITH REDS; Institute Notes 21% Rise Over First Half of '63 | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/britain-in-un-assails-yemen.html | Britain in U.N. Assails Yemen | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/baldwin-making-novel-into-film-author-of-another-country-signs-to.html | BALDWIN MAKING NOVEL INTO FILM; Author of â€˜Another Countryâ€™ Signs to Screenplay | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/us-steel-will-renew-jobrecruiting-drive.html | U.S. Steel Will Renew Jobâ€‹Recruiting Drive | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/finney-is-chosen-as-commissioner-for-sports-in-city.html | Finney Is Chosen As Commissioner For Sports in City | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/brooklyn-relative-optimistic.html | Brooklyn Relative Optimistic | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/dutch-guilder-sets-new-high-canadian-dollar-shows-a-gain.html | Dutch Guilder Sets New High; Canadian Dollar Shows a Gain | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/rea-names-unit-director.html | R.E.A. Names Unit Director | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/koskowitzschreiber.html | Koskowitzâ€‹Schreiber | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/goldwater-on-tv-assails-president.html | GOLDWATER, ON TV, ASSAILS PRESIDENT | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/stevenson-lauds-at-cornell-he-asserts-they-are-foil-to-emotionalism.html | STEVENSON LAUDS AT Cornell, He Asserts They Are Foil to Emotionalism | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/a-katonah-girl-is-missing-in-storm-in-austrian-alps.html | A Katonah Girl Is Missing In Storm in Austrian Alps | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/4-pickets-at-fair-win-court-appeal.html | 4 PICKETS AT FAIR WIN COURT APPEAL | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/us-will-help-school-board-build-a-tv-station-360000-grant-is.html | U.S. Will Help School Board Build a TV Station; $360,000 Grant Is Approved â€‹Equal Sum Allotted in Education Budget | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/twins-sign-mele-to-new-contract-manager-renamed-for-19653-coaches.html | TWINS SIGN MELE TO NEW CONTRACT; Manager Renamed for 1965â€‹3 Coaches Dismissed | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/charles-delano-suburban-editor-amity-records-owner-for-60-years.html | CHARLES DELANO SUBURBAN EDITOR; Amity Record's Owner for 60 Years Dies at 87 | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/cyprus-cuts-britons-term.html | Cyprus Cuts Briton's Term | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/jets-are-favored-over-raiders-in-shea-stadium-game-tonight.html | Jets Are Favored Over Raiders In Shea Stadium Game Tonight | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/east-african-leaders-to-meet.html | East African Leaders to Meet | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/soviet-scoresu.s-on-un-debt-issue-russian-delegate-sees-aim-to.html | SOVIET SCORESU.S. ON U.N. DEBT ISSUE; Russian Delegate Sees Aim to Wreck Organization in Move to Force Payment | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/miss-galbraith-gibbs-graduate-marries-on-l-i-she-is-wedin-manhasset.html | Miss Galbraith, Gibbs Graduate, Marries on L. I.; She Is Wedin Manhasset to Paul Campbell Jr., a Brokerage Aide | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/labor-board-calls-hearing-in-vindicator-strike-case.html | Labor Board Calls Hearing In Vindicator Strike Case | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/mrs-johnson-ends-tstate-rail-tour-of-the-south.html | Mrs. Johnson Ends Râ€‹State Rail Tour of the South | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/poverty-no-3-cause-of-deaths-here.html | Poverty No. 3 Cause of Deaths Here | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/museum-raising-funds-at-indian-trading-post.html | Museum Raising Funds at Indian Trading Post | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/japan-plans-carrier-ship.html | Japan Plans Carâ€‹Carrier Ship | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/ft-ord-quarantine-is-urged-by-brown-to-curb-meningitis.html | Ft. Ord Quarantine Is Urged by Brown To Curb Meningitis | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/stablehand-and-5-horses-die-in-canadaigua-fire.html | Stablehand and 5 Horses Die in Canadaigua Fire | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/tshombe-in-paris-says-nassar-acts-to-weaken-congo-he-asserts-cairo.html | TSHOMBE IN PARIS, SAYS NASSER ACTS TO WEAKEN CONGO; He Asserts Cairo Seeks to Dominate â€šÃ„Ã¶Black Africaâ€šÃ„Ã´â€šÃ„Ã¹Calls Arrest Inhuman | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/marble-quarries-are-gold-mines-for-italy-output-and-exports-rise-as.html | Marble Quarries Are Gold Mines for Italy; Output and Exports Rise as Industryâ€š Modernizes | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/union-ends-strike-at-funeral-homes.html | UNION ENDS STRIKE AT FUNERAL HOMES | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/caution-voiced-by-editors-on-ethical-conduct-code.html | Caution Voiced by Editors On Ethical Conduct Code | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/johnson-to-visit-paramus.html | Johnson to Visit Paramus | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/lodge-campaigning-for-gop-but-not-for-the-national-ticket.html | Lodge Campaigning for G.O.P. But Not for the National Ticket | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/top-curtis-editor-discusses-fight-tells-detroit-audience-of.html | TOP CURTIS EDITOR DISCUSSES FIGHT; Blair Tells Detroit Audience of Publishing Unit's Woes | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/cuban-walks-out-of-cairo-parley-dorticos-reacts-to-charge-of-latin.html | CUBAN WALKS OUT OF CAIRO PARLEY; Dorticos Reacts to Charge of Latin â€šÃ„Ã¹Interventionâ€šÃ„Ã´ | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/manca-stops-pavilla.html | Manca Stops Pavilla | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/11-glassfiber-manufacturers-are-charged-with-price-fixing.html | 11 Glassâ€šÃ„Ã¶Fiber Manufacturers Are Charged With Price Fixing | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/goldwater-scored-on-minority-attack.html | GOLDWATER SCORED ON MINORITY ATTACK | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/donald-kurtis-marries-miss-nina-teitelbaum.html | Donald Kurtis Marries Miss Nina Teitelbaum | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/t-a-weston-dead-garden-editor-53-horticulturist-for-american-home.html | T. A. WESTON DEAD; GARDEN EDITOR, 53; Horticulturist for American Home Magazine Since '55 | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/norwegians-send-ax-for-lelt-erikson-day.html | Norwegians Send Ax For lelt Erikson Day | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/western-attaches-return-to-moscow.html | WESTERN ATTACHES RETURN TO MOSCOW | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/sidelights.html | Sidelights | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/separatist-bars-violence.html | Separatist Bars Violence | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/us-trust-islands-to-vote.html | U.S. Trust Islands to Vote | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/bouton-of-yanks-faces-simmons-of-cards-in-3d-game-of-series-here-simmons-of-cards-in-3d-game-of-series-here.html | Bouton of Yanks Faces Simmons of Cards in 3d Game of Series Here Today; BOMBERS LISTED AS5â€šÃ„Ã¶5 FAVORITES; Series, Tied at 1â€šÃ„Ã´1, Resumes at 1 P.M.â€šÃ„Ã¶$2 Bleacher Seats on Sale at 9 A.M. | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/pacific-airlines-resist-fare-cuts-us-proposal-is-opposed-at-athens.html | PACIFIC AIRLINES RESIST FARE CUTS; U.S. Proposal is Opposed at Athens Conference | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/cubans-fail-in-attempt-to-place-marti-statue-eules-find-plaster.html | Cubans Fail in Attempt to Place Marti Statue; Eules Find Plaster Model Too Heavy to Lift to Pedestal | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/venezuelan-terrorists-kidnap-us-colonel-and-threaten-him.html | Venezuelan Terrorists Kidnap U.S. Colonel and Threaten Him | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/letters-to-the-times-maryland-backing-of-johnson.html | Letters to The Times; Maryland Backing of Johnson | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/council-may-debate-birth-control-and-marriage.html | Council May Debate Birth Control and Marriage | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/cuban-sugar-parley-called.html | Cuban Sugar Parley Called | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/vice-president-named-by-zayre-store-chain.html | Vice President Named By Zayre Store Chain | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/us-yacht-disqualified.html | U.S. Yacht Disqualified | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/index-of-commodity-prices-climbs-04-to-1022-level.html | Index of Commodity Prices Climbs 0.4 to 102.2 Level | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/colgatepalmolive-picks-a-director.html | Colgateâ€šÃ„Ã¶Palmolive Picks a Director | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/rangers-send-plante-to-baltimore-clippers.html | Rangers Send Plante to Baltimore Clippers | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/wholesale-prices-show-slight-gain.html | WHOLESALE PRICES SHOW SLIGHT GAIN | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/columbia-harvard-to-play-here-today.html | COLUMBIA, HARVARD TO PLAY HERE TODAY | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/edith-mcguire-to-run-anchor.html | Edith McGuire to Run Anchor | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/papp-outpoints-leahy-in-vienna-hungarian-middleweight-retains.html | PAPP OUTPOINTS LEAHY IN VIENNA; Hungarian Middleweight Retains European Title | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/goldwater-asserts-rivals-have-sick-view-on-reds.html | Goldwater Asserts Rivals Have â€šÃ„Ã²Sickâ€šÃ„Ã´ View on Reds | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/3-us-wrestlers-injured-but-all-expect-to-compete.html | 3 U.S. Wrestlers Injured, But All Expect to Compete | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/liu-plans-graduate-schools-in-60-million-10year-project-dr-hoxie.html | L.I.U. Plans Graduate Schools In $60 Million, 10â€šÃ„Ã´Year Project; Dr. Hoxie, New Chancellor, Lists Science, Medical and Law Units in Program | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/nixon-says-policy-is-set-by-clique-foreign-debacle-charged-to-the.html | NIXON SAYS POLICY IS SET BY â€šÃ„Ã²CLIQUEâ€šÃ„Ã´; Foreign â€šÃ„Ã²Debacleâ€šÃ„Ã´ Charged to the Administration | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/beauty-expert-visits-us.html | Beauty Expert Visits U.S. | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/markets-aide-fats-ax-to-condemned-scales.html | Markets Aide Fats Ax To Condemned Scales | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/75-men-in-us-garrison.html | 75 Men in U.S. Garrison | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/danish-fishery-official-quits.html | Danish Fishery Official Quits | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/transport-news-and-notes-european-transport-institute-proposed.html | Transport News and Notes; European Transport Institute Proposed After Conference in Strasbourg | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/only-captive-killer-whale-dies-in-vancouver-harbor.html | Only Captive Killer Whale Dies in Vancouver Harbor | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/french-report-soviet-ships-near-pacific-atom-test-site.html | French Report Soviet Ships Near Pacific Atom Test Site | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/subsidy-on-coal-proposed-in-coaland-steel-community.html | Subsidy on Coal Proposed In Coaland Steel Community | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/johnson-exhorts-south-on-rights-in-new-orleans-he-urges-equal.html | JOHNSON EXHORTS SOUTH ON RIGHTS; In New Orleans, He Urges Equal Opportunityâ€šÃ„Ã²Bids Nation â€šÃ„Ã²Bind Woundsâ€šÃ„Ã´ | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/mararios-seeks-support.html | Mararios Seeks Support | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/output-of-grain-cut-by-drought-us-october-crop-report-indicates.html | OUTPUT OF GRAIN CUT BY DROUGHT; U.S. October Crop Report Indicates Some Loss | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/hotel-workers-will-appear-in-union-anniversary-show.html | Hotel Workers Will Appear In Union Anniversary Show | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/heroin-seized-in-france.html | Heroin Seized in France | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/yonkers-pace-won-by-pocomoonshine-ricks-colt-scores.html | Yonkers Pace Won By Pocomoonshine; Rick's Colt Scores | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/plans-for-guam-invited.html | Plans for Guam Invited | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/in-philadelphia-15000-cheer-his-speech-at-downtown-noon-rally.html | IN PHILADELPHIA; 15,000 Cheer His Speech at Downtown Noon Rally | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/letters-to-the-times-for-keatings-reelection-supporter-praises-his.html | Letters to The Times; For Keatings Reâ€šÃ„Ã²Election; Supporter Praises His Voting Record in Senate | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/pace-takes-lead-with-138-in-25000-coast-tourney.html | Pace Takes Lead With 138 In $25,000 Coast Tourney | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/naval-stores.html | NAVAL STORES | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/bradley-will-be-honored.html | Bradley Will Be Honored | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/the-issue-world-communism.html | The Issue: World Communism | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/new-rochelle-ball-to-assist-hospital.html | New Rochelle Ball To Assist Hospital | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/booksauthors.html | Booksâ€šÃ„Ã²Authors | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/us-orbits-beacon-to-test-ionosphere.html | U.S. ORBITS BEACON TO TEST IONOSPHERE | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/banda-asks-power-to-detain-his-foes-as-a-security-move.html | Banda Asks Power To Detain His Foes As a Security Move | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/parents-joy-in-offspring-is-a-delight-to-onlookers.html | Parents' Joy in Offspring Is a Delight to Onlookers | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/2-drug-concerns-dropping-merger-consolidated-sun-ray-and-whelan.html | 2 DRUG CONCERNS DROPPING MERGER; Consolidated Sun Ray and Whelan Halt Discussion | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/british-golfers-lead-by-5-shots-us-canada-share-second-in-rome-with.html | BRITISH GOLFERS LEAD BY 5 SHOTS; U.S., Canada Share Second in Rome With 676 Total | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/cele-picks-division-chief.html | Câ€šÃ„Ã²â€šÃ„Ã²Eâ€šÃ„Ã²â€šÃ„Ã²R Picks Division Chief | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/viennese-lantern-rolling-in-schmaltz-club-marks-17-years-of-old.html | Viennese Lantern Rolling in Schmaltz; Club Marks 17 Years of Old World Charm | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/miss-raskin-sings-her-first-recital-soprano-gives-program-at.html | MISS RASKIN SINGS HER FIRST RECITAL; Soprano Gives Program at Metropolitan Museum | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/approval-given-to-hayess-mark-pole-vault-action-deferred19-records.html | APPROVAL GIVEN TO HAYESS MARK; Pole Vault Action Deferredâ€šÃ„Ã²â€šÃ„Ã©19 Records Accepted | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/army-lightweights-top-columbia-142.html | ARMY LIGHTWEIGHTS TOP COLUMBIA, 14â€šÃ„Ã²2 | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/theater-in-round-to-open-on-coast-second-arenaty-pe-house-in-san.html | THEATER IN ROUND TO OPEN ON COAST; Second Arenaâ€šÃ„Ã²â€šÃ„Ã´Type House in San Francisco Area | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/2-men-one-with-rifle-jailed-briefly-in-nashville.html | 2 Men, One With Rifle, Jailed Briefly in Nashville | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/letters-to-the-times-scope-of-warren-report.html | Letters to The Times; Scope of Warren Report | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/storm-in-english-channel-holds-the-france-in-port.html | Storm in English Channel Holds the France in Port | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/juanita-castro-foresees-revolt-it-cuba-is-invaded.html | Juanita Castro Foresees Revolt it Cuba Is Invaded | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/rebelheld-congo-is-beset-by-fear-threat-of-air-attack-causes.html | REBELâ€Ã„Â¢HELD CONGO IS BESET BY FEAR; Threat of Air Attack Causes Hysteriaâ€Ã„Â¢Discord Rises | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/bonn-defends-plan-for-role-in-afleet.html | BONN DEFENDS PLAN FOR ROLE IN Aâ€Ã„Â¢FLEET | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/stock-prices-rise-on-american-list-as-volume-eases.html | Stock Prices Rise On American List As Volume Eases | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/44-moslem-leaders-freed-by-pakistan-court-order.html | 44 Moslem Leaders Freed By Pakistan Court Order | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/aluminum-shipments-rise.html | Aluminum Shipments Rise | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/music-notes.html | MUSIC NOTES | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/georgia-tech-downs-navy-170-with-two-early-drives-fischer-passes.html | Georgia Tech Downs Navy, 17â€Ã„Â¢0, With Two Early Drives; FISCHER PASSES FOR LONG GAINS; Tech Scores Twice in First Quarter, Then Holds Fastâ€Ã„Â¢Staubach Is Sidelined | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/nonaligned-against-tshombe.html | Nonaligned Against Tshombe | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/morhouse-asked-liquor-jury-told-legal-fees-and-concession-also-in.html | MORHOUSE ASKED LIQUOR JURY TOLD; Legal Fees and Concession Also in Price for License, PlayJoy Partner Says; 1961 PARLEY DESCRIBED; Nightclub Figure Testifies on Berger Case About Plan to Bribe S.L.A. Chief | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/pilgrims-pray-for-pius-xii.html | Pilgrims Pray for Pius XII | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/treasury-bill-rate-falls-back-from-level-of-prior-auction.html | Treasury Bill Rate Falls Back From Level of Prior Auction | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/surgical-group-rems-arteries-flow-of-blood-to-the-heart-muscles-is.html | SURGICAL GROUP REMS ARTERIES; Flow of Blood to the Heart Muscles is Increased | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/neille-fox-to-become-a-coach.html | Neille Fox to Become a Coach | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/lufthansa-expansion-backed.html | Lufthansa Expansion Backed | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/rally-by-palmer-gains-1up-victory.html | RALLY BY PALMER GAINS 1â€Ã„Â¢UP VICTORY | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/senator-dirksen-in-hospital.html | Senator Dirksen in Hospital | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/rhodesian-troops-encircle-township-wear-salisbury.html | Rhodesian Troops Encircle Township Wear Salisbury | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/man-of-22-theaters-is-deciding-who-gets-them-alvin-caoperman.html | Man of 22 Theaters Is Deciding Who Gets Them; Alvin Caoperman Chooses Producers for Shubert Houses by Scripts | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/strong-separatist-movement-causes-uncertainty-over-greeting-for.html | Strong Separatist Movement Causes Uncertainty Over Greeting for Elizabeth | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/ionas-harriers-capture-meet-for-3d-straight-year.html | Iona's Harriers Capture Meet for 3d Straight Year | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/pekings-attache-is-in-paris.html | Peking's Attache Is in Paris | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/theater-a-loos-musical-judy-henske-starred-in-gogo-loves-you.html | Theater: A Loos Musical; Judy Henske Starred in â€Ã„Â¢Gogo Loves Youâ€Ã„Â¢ | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/mrs-louise-graham-harding-enewspaper-reporter-dies.html | Mrs. Louise Graham Harding, Exâ€Ã„Â¢Newspaper Reporter, Dies | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/foreign-affairs-open-olympicsand-grimmer-games.html | Foreign Affairs; â€Ã„Â¢Openâ€Ã„Â¢ Olympicsâ€Ã„Â¢And Grimmer Games | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/calhoun-beats-oceanside-on-schlegels-three-tallies.html | Calhoun Beats Oceanside On Schlegel's Three Tallies | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/california-trips-miami.html | California Trips Miami | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/top-drivers-begin-riverside-trials-field-of-80-to-seek-berths-in.html | TOP DRIVERS BEGIN RIVERSIDE TRIALS; Field of 80 to Seek Berths in Grand Prix Event | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/ruth-jessens-71-leads-cost-tourney-by-stroke.html | Ruth Jessen's 71 Leads Cost Tourney by Stroke | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/kerosene-price-is-raised.html | Kerosene Price Is Raised | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/both-parties-woo-the-polish-vote-presumed-allegiance-to-old-country.html | BOTH PARTIES WOO â€Ã„Â¢THE POLISH VOTEâ€Ã„Â¢; Presumed Allegiance to Old Country Is Played Upon | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/parents-picket-gracie-manson-1000-on-hand-at-start-of-24hour-vigil.html | PARENTS PICKET GRACIE MANSON; 1,000 on Hand at Start of 24â€Ã„Â¢Hour Vigil Protesting Transfers of Pupils | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/brokers-report-series-tickets-are-as-scarce-as-triple-plays.html | Brokers Report Series Tickets Are as Scarce as Triple Plays | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/letters-to-the-times-city-center-management.html | Letters To The Times; City Center Management | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/joseph-j-ferone.html | JOSEPH J. FERONE | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/edward-a-oneil.html | EDWARD A. O'NEIL | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/meade-a-former-jockey-gets-a-new-york-trainers-license.html | Meade, a Former Jockey, Gets A New York Trainer's License | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/democrats-predict-record-registration-in-city.html | Democrats Predict Record Registration in City | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/tanganyika-expels-okello.html | Tanganyika Expels Okello | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/paramount-building-sale-to-webb-knapp-put-off.html | Paramount Building Sale To Webb & Knapp Put Off | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/miller-saysdistortedâ€‹Â‚Â idea-of-goldwater-fades.html | Miller SaysDistortedâ€‹Â‚Â' Idea of Goldwater Fades | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/expansion-planned-by-north-western.html | Expansion Planned By North Western | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/retail-sales-dip-to-2203-billion-september-total-1-below-august-but.html | RETAIL SALES DIP TO $22.03 BILLION; September Total 1% Below August but 8% Above the Level for â€‹Â‚Â'63 Month | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/sharp-tv-pictures-of-olympics-relayed-live-to-us-by-satellite.html | Sharp TV Pictures of Olympics Relayed Live to U.S. by Satellite | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/man-made-port-in-japan-is-busy-tomakomai-on-hokkaido-is-new.html | MAN MADE PORT IN JAPAN IS BUSY; Tomakomai, on Hokkaido, Is New Northern Project | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/vote-on-union-ordered-at-garden-city-bakery.html | Vote on Union Ordered At Garden City Bakery | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/pentagon-denies-knowledge-of-a-scranton-promotion.html | Pentagon Denies Knowledge Of a Scranton Promotion | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/gladys-h-l-lloyd-plans-june-nuptials.html | Gladys H. L. Lloyd Plans June Nuptials | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/washington-cites-rumors.html | Washington Cites Rumors | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/new-orleans-plans-a-72â€‹â‚Â'story-hotel-with-french-touch.html | New Orleans Plans A 72â€‹â‚Â'Story Hotel, With French Touch | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/drviva-boothe-71-research-director.html | DR.VIVA BOOTHE, 71; RESEARCH DIRECTOR | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/rights-clash-ended-by-hurricanes-help.html | RIGHTS CLASH ENDED BY HURRICANE'S HELP | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/cards-try-out-stadium-for-size-wall-in-left-called-tough-to.html | Cards Try Out Stadium for Size; Wall in Left Called â€‹â‚Â'Tough to Figureâ€‹â‚Â 'â€‹Â‚Â'Great Connects | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/letters-to-the-times-quotation-on-judges.html | Letters to The Times; Quotation on Judges | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/r-glenn-jones-49-headed-hearing-and-speech-center.html | R. Glenn Jones, 49, Headed Hearing and Speech Center | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/gold-water-victory-in-state-predicted.html | GOLD WATER VICTORY IN STATE PREDICTED | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/bridal-in-red-bank-for-mrs-joy-piper.html | Bridal in Red Bank For Mrs. Joy Piper | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/morris-endorses-the-city-center-asks-lincoln-center-to-shift.html | MORRIS ENDORSES THE CITY CENTER; Asks Lincoln Center to Shift Control of State Theater | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/rains-buoy-hopes-for-fall-crops-drought-eases-in-us-but-some-areas.html | RAINS BUOY HOPES FOR FALL CROPS; Drought Eases in U.S., but Some Areas Are Still Arid | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/1000-loans-to-alaskans.html | 1,000 Loans to Alaskans | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/eskashmir-leader-faces-trial-on-corruption-charge.html | Esâ€‹â‚Â'Kashmir Leader Faces Trial on Corruption Charge | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/knicks-down-76ers-10093.html | Knicks Down 76ers, 100â€‹â‚Â'93 | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/pentagon-rebuts-satellite-criticsl-reply-to-house-report-cites-a.html | PENTAGON REBUTS SATELLITE CRITICSl; Reply to House Report Cites a Saving of $75 Million Under Mamara Plan | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/un-gets-an-arab-charge-of-peace-threat-by-israel.html | U.N. Gets an Arab Charge of Peace Threat by Israel | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/new-process-cuts-steel-heating-costs.html | New Process Cuts Steel Heating Costs | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/ge-shows-drop-in-9month-profit-net-is-put-at-169-a-share-for-a.html | G.E. SHOWS DROP IN 9â€‹â‚Â'MONTH PROFIT; Net Is Put at $1.69 a Share, for a Decline of 45c | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/scooter-patrolman-is-added-to-force-in-washington-sq.html | Scooter Patrolman Is Added to Force In Washington Sq. | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/bridge-defining-needed-elements-of-biddable-suit-not-easy.html | Bridge: Defining Needed Elements; Of Biddable Suit Not Easy | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/nations-business-magazine-elects-wooldridge-as-editor.html | Nation's Business Magazine Elects Wooldridge as Editor | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/woman-wins-80000-suit-against-hospital-in-bronx.html | Woman Wins $80,000 Suit Against Hospital in Bronx | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/out-of-old-fields-cometh-new-corn.html | OUT OF OLD FIELDS COMETH NEW CORN* | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/therapeutic-value-of-books-doubted.html | THERAPEUTIC VALUE OF BOOKS DOUBTED | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/preelection-prayers-urged.html | Preâ€‹â‚Â'Election Prayers Urged | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/mrs-childs-is-bride-of-dr-frank-duffy.html | Mrs. Childs Is Bride Of Dr. Frank Duffy | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/mrs-joseph-kissman.html | MRS. JOSEPH KISSMAN | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/books-of-the-times-the-commissar-learned-baseball-from-bubble-gum.html | Books of The Times; The Commissar Learned Baseball From Bubble Gum Cards | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/bonds-next-weeks-newissuus-slate-lightest-since-summer-investment.html | Bonds: Next Week's Newâ€šÃ„Ã´Issues Slate Lightest Since Summer; INVESTMENT MEN WELCOME RESPITE; Heavy Backlog Is Notedâ€šÃ„Ã´Calendar of Taxâ€šÃ„Ã´Exempts Shrinks to $96 Million | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/eagles-aid-kennedy-fund.html | Eagles Aid Kennedy Fund | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/a-childs-speech-moves-de-gaulle-he-weeps-as-uruguayan-13-lauds-him.html | A CHILD'S SPEECH MOVES DE GAULLE; He Weeps as Uruguayan, 13, Lauds Him in French | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/two-hurt-as-fires-delay-new-haven-train-uptown.html | Two Hurt as Fires Delay New Haven Train Uptown | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/us-handball-players-win-singles-and-doubles-titles.html | U.S. Handball Players Win Singles and Doubles Titles | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/rockweitstandard-elects-officer.html | Rockweitstandard Elects Officer | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/man-in-the-news-olympic-torchbearer.html | Man in the News; Olympic Torchâ€šÃ„Ã´Bearer | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/rangers-rout-ducks-132.html | Rangers Rout Ducks, 13â€šÃ„Ã´2 | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/court-restrains-blue-cross.html | Court Restrains Blue Cross | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/vietnam-tries-the-tactics-that-halted-malaya-reds.html | Vietnam Tries the Tactics That Halted Malaya Reds | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/citys-welfare-workers-vote-to-change-unions.html | City's Welfare Workers Vote to Change Unions | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/italian-longshoremen-strike.html | Italian Longshoremen Strike | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/daughter-to-mrs-field.html | Daughter to Mrs. Field | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/curtis-aides-vow-to-press-growth-say-they-will-continue-plans-for.html | CURTIS AIDES VOW TO PRESS GROWTH; Say They Will Continue Plans for Recovery Despite the Quarrel Over Policy; NO ELABORATION GIVEN; Head of the Executive Panel Says Board Still Believes in Company's Potential | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/letters-to-the-times-plans-for-the-waterfront-rapid-transit-via.html | Letters to The Times; Plans for the Waterfront; Rapid Transit via Hydrofoil, Tunnels Envisaged | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/books-of-the-times.html | Books of The Times | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/mahwah-nj-bonds-sold.html | Mahwah, N.J., Bonds Sold | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/macmillan-ringfree-oil-approves-5for4-split.html | MacMillan Ringâ€šÃ„Ã´Free Oil Approves 5â€šÃ„Ã´forâ€šÃ„Ã´4 Split | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/spain-and-cuba-discussing-cultural-exchange-program.html | Spain and Cuba Discussing Cultural Exchange Program | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/ayres-takes-kentucky-futurity-in-straight-heats-for-trotting-triple.html | Ayres Takes Kentucky Futurity in Straight Heats for Trotting Triple Crown; SMALL COLT WINS WITH LATE RALLIES; Ayres, Driven by Simpson, Scores Despite Injury to His Left Ankle | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/garment-district-greets-keating-girls-politicians-and-music.html | GARMENT DISTRICT GREETS KEATING; Girls, Politicians and Music Accompany Candidate | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/news-analysis-the-weapons-debate-some-substance-found-in-goldwater.html | News Analysis; The Weapons Debate; Some Substance Found in Goldwater Charges of Lag in Arms Development | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/pope-to-receive-sukarno.html | Pope to Receive Sukarno | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/hungary-jails-propagandist.html | Hungary Jails Propagandist | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/5-us-dead-in-vietnam-named.html | 5 U.S. Dead in Vietnam Named | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/jasper-morgan-yacht-designer-associate-of-cup-defenders-builders.html | JASPER MORGAN, YACHT DESIGNER; Associate of Cup Defendersâ€šÃ„Ã´ Builders Dies on Coast | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-10 | 1964-10-10 | https://www.nytimes.com/1964/10/10/archives/idle-ship-tonnage-down-for-month-increase-in-activity-is-laid-to.html | IDLE SHIP TONNAGE DOWN FOR MONTH; increase in Activity Is Laid to Demand for Tankers | True | | 1992-08-25 | RE0000590945 | B00000140002 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | False | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | False | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/alfred-beats-st-lawrence-in-a-snowstorm-26-to-13.html | Alfred Beats St. Lawrence In a Snowstorm, 26 to 13 | False | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/ann-d-sterling-becomes-bride-of-p-a-farneti.html | Ann D. Sterling Becomes Bride of P. A. Farneti | False | Special to The New York Times | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 0001-01-01 | https://www.nytimes.com/1964/10/11/wash-state-routs-u-of-pacific-500.html | WASH. STATE ROUTS U. OF PACIFIC, 50â€šÃ„Ã´0 | False | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/eddie-cantor-dead-comedy-star-was-72.html | Eddie Cantor Dead Comedy Star Was 72 | False | By United Press International . | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 0001-01-01 | https://www.nytimes.com/1964/10/11/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | False | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/pitt-turns-back-w-virginia-140.html | PITT TURNS BACK W. VIRGINIA, 14â€šÃ„Ã´0 | False | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 0001-01-01 | https://www.nytimes.com/1964/10/11/good-news-for-yank-fans-recorded-over-me-71212.html | Good News for Yank Fans Recorded Over ME 7â€šÃ„Ã´1212 | False | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/rutgers-is-victor-over-lehigh-207.html | RUTGERS IS VICTOR OVER LEHIGH, 20â€šÃ„Ã´7 | False | Special to The New York Times | 1992-08-25 | RE0000590950 | B00000140007 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-11 | 0001-01-01 | https://www.nytimes.com/1964/10/11/dickinsons-2dhalf-surge-topples-haverford-23-to-6.html | Dickinson's 2dâ€šÃ„Â¹Half Surge Topples Haverford, 23 to 6 | False | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 0001-01-01 | https://www.nytimes.com/1964/10/11/hockey-allstars-down-leafs-3-to-2.html | HOCKEY ALLâ€šÃ„Â¹STARS DOWN LEAFS, 3 TO 2 | False | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 0001-01-01 | https://www.nytimes.com/1964/10/11/freeport-eleven-wins-13th-in-row.html | FREEPORT ELEVEN WINS 13TH IN ROW | False | Special to The New York Times | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/syracuse-sets-back-ucla-for-3d-straight-victory-39-to-0.html | Syracuse Sets Back U.C.L.A. For 3d Straight Victory, 39 to 0 | False | Special to The New York Times | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 0001-01-01 | https://www.nytimes.com/1964/10/11/montclair-state-subdues-central-connecticut-237.html | Montclair State Subdues Central Connecticut, 23â€šÃ„Â¹7 | False | Special to The New York Times | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/vietnam-charter-replacing-khanh-is-due-this-week.html | VIETNAM CHARTER REPLACING KHANH IS DUE THIS WEEK | False | By JACK LANGGUTH; Special to The New York Times | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/passage-to-indiahow-pleasure-cruising-began.html | PASSAGE TO INDIAâ€šÃ„Â¹HOW PLEASURE CRUISING BEGAN | False | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | False | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | False | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 0001-01-01 | https://www.nytimes.com/1964/10/11/catholic-big-sisters-to-give-dance-nov-12.html | Catholic Big Sisters To Give Dance Nov. 12 | False | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | False | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | False | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | False | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 0001-01-01 | https://www.nytimes.com/1964/10/11/bears-get-24-points-in-2d-and-beat-hazleton-3119.html | Bears Get 24 Points in 2d And Beat Hazleton, 31â€šÃ„Â¹19 | False | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/utah-states-running-game-overwhelms-wichita-517.html | Utah State's Running Game Overwhelms Wichita, 51â€šÃ„Â¹7 | False | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/william-and-mary-tops-furman-2144.html | WILLIAM AND MARY TOPS FURMAN, 21â€šÃ„Â¹44 | False | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/florida-state-tops-kentucky-team-486.html | FLORIDA STATE TOPS KENTUCKY TEAM, 48â€šÃ„Â¹6 | False | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/long-virginia-pass-defeats-vmi-2019.html | LONG VIRGINIA PASS DEFEATS V.M.I., 20â€šÃ„Â¹19 | False | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 01-01-01 | https://www.nytimes.com/1964/10/11/coast-and-geodetic-survey-to-study-long-island-sound-currents.html | Coast and Geodetic Survey to Study Long Island Sound Currents | False | By STEVE CABY | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 0001-01-01 | https://www.nytimes.com/1964/10/11/group-plans-benefit-at-fair-lady-oct-21.html | Group Plans Benefit At â€šÃ„Â¹Fair Ladyâ€šÃ„Â¹ Oct. 21 | False | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/bucknells-10-touchdowns-rout-ohio-wesleyan-720.html | Bucknell's 10 Touchdowns Rout Ohio Wesleyan, 72â€šÃ„Â¹0 | False | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/oklahoma-state-rallies-to-beat-colorado-1410.html | Oklahoma State Rallies To Beat Colorado, 14â€šÃ„Â¹10 | False | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 0001-01-01 | https://www.nytimes.com/1964/10/11/a-buyer-is-found-for-supertanker.html | A BUYER IS FOUND FOR SUPERTANKER | False | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/albanys-record-on-welfare-hit.html | ALBANY'S RECORD ON WELFARE HIT | False | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 0001-01-01 | https://www.nytimes.com/1964/10/11/article-58-no-title.html | Article 58 -- No Title | False | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/queen-empress-takes-frizette.html | QUEEN EMPRESS TAKES FRIZETTE | False | By JOE NICHOLS | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 0001-01-01 | https://www.nytimes.com/1964/10/11/yale-identifies-ms-of-traherne.html | YALE IDENTIFIES MS OF TRAHERNE | False | Special to The New York Times | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/susan-griswold-oberlin-alumna-will-wed-nov-7.html | Susan Griswold, Oberlin Alumna, Will Wed Nov. 7 | False | Special to The New York Times | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | False | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 0001-01-01 | https://www.nytimes.com/1964/10/11/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | False | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/yankees-beat-cards-21-on-mantles-homer-in-9th.html | Yankees Beat Cards, 2â€šÃ„Â¹1, On Mantle's Homer in 9th | False | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/texas-turns-back-oklahoma-28-to-7.html | Texas Turns Back Oklahoma, 28 to 7 | False | By WILLIAM N. WALLACE; Special to The New York Times | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 0001-01-01 | https://www.nytimes.com/1964/10/11/college-in-jersey-to-honor-2.html | College in Jersey to Honor 2 | False | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 0001-01-01 | https://www.nytimes.com/1964/10/11/hospitals-to-begin-fund-drive-nov-5.html | Hospitals to Begin Fund Drive Nov. 5 | False | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 0001-01-01 | https://www.nytimes.com/1964/10/11/f-and-m-tops-swarthmore-on-muronos-runs-2112.html | F. and M. Tops Swarthmore On Murono's Runs, 21â€šÃ„Â¹12 | False | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/teamster-locals-top-hoffas-pact-gains-of-national-exceeded-in.html | TEAMSTER LOCALS TOP HOFFA'S PACT; Gains of National Exceeded in Jersey and New York | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/the-gentians.html | The Gentians | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/hope-gaining-for-success-in-human-liver-transplants-surgeon-tells.html | Hope Gaining for Success in Human Liver Transplants, Surgeon Tells Parley | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/oscar-williams-poet-dies-at-64-compiler-of-anthologies-that-sold-in.html | OSCAR WILLIAMS, POET, DIES AT 64; Compiler of Anthologies That Sold in Millions | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/americans-write-a-new-glossary-compile-technical-work-on-kinematics.html | AMERICANS WRITE A NEW GLOSSARY; Compile Technical Work on Kinematics With Soviet Aid | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/tokyo-sunday-oct-11-reutersr-grandi-of-italy-and-m-nassiri-of-iran.html | TOKYO, Sunday, Oct 11 (Reuters)â€šÃ„Ã®R. Grandi of Italy and M. Nassiri of Iran equaled the Olympic record of 105 kiloÂ¬â€šÂ¬grams (about 232 pounds) in the press in the bantamweight class of the weightâ€šÃ„Ã´lifting event today. | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/flatbush-center-to-gain.html | Flatbush Center to Gain | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/weiler-tribute-planned-by-israel-boni-group.html | Weiler Tribute Planned By Israel Boni Group | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/3-us-soldiers-die-in-crash.html | 3 U.S. Soldiers Die in Crash | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/dr-c-j-hylander-botany-professor.html | DR. C. J. HYLANDER, BOTANY PROFESSOR | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/pictures-on-view-photography-exhibits-at-four-galleries.html | PICTURES ON VIEW; Photography Exhibits At Four Galleries | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/passing-of-liner-america-is-mourned.html | Passing of Liner America Is Mourned | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/of-love-and-the-like-jeenage-division.html | Of Love and the Like, Jeenâ€šÃ„Ã´Age Division | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/fire-truck-plows-into-cab-and-cab-rams-a-newstand.html | Fire Truck Plows Into Cab And Cab Rams a Newstand | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/carolyn-lello-bride-of-paul-pfrommer.html | Carolyn Lello Bride Of Paul Pfrommer | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/arthritis-foundation-possibilities-of-controlling-disease-enhanced.html | Arthritis Foundation; Possibilities of Controlling Disease Enhanced by Start oi New Agency | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/three-forthcoming-figyres-from-life-for-larger-than-life-screens.html | Three Forthcoming Figvres From Life For Larger Than Life Screens | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/floridi-crushes-mississippi-3014-rebels-suffer-2d-loss-in.html | FLORIDI CRUSHES MISSISSIPPI, 30â€šÃ„Ã´14; Rebels Suffer 2d Loss in Southwestern Conference | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/third-force-neutrals-face-their-own-splits.html | â€šÃ„Ã²THIRD FORCEâ€šÃ„Ã´: NEUTRALS FACE THEIR OWN SPLITS | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/alla-breve-opera-and-art-song.html | ALLA BREVE; OPERA AND ART SONG | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/mahwah-bows-207.html | Mahwah Bows, 20â€šÃ„Ã®7 | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/article-36-no-title.html | Article 36 -- No Title | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/daughter-to-the-dieners.html | Daughter to the Dieners | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/levittown-division-wins.html | Levittown Division Wins | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/muhlenberg-beats-pmc-with-score-in-last-minute.html | Muhlenberg Beats P.M.C., With Score in Last Minute | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/miller-campaigns-in-ashtabula-as-hailstones-rain-on-umbrella.html | Miller Campaigns in Ashtabula As Hailstones Rain on Umbrella | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/paris-exhibition-honors-lautrec-centennial-with-200-works-opening.html | PARIS EXHIBITION HONORS LAUTREC; Centennial With 200 Works Opening at Petit Palais | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/margaret-daly-to-wed.html | Margaret Daly to Wed | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/port-washington-ties-mineola-66-last-period-score-does-itoyster-bay.html | PORT WASHINGTON TIES MINEOLA, 6â€šÃ„Ã®6; Last â€šÃ„Ã´Period Score Does itâ€šÃ„Ã®Oyster Bay Takes No. 11 | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/palmer-defeats-player.html | Palmer Defeats Player | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/article-55-no-title.html | Article 55 -- No Title | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/somali-port-work-scheduled.html | Somali Port Work Scheduled | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/no-winner-yet-in-the-science-race.html | No Winner Yet in the Science Race | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/code-numbers-speed-mail-to-olympic-team.html | Code Numbers Speed Mail to Olympic Team | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/st-christophers-to-gain.html | St. Christopher's to Gain | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/campaign-the-impact-of-goldwater.html | CAMPAIGN: THE IMPACT OF GOLDWATER | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/us-general-on-olympic-jury.html | U.S. General on Olympic Jury | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/buying-offices-are-termed-important-in-large-orders.html | Buying Offices Are Termed Important in Large Orders | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/ursinus-triumphs-3822-on-28point-4th-period.html | Ursinus Triumphs, 38â€šÃ„Ã®22, On 28â€šÃ„Ã´Point 4th Period | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/j-stewart-barney.html | J. STEWART BARNEY | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/delbarton-blanks-pingry.html | Delbarton Blanks Pingry | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/charms-of-a-smallcity-inn-a-traveler-finds-lack-of-exterior-glamour.html | CHARMS OF A SMALLâ€šÃ„Ã´CITY INN; A Traveler Finds Lack; Of Exterior Glamour Can Be Deceiving | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/minnesota-beats-wildcats-by-2118-3-extrapoint-kicks-decide-big-ten.html | MINNESOTA BEATS WILDCATS BY 21â€¦â€™18; 3 Extraâ€¦â€™Point Kicks Decide Big Ten Struggle | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/sports-editors-mailbag.html | Sports Editor's Mailbag | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/students-in-peru-rally-to-aid-of-struggling-indian-villagers.html | Students in Peru Rally to Aid Of Struggling Indian Villagers | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/britain-captures-team-golf-laurels-us-side-fourth-13-shots-behind.html | Britain Captures Team Golf Laurels; U.S. SIDE FOURTH, 13 SHOTS BEHIND; Canada Takes Second and New Zealand is Third in Amateur Championship | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/stichman-is-irked-by-martinis-case-finds-undue-delay-in-appeal-of.html | STICHMAN IS IRKED BY MARTINIS CASE; Finds Undue Delay in Appeal of Autoâ€¦â€™Fatality Ruling | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/rpi-ends-losing-streak-at-34-by-playing-2020-tie.html | R.P.I. Ends Losing Streak At 34 by Playing 20â€¦â€™20 Tie | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/samoa-is-shifting-to-educational-tv.html | Samoa Is Shifting to Educational TV | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/frank-a-stirrup-sr.html | FRANK A. STIRRUP SR. | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/more-sunny-skies-forecast.html | More Sunny Skies Forecast | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/the-week-in-finance-stock-market-held-basically-sound-but-some.html | The Week in Finance; Stock Market Held Basically Sound, But Some Doubt Is Seen on Economy | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/bridge-a-world-series-for-collegians.html | BRIDGE; A â€¦â€™WORLD SERIESâ€¦â€™ FOR COLLEGIANS | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/dubbing-debate.html | DUBBING DEBATE | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/hijoo-limb-is-wed-to-charles-ch-cho.html | Hijoo Limb Is Wed To Charles C.H. Cho | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/brooklyn-investigator-ends-49year-career.html | Brooklyn Investigator Ends 49â€¦â€™Year Career | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/gretchen-haug-vassar-alumna-of-61-engaged-city-teacher-to-be-the.html | Gretchen Haug, Vassar Alumna Of '61, Engaged; City Teacher to Be the Bride of Lewis Bart Stone, a Lawyer | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/construction-rise-for-russian-roads-urged-by-official.html | Construction Rise For Russian Roads Urged by Official | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/simon-fleischman-a-bridge-champion.html | SIMON FLEISCHMAN, A BRIDGE CHAMPION | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/no-vast-changes-likely-in-britain-economic-stability-is-seen-as.html | NO VAST CHANGES LIKELY IN BRITAIN; Economic Stability Is Seen as Elections Approach | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/letters-to-the-editor-gogol.html | Letters To the Editor; Gogol | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/keating-mends-italian-fences-scores-cosa-nostra-hearings-on-tour.html | KEATING MENDS ITALIAN FENCES; Scores Cosa Nostra Hearings on Tour in the Bronx | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/miss-alexandre-to-be-the-bride-of-a-yale-senior-bradford-graduate.html | Miss Alexandre To Be the Bride Of a Yale Senior; Bradford Graduate and Edmund Rogers 3d Engaged to Wed | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/erhard-sees-need-for-new-weapons.html | ERHARD SEES NEED FOR NEW WEAPONS | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/city-opera-company-offers-la-bohm.html | CITY OPERA COMPANY OFFERS â€¦â€™LA BOHMâ€¦â€™ | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/mrs-wardell-wed-to-w-g-mennen-jr.html | Mrs. Wardell Wed To W. G. Mennen Jr. | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/letters-working-people.html | Letters; â€¦â€™WORKING PEOPLEâ€¦â€™ | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/camera-notes-scholastic-prizes-list-1000-scholarship.html | CAMERA NOTES; Scholastic Prizes List $1,000 Scholarship | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/roberta-dalton-a-bride.html | Roberta Dalton a Bride | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/tiffeyclune.html | Tiffeyâ€¦â€Clune | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/hempstead-beats-baldwin.html | Hempstead Beats Baldwin | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/charlene-wenz-to-marry.html | Charlene Wenz to Marry | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/constantine-due-to-move-on-feud-he-may-see-prince-critic-of-greek.html | CONSTANTINE DUE TO MOVE ON FEUD; He May See Prince, Critic of Greek Queen Mother | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/cincinnati-law-dean-named.html | Cincinnati Law Dean Named | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/showdown-at-un-soviet-failure-to-pay-arrears-may-cost-it-its.html | Showdown at U.N.?; Soviet Failure to Pay Arrears May Cost It Its Assembly Vote | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/board-of-trustees-named-for-bucks-county-college.html | Board of Trustees Named For Bucks County College | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/poland-tightens-curb-on-church-as-cardinal-bars-state-control.html | Poland Tightens Curb on Church As Cardinal Bars State Control | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/article-39-no-title.html | Article 39 -- No Title | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/olympian-began-at-ymca.html | Olympian Began at Y.M.C.A. | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/carey-defeats-south-side.html | Carey Defeats South Side | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/beverley-bromley-married-to-dr-c-wheaton-vaughan.html | Beverley Bromley Married To Dr. C. Wheaton Vaughan | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/support-is-urged-for-reform-jews-rabbi-notes-strictures-on-movement.html | SUPPORT IS URGED FOR REFORM JEWS; Rabbi Notes Strictures on Movement in Israel | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/centers-collide-control-of-new-york-state-theater-disputed-by.html | CENTERS COLLIDE; Control of New York State Theater Disputed by Culture Combines | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/einstein-college-will-be-assisted-by-art-previews-womens-unit-galas.html | Einstein College Will Be Assisted By Art Previews; Women's Unit Galas to Be Held at Vuillard Show This Week | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/article-27-no-title.html | Article 27 -- No Title | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/an-old-innocent-abroad-checks-and-balances.html | AN OLD INNOCENT ABROAD: CHECKS AND BALANCES | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/bruce-c-farrell-becomes-fiance-of-miss-mattison-graduate-of.html | Bruce C. Farrell Becomes Fiance Of Miss Mattison; Graduate of University of Virginia to Marry Briarcliff Alumna | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/west-side-downs-central.html | West Side Downs Central | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/article-28-no-title.html | Article 28 -- No Title | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/miss-macfadden-engaged-to-wed-alumnus-of-yale-former-student-at-u.html | Miss MacFadden Engaged to Wed Alumnus of Yale; Former Student at U. of London to Be Bride of Charles Tingley | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/sale-for-childrens-group.html | Sale for Children's Group | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/envoys-tell-of-siege.html | Envoys Tell of Siege | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/the-exotic-modernity-of-old-japanese-prints.html | THE EXOTIC MODERNITY OF OLD JAPANESE PRINTS | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/standard-prudential-elects.html | Standard Prudential Elects | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/muscovites-told-of-ds-campaign-300-attend-factual-talk-on-the.html | MUSCOVITES TOLD OF D.S. CAMPAIGN; 300 Attend Factual Talk on the Presidential Race | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/sygar-spearhead-on-2-late-scores-defensive-back-gets-tally-on-pass.html | SYGAR SPEARHEAD ON 2 LATE SCORES; Defensive Back Gets Tally on Pass, Throws for One in Last 7 Minutes | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/humphrey-urges-latin-atom-ban-suggests-us-might-back-regional-arms.html | HUMPHREY URGES LATIN ATOM BAN; Suggests U.S. Might Back Regional Arms Control | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/frances-locke-wheaton-1964-plans-marriage-59-debutante-fiancee-of.html | Frances Locke, Wheaton 1964, Plans Marriage; '59 Debutante Fiancee of Drayton Phillips Jr., Yale Alumnus | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/sun-oil-developing-new-florida-well.html | SUN OIL DEVELOPING NEW FLORIDA WELL | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/seoul-faces-issue-on-military-costs.html | SEOUL FACES ISSUE ON MILITARY COSTS | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/britains-choice.html | Britain's Choice | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/gains-are-seen-in-illias-first-year-but-argentine-chief-faces-a.html | Gains Are Seen in Illia's First Year but Argentine Chief Faces a Severe Test | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/pat-pickets-grade-mansion-second-day-on-pupil-transfers.html | P.A.T, Pickets Grade Mansion Second Day on Pupil Transfers | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/providence-beats-fordham-in-run-takes-first-three-places-to-triumph.html | PROVIDENCE BEATS FORDHAM IN RUN; Takes First Three Places to Triumph, 21 to 34 | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/russell-case-aide-to-jackie-gleason.html | RUSSELL CASE, AIDE TO JACKIE GLEASON | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/two-lastperiod-touchdowns-give-yale-157-victory-over-stubborn-brown.html | Two Last&#65533;&#65533;°Period Touchdowns Give Yale 15&#65533;&#65533;°7 Victory Over Stubborn Brown; MERCEIN BIG GUN IN VICTOR'S RALLY; Fullback Races 45 Yards for First Score After Bruins Lead for 3 Quarters | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/carnegie-tech-bows-133.html | Carnegie Tech Bows, 13&#65533;&#65533;°3 | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/mrs-burgener-bride-here-of-william-cosel.html | Mrs. Burgener Bride Here of William Cosel | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/mrs-johnsons-southern-trip-spurs-new-support.html | Mrs. Johnson's Southern Trip Spurs New Support | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/nancy-m-lockwood-wed-in-ridgewood.html | Nancy M. Lockwood Wed in Ridgewood | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/castros-righthand-man.html | Castro's Right&#65533;&#65533;°Hand Man | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/southern-governors-meet.html | Southern Governors Meet | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/marianne-maloney-prospective-bride.html | Marianne Maloney Prospective Bride | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/upitbe-olympic-basketball-tournament-opened.html | TOKYO, Sunday, Oct. 11 (UPI)&#65533;&#65533;°The Olympic basketball tournament opened today with Finland defeating a shorter but scrappy South Korea team, 80&#65533;&#65533;°72. | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/mr-bing-makes-the-met-go.html | Mr. Bing Makes the Met Go | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/temple-wallops-boston-u-44-to-13-preschuttis-long-runs-help-owls.html | TEMPLE WALLOPS BOSTON, U., 44 TO 13; Preschutti's Long Runs Help Owls Remain Unbeaten | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/campaign-stirs-bitter-passions-emotionalism-runs-high-in-ohio.html | CAMPAIGN STIRS BITTER PASSIONS; Emotionalism Runs High in Ohio, Indiana and Illinois | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/susquehanna-wins-12th-in-row.html | Susquehanna Wins 12th in Row | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/scotch-plains-high-routs-no-plainfield.html | SCOTCH PLAINS HIGH ROUTS NO. PLAINFIELD | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/letters-robert-frost.html | Letters; Robert Frost | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/top-talent-aids-greenwich-drive.html | Top Talent Aids Greenwich Drive | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/article-26-no-title.html | Article 26 -- No Title | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/linda-ford-is-bride-of-dr-richard-saik.html | Linda Ford Is Bride Of Dr. Richard Saik | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/krak-and-campbell-teams-lead-in-proamateur-golf.html | Krak and Campbell Teams Lead in Pro‎â€‎,‎Â´Amateur Golf | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/nebraska-defeats-so-carolina-286.html | NEBRASKA DEFEATS SO. CAROLINA, 28‎â€‎Å‎,‎Â˘6 | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/20-girls-of-us-peace-corps-live-and-work-in-rios-slums.html | 20 Girls of U.S. Peace Corps Live and Work in Rio's Slums | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/crime-museum-shows-tools-of-trade.html | Crime Museum Shows Tools of Trade | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/liberals-win-strongest-backing-from-west-england-rural-folk.html | Liberals Win Strongest Backing From West England Rural Folk | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/mrs-abraham-getzoff.html | MRS. ABRAHAM GETZOFF | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/child-to-the-jack-browns.html | Child to the Jack Browns | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/orders-for-sportswear-rising-resident-buying-offices-report.html | Orders for Sportswear Rising; Resident Buying Offices Report | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/cuban-exile-units-discuss-the-possibility-of-a-merger.html | Cuban Exile Units Discuss The Possibility of a Merger | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/american-way.html | AMERICAN WAY | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/operas-halcyon-days-or-the-golden-age-revisited.html | OPERA'S HALCYON DAYS, OR, THE GOLDEN AGE REVISITED | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/europeans-delay-decision-making-elections-are-slowing-work-on.html | EUROPEANS DELAY DECISION MAKING; Elections Are Slowing Work on Wheat Prices, Trade Problems and Inflation; RECESSION FEAR VOICED; Labor Market Stays Tight, but Business Expansion Still Tops Rate in U.S. | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/sports-of-the-times-with-matchless-pageantry.html | Sports of The Times; With Matchless Pageantry | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/motors-help-stock-market-advance.html | Motors Help Stock Market Advance | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/africans-flee-mozambique.html | Africans Flee Mozambique | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/washington-goldwater-and-the-one-party-republican-press.html | Washington; Goldwater and the One Party Republican Press | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/elaine-buckley-fiancee-of-john-edward-hart.html | Elaine Buckley Fiancee Of John Edward Hart | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/nathan-snyder-to-wed-miss-geraldine-wolff.html | Nathan Snyder to Wed Miss Geraldine Wolff | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/article-35-no-title.html | Article 35 -- No Title | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/new-ryukyu-chief-chosen.html | New Ryukyu Chief Chosen | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/core-aides-press-sitin-in-columbia-labor-figflt.html | CORE Aides Press Sit‎â€‎,‎Â˘In In Columbia Labor Figflt | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/osbornepllay.html | Osborne‎â€‎,‎Â®Pellay | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/personal-record.html | Personal Record | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/charles-ridder-publisher-dies-head-of-the-catholic-newsknighted-by.html | CHARLES RIDDER, PUBLISHER, DIES; Head of The Catholic News‎â€‎,‎Â®Knighted by 2 Popes | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/ricegoldberg.html | Rice‎â€‎,‎Â®Goldberg | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/the-role-of-a-soprano.html | The Role Of a Soprano | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/safety-pointers-avoiding-accidents-when-handling-all-types-of.html | SAFETY POINTERS; Avoiding Accidents When Handling All Types of Portable Power Tools | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/mrs-nussbaum-has-son.html | Mrs. Nussbaum Has Son | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/lynn-a-collner-engaged-to-wed-george-k-hatch-61-debutante-will-be.html | Lynn A. Collner Engaged to Wed George K. Hatch; '61 Debutante Will Be Married to Columbia Business Graduate | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/westminster-whips-geneva.html | Westminster Whips Geneva | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/motel-operator-names-chief.html | Motel Operator Names Chief | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/article-51-no-title.html | Article 51 -- No Title | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/port-aide-to-marry-dorothea-chittenden.html | Port Aide to Marry Dorothea Chittenden | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/article-38-no-title.html | Article 38 -- No Title | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/lorraine-hansberry-village-intellect-revealed.html | Lorraine Hansberry; Village Intellect Revealed | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/a-girl-for-the-lairs.html | A Girl for the Lairs | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/negroes-for-kennedy-in-mild-fashion.html | Negroes for Kennedy in Mild Fashion | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/chinese-here-get-relocation-help-chauffeed-trip-downtown-overcomes.html | CHINESE HERE GET RELOCATION HELP; Chauffeed Trip Downtown Overcomes a Barrier | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/the-presidential-racehow-it-looks-to-both-parties-now-campaign-heat.html | THE PRESIDENTIAL RACEâ€¦â€HOW IT LOOKS TO BOTH PARTIES NOW; Campaign Heat | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/margaret-morrison-married-tojoseph-stephen-meaney-jr.html | Margaret Morrison Married ToJoseph Stephen Meaney Jr. | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/us-sends-latins-grassroots-aid-alliance-says-local-groups-are.html | U.S. SENDS LATINS GRASSâ€¦â€ROOTS AID; Alliance Says Local Groups Are Expanding Role | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/dawn-fraser-defies-team-ban-takes-part-in-opening-parade.html | Dawn Fraser Defies Team Ban, Takes Part in Opening Parade | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/article-37-no-title.html | Article 37 -- No Title | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/turbo-jet-ii-triumphs-as-mongo-finishes-fourth-as-mongo-finishes-fourth-in-boardwalk.html | Turbo Jet II Triumphs as Mongo Finishes Fourth in Boardwalk Handicap; COOL PRINCE IS 2D AT ATLANTIC CITY; Trails Victor by Length and Half on Grassâ€¦â€Mongo Fifth Most of Way | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/dubbing-debate-likes-languags.html | DUBBING DEBATE; LIKES LANGUAGES | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/november-bridal-for-miss-hover-and-gert-lundell-former-drama.html | November Bridal For Miss Hover and Gert Lundell; Former Drama Student at Yale Is Engaged to Theatrical Designer | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/station-breaks-fun-and-games-from-tokyo.html | Station Breaks; FUN AND GAMES FROM TOKYO | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/southerner-is-named-to-direct-job-corps.html | Southerner Is Named To Direct Job Corps | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/older-rivals-lose-to-speedy-count-in-trot-at-yonkers.html | Older Rivals Lose To Speedy Count In Trot at Yonkers | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/princeton-routs-dartmouth-377-as-mkay-excels-tiger-back-runs-passes.html | PRINCETON ROUTS DARTMOUTH, 37â€¦â€7, AS M'KAY EXCELS; Tiger Back Runs, Passes for 2 Scoresâ€¦â€Gogolak Kicks 3 Field Goals | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/issue-raised.html | ISSUE RAISED | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/motorships-aida-named.html | Motorships Aida Named | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/gambling-raids-railed-by-women-us-attorney-gets-thanks-of.html | GAMBLING RAIDS RAILED BY WOMEN; U.S. Attorney Gets Thanks of Bridgeport Housewives | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/campaign-the-supreme-court-key-issue.html | CAMPAIGN: THE SUPREME COURT KEY ISSUE | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/bahamas-fines-6-fisherman.html | Bahamas Fines 6 Fisherman | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/all-harry-wanted-was-to-make-a-million-fast.html | All Harry Wanted Was to Make a Million Fast | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/johnson-endorsed-by-cowles-papers-in-midwest-states.html | Johnson Endorsed By Cowles Papers In Midwest States | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/barbara-barrett-bride-in-suburbs-of-gw-coughlin-bride-is-attended.html | Barbara. Barrett Bride in Suburbs Of G.W. Coughlin; Bride Is Attended by 5 in Church Ceremony in New Rochelle | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/teaneck-is-great-its-residents-say-booklet-on-northeast-bids-for.html | TEANECK IS GREAT, ITS RESIDENTS SAY; Booklet on Northeast Bids for New Homeowners | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/big-turnout-in-libyan-vote-women-join-for-first-time.html | Big Turnout in Libyan Vote; Women Join for First Time | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/topical-blues-presidents-death-is-folkdisk-theme.html | TOPICAL BLUES; President's Death Is Folkâ€¦â€'Disk Theme | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/frankel-elected-president-of-american-travel-agents.html | Frankel Elected President Of American Travel Agents | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/ups-and-downs.html | UPS AND DOWNS | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/peace-moves-at-pugwash.html | Peace Moves at Pugwash | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/mary-macklin-wed-to-buford-a-tynes.html | Mary Macklin Wed To Buford A. Tynes | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/new-trophy-to-honor-the-late-lester-patrick.html | New Trophy to Honor The Late Lester Patrick | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/claire-outerbridge-married-in-princeton.html | Claire Outerbridge Married in Princeton | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/zambia-will-ease-taxes-in-effort-to-aid-industry.html | Zambia Will Ease Taxes In Effort to Aid Industry | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/kings-point-defeats-post-206-for-first-victory-in-four-games.html | Kings Point Defeats Post 206â€š Â¥6. for First Victory in Four Games; MARINER DEFENSE STYMIES HESPOS; Sander Gets 2 Scores on Passes as Post Suffers First Defeat of Season | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/kennedy-charges-keating-fails-states-liberal-traditions.html | Kennedy Charges Keating Fails State's â€šÂ„Â²Liberal Traditionsâ€šÂ„Â´ | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/the-man-behind-the-lines.html | The Man Behind the Lines | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/vietnam-and-korea-a-comparison-of-the-us-commitments.html | VIETNAM AND KOREAâ€šÂ„Â‚A COMPARISON OF THE U.S. COMMITMENTS | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/third-force-degaulle-trip-has-limited-impact.html | THIRD FORCE: DEGAULLE TRIP HAS LIMITED IMPACT | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/alabama-beats-nc-state-210-nameth-hurts-kneeldoan-directs-tide-to.html | ALABAMA BEATS N.C. STATE; 21â€šÂ„Â¥0; Nameth Hurts Kneeâ€šÂ„Â‚Sloan Directs Tide to Victory | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/ann-dunkerton-and-a-lawyer-are-wed-here-father-escorts-bride-at.html | Ann Dunkerton And a Lawyer Are Wed Here; Father Escorts Bride at Marriage to John Hynes McClood Jr. | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/miss-joan-antolini-married-in-queens-to-lucio-a-noto.html | Miss Joan Antolini Married In Queens to Lucio A. Noto | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/iowa-tops-indiana-2120.html | Iowa Tops Indiana, 21â€šÂ„Â²20 | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/des-moines-paper-for-johnson.html | Des Moines Paper For Johnson | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/the-world.html | THE WORLD | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/johnson-making-gains-in-florida-democratic-chances-there-are-rated.html | JOHNSON MAKING GAINS IN FLORIDA; Democratic Chances There Are Rated Best Since '48 | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/two-us-scientists-honored-by-pontiff.html | TWO U.S. SCIENTISTS HONORED BY PONTIFF | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/swiss-air-force-leader-is-replaced-after-scandal.html | Swiss Air Force Leader Is Replaced After Scandal | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/m-van-hemelrijck-helped-free-congo.html | M. VAN HEMELRIJCK, HELPED FREE CONGO | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/triplets-born-in-delaware.html | Triplets Born in Delaware | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/aftermaths-of-mutiny.html | Aftermaths Of Mutiny | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/museum-founder-views-toys-here-scottish-antiquarian-seeks-display-s.html | MUSEUM FOUNDER VIEWS TOYS HERE; Scottish Antiquarian Seeks Displays on Child Life | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/foreign-assistance-urged-for-turkey.html | FOREIGN ASSISTANCE URGED FOR TURKEY | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/wilsondriscoll.html | Wilsonâ€šÂ„Â‚Driscoll | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/article-40-no-title.html | Article 40 -- No Title | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/article-41-no-title.html | Article 41 -- No Title | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/righting-wrongs.html | RIGHTING WRONGS | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/virginia-tech-victor.html | Virginia Tech Victor | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/trinity-college-begins-drive-for-249-million-by-73-this-is-a.html | Trinity College Begins Drive for $24.9 Million by 73; This is a rendering of the Life Sciences Building being planned by Trinity College | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/article-45-no-title.html | Article 45 -- No Title | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/case-puzzles-us-aides.html | Case Puzzles U.S. Aides | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/italy-takes-hard-line-on-gifts-for-teachers.html | Italy Takes â€šÂ„Â²Hardâ€šÂ„Â´ Line On Gifts for Teachers | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/tennessee-rally-tops-eagles-1614-galiffas-passing-in-2d-half-sets.html | TENNESSEE RALLY TOPS EAGLES, 16â€šÂ„Â¥14; Galiffa's Passing in 2d Half Sets Back Boston College | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/21-more-seized-in-brazil-as-emergency-law-ends.html | 21 More Seized in Brazil As Emergency Law Ends | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/longarone-builds-after-1963-flood.html | LONGARONE BUILDS AFTER 1963 FLOOD | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/bracero-cutoff-worries-mexico-end-of-hiring-farm-labor-for-us.html | BRACERO CUTOFF WORRIES MEXICO; End of Hiring Farm Labor for U.S. Perils Economy | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/7footer-has-problem-who-has-16ee-shoes.html | 7â€šÂ„Â²Footer Has Problem: Who Has 16EE Shoes? | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/springfield-downs-colby-on-late-pass.html | SPRINGFIELD DOWNS COLBY ON LATE PASS | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/villanova-victor-over-detroit-340.html | VILLANOVA VICTOR OVER DETROIT, 34â€šÂ„Â¥0 | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/salvadorans-urge-coffee-export-rise.html | SALVADORANS URGE COFFEE EXPORT RISE | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/campaign-wives.html | Campaign Wives | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/lieut-edward-thompson-jr-is-fiance-of-doris-a-luther.html | Lieut. Edward Thompson Jr. Is Fiance of Doris A. Luther | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/for-young-readers-101495855.html | For Young Readers | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/cohenmoskin.html | Cohenâ€¦â€¦Moskin | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/colgate-topples-holy-cross-100-woltmans-kicking-running-of.html | COLGATE TOPPLES HOLY CROSS, 10â€¦â€¦0; Woltman's Kicking, Running of Carpenter Set Pace | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/advertising-drives-aim-for-neiro-market-programing-of-radio-being.html | Advertising Drives Aim for Neiro Market; Programing of Radio Being Accented in New Campaigns | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/norway-to-get-us-fighters.html | Norway to Get U.S. Fighters | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/humble-oil-co-official-to-get-legion-medal.html | Humble Oil Co. Official To Get legion Medal | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/segal-tough-guy-on-the-rise.html | SEGAL: TOUGH GUY ON THE RISE | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/liberated-stage-a-theater-freed-from-neat-literalism-can-stimulate.html | LIBERATED STAGE; A Theater Freed From Neat Literalism Can Stimulate Public's Imagination | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/daughter-to-mrs-agran.html | Daughter to Mrs. Agran | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/surgeons-meet-new-developments.html | Surgeons Meet; New Developments | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/racialism-is-an-african-sickness-too.html | Racialism Is an African Sickness, Too | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/penn-gifts-top-10-million.html | Penn Gifts Top $10 Million | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/comeback-gala-nov-20-to-offer-historical-show-new-york-is-theme-of.html | Comeback Gala Nov. 20 to Offer Historical Show; New York Is Theme of Revue to Be Held at Waldorfâ€¦â€¦Astoria | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/article-50-no-title.html | Article 50 -- No Title | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/city-bar-unit-backs-housing-proposals.html | CITY BAR UNIT BACKS HOUSING PROPOSALS | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/goldwater-lags-in-wisconsin-poll-fear-of-his-nuclear-policy-is.html | GOLDWATER LAGS IN WISCONSIN POLL; Fear of His Nuclear Policy Is Cited in Survey | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/rutschschmidt.html | Rutschâ€¦â€¦Schmidt | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/heating-industry-fights-for-sales-oil-gas-and-electricity-all-vie.html | HEATING INDUSTRY FIGHTS FOR SALES; Oil, Gas and Electricity All Vie for the Major Share | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/alom-test-ban-pact-hailed-by-president-on-its-anniversary.html | Alom Test Ban Pact Hailed by President On Its Anniversary | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/georgia-crushes-clemson-19-to-7-tigers-blanked-until-last-two.html | GEORGIA CRUSHES CLEMSON, 19 TO 7; Tigers Blanked Until Last Two Minutes of Game | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/5-are-attendants-of-miss-taylor-at-her-wedding-vassar-graduate.html | 5 Are Attendants Of Miss Taylor At Her Wedding; Vassar Graduate Bride Upstate of Charles A. Frank 3d | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/miss-carol-pike-bride-of-lieutenant-in-army.html | Miss Carol Pike Bride Of Lieutenant in Army | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/jean-campbell-bride-of-arthur-beach-jr.html | Jean Campbell Bride Of Arthur Beach Jr. | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/cruise-season-is-here-again-ship-lines-looking-to-a-record-number.html | CRUISE SEASON IS HERE AGAIN; Ship Lines Looking to a Record Number of Passengersâ€¦â€¦More Than 500 Special and Regular Voyages Slated | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/the-presidential-campaign.html | The Presidential Campaign | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/kings-point-dinghy-victor.html | Kings Point Dinghy Victor | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/they-want-to-be-second.html | They Want To Be Second | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/woelhers-pass-hear-end-of-game-brings-victory-pleasantville-triumphs.html | Woelher's Pass Hear End of Game Brings Victoryâ€¦â€¦Pleasantville Triumphs | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/royal-house-of-bavaria-denies-diamond-vanished.html | Royal House of Bavaria Denies Diamond Vanished | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/encephalitis-vaccine-sought.html | Encephalitis; Vaccine Sought | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/letters-lack-charity.html | Letters; â€¦â€¦LACK CHARITYâ€¦â€¦ | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/wilsongrandin.html | Wilsonâ€¦â€¦Grandin | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/jewish-council-finishing-plans-for-angels-ball-local-sections.html | Jewish Council Finishing Plans For Angels Ball; Local Section's Benefit Set at Astor Nov. 11 â€¦â€¦Aides Are Listed | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/letters-pats-real-fear.html | Letters; P.A.T.'s REAL FEAR | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/monmouth-college-aide-name.html | Monmouth College Aide Name | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/girl-reaches-channel-isle-4-others-in-yacht-missing.html | Girl Reaches Channel Isle; 4 Others in Yacht Missing | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/a-man-unrevealed.html | A Man Unrevealed | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/contrabass-recital-by-hollingsworth.html | CONTRABASS RECITAL BY HOLLINGSWORTH | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/bogota-1412-victor.html | Bogota 14â€šÃ„Â¢12 Victor | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/joan-rosen-is-betrothed.html | Joan Rosen Is Betrothed | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/65-cars-get-off-to-roaring-start-stampede-for-new-models-sets.html | â€šÃ„Â¢65 CARS GET OFF TO ROARING START; Stampede for New Models Sets Record for Sales, Double Volume in â€šÃ„Â¢63; NO LETUP IS IN SIGHT; Producers Are Preparing for Biggest Production Year in History | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/bertram-kavanagh-sr.html | BERTRAM KAVANAGH SR. | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/englewood-triumphs.html | Englewood Triumphs | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/the-nation.html | THE NATION | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/one-killed-three-injured-in-5car-crash-in-queens.html | One Killed, Three Injured In 5â€šÃ„Â¢Car Crash in Queens | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/new-type-of-sightseer-in-the-tourist-pipeline.html | NEW TYPE OF SIGHTSEER IN THE TOURIST PIPELINE | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/earlyage-covrses-on-sex-are-favored.html | EARLYâ€šÃ„Â¢AGE COVRSES ON SEX ARE FAVORED | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/israeli-projects-aiding-americas-eban-visits-mexico-on-tour-to.html | ISRAELI PROJECTS AIDING AMERICAS; Eban Visits Mexico on Tour to Press Broad Program | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/judith-botts-married-to-andrew-wimmers.html | Judith Botts Married To Andrew Wimmers | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/wyoming-tops-utah-1413-jefferson-misses-conversion.html | Wyoming Tops Utah, 14â€šÃ„Â¢13; Jefferson Misses Conversion | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/12-us-planes-aid-french-atom-unit-tanker-craft-extend-range-of-key.html | 12 U.S. PLANES AID FRENCH ATOM UNIT; Tanker Craft Extend Range of Key Striking Force | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/cornell-crushes-penn-eleven-330quakers-first-ithaca-visit-brings.html | CORNELL CRUSHES PENN ELEVEN, 33â€šÃ„Â¢0; Quakers' First Ithaca Visit Brings First Red Victory | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/met-announces-boxholders-list-for-first-night-80th-season-at-opera.html | Met Announces Boxholders List For First Night; 80th Season at Opera to Open Tomorrow With â€šÃ„Â¢Lucianâ€šÃ„Â¢ | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/yeshiva-to-honor-javits.html | Yeshiva to Honor Javits | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/victoria-bryer-is-bride-of-david-robertson-jr.html | Victoria Bryer Is Bride Of David Robertson Jr. | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/ann-bardsley-betrothed.html | Ann Bardsley Betrothed | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/letters-c-p-snow.html | Letters; C. P. Snow | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/article-44-no-title.html | Article 44 -- No Title | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/observer-recollections-of-the-columbus-scandal.html | Observer; Recollections of the Columbus Scandal | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/presbyterian-tops-davidson.html | Presbyterian Tops Davidson | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/criminals-at-large.html | Criminals at Large | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/merryl-kestenbaum-planning-marriage.html | Merryl Kestenbaum Planning Marriage | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/guiana-governor-drops-some-emergency-powers.html | Guiana Governor Drops Some Emergency Powers | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/issue-raised-vain-effort.html | ISSUE RAISED; VAIN EFFORT | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/orchestra-sets-precedent-by-managing-own-chamber-group.html | ORCHESTRA SETS PRECEDENT BY MANAGING OWN CHAMBER GROUP | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/man-roue-studied-by-bau-of-america.html | MAN ROUE STUDIED BY BAU OF AMERICA | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/tips-on-shopping-at-roadside-stands.html | TIPS ON SHOPPING AT ROADSIDE STANDS | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/miss-deanne-rothstein-will-wed-in-december.html | Miss Deanne Rothstein Will Wed in December | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/paperbacks-in-review.html | Paperbacks in Review | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/us-policy-dooms-asia-nixon-asserts.html | U.S. POLICY DOOMS ASIA, NIXON ASSERTS | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/missouri-checks-kansas-state-70-touchdown-follows-blocked-punt-in.html | MISSOURI CHECKS KANSAS STATE, 7â€šÃ„Â¢0; Touchdown Follows Blocked Punt in First Period | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/margaret-r-moore-to-marry-in-winter.html | Margaret R. Moore To Marry in Winter | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/hanukkah-fete-for-israel-to-be-headed-by-silver.html | Hanukkah Fete for Israel To Be Headed by Silver | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/lisbon-confirms-move-by-africans-penetration-of-mozambique-from.html | LISBON CONFIRMS MOVE BY AFRICANS; Penetration of Mozambique From Tanganyika Cited | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/gloucester-flies-to-sydney.html | Gloucester Flies to Sydney | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/pope-makes-plea-catholic-paper-says-he-told-cardinal-not-to-be.html | POPE MAKES PLEA; Catholic Paper Says He Told Cardinal Not to Be Afraid of â€šÃ„Ã²Religious Libertyâ€šÃ„Ã´ | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/futures-bid-irks-aluminum-trade-industry-frowns-on-move-by.html | FUTURES BID IRKS ALUMINUM TRADE; Industry Frowns on Move by Mercantile Exchange | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/doubts-are-rising-on-ikedas-future-japans-premier-still-in-bed-with.html | DOUBTS ARE RISING ON IKEDA'S FUTURE; Japan's Premier Still in Bed With â€šÃ„Ã²Proâ€šÃ„Ã´Cancerousâ€šÃ„Ã´ Tumor | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/reports-on-business-conditions-in-the-us.html | Reports on Business Conditions in the U.S. | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/lsu-drive-tops-no-carolina-203-moreau-kicks-2-field-goals-and.html | L.S.U. DRIVE TOPS NO. CAROLINA, 20â€šÃ„Ã´3; Moreau Kicks 2 Field Goals and Scores on Pass | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/gop-candidate-keeping-fit-despite-campaign-pacemuscle-tone.html | G.O.P. Candidate Keeping Fit Despite Campaign Paceâ€šÃ„Ã´Muscle Tone Excellent | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/miss-joan-balch-1963-debutante-bride-in-mobile-former-sullins.html | Miss Joan Balch, 1963 Debutante, Bride in Mobile; Former Sullins Student Married to Charles Emsen Christmas | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/britain-retains-sailing-trophy-beats-us-challenger-41-in.html | BRITAIN RETAINS SAILING TROPHY; Beats U.S. Challenger, 4â€šÃ„Ã´1, in Catamaranâ€šÃ„Ã´Match | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/foreign-envoys-are-fairs-guests-planeload-of-diplomats-are-given-a.html | FOREIGN ENVOYS ARE FAIR'S GUESTS; Planeload of Diplomats Are Given a Day-long Tour | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/wesley-m-graff.html | WESLEY M. GRAFF | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/susan-white-is-wed.html | Susan White Is Wed | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/spanish-term-us-blind-to-the-merits-of-dolls.html | Spanish Term U.S. Blind To the Merits of Dolls | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/gary-ilman-breaks-olympic-record-in-100meter-freestyle-swim-three.html | Gary Ilman Breaks Olympic Record in 100â€šÃ„Ã²Meter Freeâ€šÃ„Ã´Style Swim; THREE AMERICANS BETTER OLD MARK; Schollander and Austin Also Top Recordâ€šÃ„Ã´Miss Willard Leads in Diving Event | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/shelters-rummage-sale.html | Shelter's Rummage Sale | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/oct-19-luncheon-will-benefit-planned-parenthood-of-essex.html | Oct 19 Luncheon Will Benefit Planned Parenthood of Essex | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/nancy-taylor-is-wed-to-ronald-crawford.html | Nancy Taylor Is Wed To Ronald Crawford | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/courses-in-italian-offered-at-2-queens-high-schools.html | Courses in Italian Offered At 2 Queens High Schools | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/de-gaulle-warns-latins-on-blocs-ends-his-tour-in-uruguay-and-sails.html | DE GAULLE WARNS LATINS ON BLOCS; Ends His Tour in Uruguay and Sails for Brazil | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/the-play-is-still-the-thing.html | The Play Is Still the Thing | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/letters-required-reading.html | Letters; â€šÃ„Ã²REQUIRED READINGâ€šÃ„Ã´ | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/what-could-one-expect-but-murder.html | What Could One Expect but Murder? | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/9-million-in-stock-pledged-cornell-maxwell-upson-entrustee-plans-plans.html | 9 MILLION IN STOCK PLEDGED CORNELL; Maxwell Upson, Exâ€šÃ„Ã²Trustee, Plans Gift as Bequest | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/florida-highways-link-of-tampa-expressway-openus-1-is-fourlaned.html | FLORIDA HIGHWAYS; Link of Tampa Expressway Opensâ€šÃ„Ã´U.S. 1 Is Fourâ€šÃ„Ã´Laned at Stuart | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/thant-sees-no-need-to-delay-assembly.html | THANT SEES NO NEED TO DELAY ASSEMBLY | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/rapid-job-increase-noted-in-data-processing-in-city.html | Rapid Job Increase Noted In Data Processing in City | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/owners-high-hopes-go-down-with-his-floating-restaurant.html | Owner's High Hopes Go Down With His Floating Restaurant | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/foreign-flavor-spices-cabaret-entertainers-of-many-lands-appearing.html | FOREIGN FLAVOR SPICES CABARET; Entertainers of Many Lands Appearing at Cape Exodus | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/auto-production-mixed-in-europe-its-up-sharply-in-some-lands.html | AUTO PRODUCTION MIXED IN EUROPE; It's Up Sharply in Some Lands, Slightly in Others | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/rhoden-dashes-decide.html | Rhoden's Dashes Decide | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/art-notes-young-man-gone-west.html | Art Notes; YOUNG MAN GONE WEST | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/columbia-will-honor-industrialist.html | Columbia Will Honor Industrialist. | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/economic-spotlight.html | Economic Spotlight | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/letters-a-reply.html | Letters; A Reply | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/200-vietnam-women-held-in-antius-demonstration.html | 200 Vietnam Women Held In Antiâ€šÃ„Ã´U.S. Demonstration | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/stone-lions-saved-from-dump-a-dorn-new-columbia-building-alert.html | Stone Lions Saved From Dump A dorn New Columbia Building; Alert Official Spotted Them on Way to Ignoble End in Newark Razing | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/miss-marion-kruasi-wed-to-john-weekes.html | Miss Marion Kruasi Wed to John Weekes | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/texas-now-seems-comfortably-in-johnson-column.html | Texas Now Seems Comfortably in Johnson Column | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/more-is-called-for-than-social-protest-and-desegregation.html | More Is Called For Than Social Protest and Desegregation | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/fashion-show-to-aid-hospital-in-harrison.html | Fashion Show to Aid Hospital in Harrison | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/standard-poodle-is-best-in-show.html | STANDARD POODLE IS BEST IN SHOW | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/the-metropolitan-opera-company-opens-a-new-season-its-80th-tomorrow.html | The Metropolitan Opera Company Opens a New Season, Its 80th, Tomorrow; FIGHT COMING'; Union and â€šÃ„Ã²Metâ€šÃ„Ã´ Still Apart on Contract | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/the-us-air-force-finals.html | THE U.S. AIR FORCE FINALS | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/bookshop-draws-students-of-asia-paragon-gallery-customers-include.html | BOOKSHOP DRAWS STUDENTS OF ASIA; Paragon Gallery Customers Include World Notables | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/tory-women-foil-hecklers-by-hurling-pepper-at-them.html | Tory Women Foil Hecklers By Hurling Pepper at Them | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/jack-weiler-will-get-lehmann-israel-award.html | Jack Weiler Will Get Lehmann Israel Award | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/grace-line-promotes-director-of-budget.html | Grace Line Promotes Director of Budget | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/article-25-no-title.html | Article 25 -- No Title | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/the-last-hardship.html | THE LAST HARDSHIP | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/saber-dance-wins-at-narragansett.html | SABER DANCE WINS AT NARRAGANSETT | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/first-pitch-in-last-of-ninth-didnt-break-and-mantle-acted-schultz.html | First Pitch in Last of Ninth â€šÃ„Ã²Didn't Breakâ€šÃ„Ã´ and Mantle Acted; SCHULTZ BEMOANS HIS ONLY DELIVERY; Losing Pitcher Describes Knuckleball as â€šÃ„Ã²Knee High and Across the Plateâ€šÃ„Ã´ | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/clinton-tops-bayside-400-as-reid-gets-80-yard-touchdown-on-first.html | Clinton Tops Bayside, 40â€šÃ„Ã²0, as Reid Gets 80â€šÃ„Ã²Yard Touchdown on First Play; MVM BLAN SCORES 3 TIMES ON RUNS; Losersâ€šÃ„Ã´ Best Drive Halted on 30 With Two Minutes Left in P.S.A.L. Game | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/chicago-edison-names-aide.html | Chicago Edison Names Aide | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/jarrett-wins-savannah-race.html | Jarrett Wins Savannah Race | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/coast-law-school-plans-public-defender-workshop.html | Coast Law School Plans Public Defender Workshop | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/roosevelt-high-triumps.html | Roosevelt High Triumps | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/article-31-no-title.html | Article 31 -- No Title | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/pezos-picaresque.html | Pezos Picaresque | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/wilson-says-hell-see-johnson-if-labor-is-victor-in-election.html | Wilson Says He'll See Johnson If Labor Is Victor in Election | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/antiwes-voiced-at-close-of-cairo-parley-but-moderates-hold.html | ANTIâ€šÃ„Ã²WES VOICED AT CLOSE OF CAIRO PARLEY; But Moderates Hold Down Proâ€šÃ„Ã²Peking Effortsâ€šÃ„Ã¶U.S. Scored on Guantanamo | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/screening-truths-a-miss-for-mr-bergman-but-a-hit-for-matt.html | SCREENING TRUTHS; A Miss for Mr. Bergman But a Hit for Matt | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/article-24-no-title.html | Article 24 -- No Title | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/1-dead-in-belgrade-collision.html | 1 Dead in Belgrade Collision | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/frei-lays-plans-to-double-chiles-copper-production.html | Frei Lays Plans to Double Chile's Copper Production | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/city-is-extra-busy-as-holiday-nears-visitors-pour-in-parade-will.html | CITY IS EXTRA BUSY AS HOLIDAY NEARS; Visitors Pour In â€šÃ„Ã¨ Parade Will Honor Columbus | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/florida-sailor-captures-flying-dutchman-event.html | Florida Sailor Captures Flying Dutchman Event | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/miss-sandra-webb-betrothed-to-cleric.html | Miss Sandra Webb Betrothed to Cleric | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/letters-same-tkeme.html | Letters; SAME TKEME | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/robert-bison-marries-kathleen-m-mchugh.html | Robert Bison Marries Kathleen M. McHugh | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/man-held-on-rifle-charge.html | Man Held on Rifle Charge | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/johnsons-medical-findings-indicate-fast-pace-has-had-no-effect-on.html | Johnson's Medical Findings Indicate Fast Pace Has Had No Effect on His Heart | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/series-is-no-spur-to-business-here-stores-shows-and-hotels-report.html | SERIES IS NO SPUR TO BUSINESS HERE; Stores, Shows and Hotels Report Normal Activity | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/johnson-relaxes-at-texas-ranch-will-visit-phoenix-today-on-his-way.html | JOHNSON RELAXES AT TEXAS RANCH; Will Visit Phoenix Today on His Way to California | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/the-buddhist-way-in-vietnam-there-some-priests-are-called-to.html | The Buddhist Way In Vietnam; There, some priests are called to forsake the cloister for the street. Here is a portrait of one. | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/antoinette-q-siddall-affianced-to-pettigrew-verner-hamilton.html | Antoinette Q. Siddall Affianced To Pettigrew Verner Hamilton | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/riverdale-takes-46th-in-row-2719-hills-passes-pace-victory-over.html | RIVERDALE TAKES 46TH IN ROW, 27â€¦â€¦19 Hill's Passes Pace Victory Over Hadley School | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/new-lily-varieties-are-result-of-extensive-hybridization.html | New Lily Varieties Are Result Of Extensive Hybridization | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/vanderbilt-triumphs.html | Vanderbilt Triumphs | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/festival-aftermath-modest-american-entries-find-buyer-or-foreign.html | FESTIVAL AFTERMATH; Modest American Entries Find Buyer â€¦â€¦Foreign Filmmakers' Futures | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/mother-seeks-to-sue-city-for-attack-on-son-in-school.html | Mother Seeks to Sue City For Attack on Son in School | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/the-news-of-the-week-in-education-88th-congress-education-record.html | THE NEWS OF THE WEEK IN EDUCATION; 88th Congress Education Record | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/a-chic-blond-dynamo-margherita-wallmann-new-stage-director-at.html | A Chic, Blond Dynamo; Margherita Wallmann New Stage Director At Metropolitan | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/elizabeth-mary-tobin-married-in-union-city.html | Elizabeth Mary Tobin Married in Union City | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/letters-to-the-times-europes-economies-social-benefits-planning.html | Letters to The Times; Europe's Economics; Social Benefits, Planning Seen Where Growth Bais is Highest | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/new-way-of-recruiting-technicians-reported.html | New Way of Recruiting Technicians Reported | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/harvard-defeats-columbia-3-to-0-dulleis-19th-field-goal-at-baker.html | HARVARD DEFEATS COLUMBIA, 3 TO 0; Dulleis 19â€¦â€¦Yard Field Goal at Baker Field in Final 29 Seconds Decides | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/article-46-no-title.html | Article 46 -- No Title | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/auburn-wins-sidle-hurt.html | Auburn Wins, Sidle Hurt | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/queen-in-quebec-appears-to-back-moderate-changl.html | Queen, in Quebec, Appears To Back Moderate Changl | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/article-52-no-title.html | Article 52 -- No Title | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/ila-takes-control-of-local-in-toledo.html | I.L.A. TAKES CONTROL OF LOCAL IN TOLEDO | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/dubbing-debate-a-false-contention.html | DUBBING DEBATE; â€¦â€¦'A FALSE CONTENTION'â€¦â€¦ | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/china-says-india-is-no-longer-nonaligned-nation.html | China Says â€¦â€¦'India Is No Longer Nonaligned Nation | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/three-of-family-die-in-tenement-fire-on-east-5th-street.html | Three of Family Die In Tenement Fire On East 5th Street | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/isabel-robbins-engaged-to-william-rosenberg.html | Isabel Robbins Engaged To William Rosenberg | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/3dtier-drive-off-schultz-provides-2-series-lead.html | 3dâ€¦â€¦Tier Drive Off Schultz Provides 2â€¦â€¦1 Series Lead | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/connecticut-race-begins-in-earnest-dodd-joins-lodge-in-daily-hunt.html | CONNECTICUT RACE BEGINS IN EARNEST; Dodd Joins Lodge in Daily Hunt for Senate Votes | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/mrs-charles-campbell-56-former-magazine-writer.html | Mrs. Charles Campbell, 56; Former Magazine Writer | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/oregon-beats-idaho-148.html | Oregon Beats Idaho, 14â€¦â€¦8 | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/applepicking-time-is-ripe-nearby-orchards-open-to-novices-attract.html | APPLEâ€¦â€¦PICKING TIME IS RIPE; Nearby Orchards Open To Novices Attract Sunday Throngs | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/hamilton-hobart-in-66-tie.html | Hamilton, Hobart in 6â€¦â€¦6 Tie | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/youngstown-2827-victor.html | Youngstown 28â€¦â€¦27 Victor | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/italian-literary-letter.html | Italian Literary Letter | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/for-young-readers-101495854.html | For Young Readers | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/growing-up-in-ireland.html | Growing Up in Ireland | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/the-goldwater-view-of-economics.html | The Goldwater View of Economics | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/abortion-suit-ended-against-jersey-aide.html | ABORTION SUIT ENDED AGAINST JERSEY AIDE | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/james-v-ash-to-wed-deborah-ann-lyttle.html | James V. Ash to Wed Deborah Ann Lyttle | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/letters-still-bigots.html | Letters; â€¦â€¦'STILL BIGOTS'â€¦â€¦ | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/gerald-lk-smith-still-in-business-rightist-continues-to-print.html | GERALD L.K. SMITH STILL IN BUSINESS; Rightist Continues to Print Antiâ€¦â€¦'Semitic Tracts | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/missnancy-ott-gibbs-graduate-plans-marriage-she-is-the-fiancee-of.html | Missâ€¦â€¦Nancy Ott, Gibbs Graduate, Plans Marriage; She Is the Fiancee of James H. Alexandre 4th of Aetna Life | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/foxdaly.html | Foxâ€¦â€¦Daly | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/french-sailor-seeks-more-power.html | French Sailor Seeks More Power | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/field-house-at-columbia-given-name-of-chrystie.html | Field House at Columbia Given Name of Chrystie | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/eileen-janover-engaged.html | Eileen Janover Engaged | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/off-broadway-to-tv.html | Off Broadway To TV | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/japan-to-recognize-zambia.html | Japan to Recognize Zambia | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/jets-turn-back-raiders-35-to-13-snell-scores-2-touchdowns-and-gains.html | JETS TURN BACK RAIDERS, 35 TO 13; Snell Scores 2 Touchdowns and Gains 168 Yards for Club Mark in Rushing | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/authors-query-101495902.html | Author's Query | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/lucy-margaret-roosevelt-is-married-becomes-bride-of-tingey-h.html | Lucy Margaret Roosevelt Is Married; Becomes Bride of Tingey H. Sewallâ€šÃ„Â¢7 Attend Her | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/japanese-throwing-off-cloak-of-isolation-hirohito-now-63-reviews.html | Japanese Throwing Off Cloak of Isolation Hirohito, Now 63, Reviews Parade at Start of Games Olympics a Symbol of Nation's Desire to Be Accepted | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/wagner-defeats-moravian-20to7-unbeaten-seahawks-score-fourth.html | WAGNER DEFEATS MORAVIAN, 20TO7 Unbeaten Seahawks Score Fourth Victory of Season | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/lynn-elizabeth-rhatigan-wed-in-stamford-to-robert-callagy.html | Lynn Elizabeth Rhatigan Wed In Stamford to Robert Callagy | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/miss-langenus-bride-of-john-martin-zajacek.html | Miss Langenus Bride Of John Martin Zajacek | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/swarthmore-opens-hall.html | Swarthmore Opens Hall | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/mrs-molchan-has-child.html | Mrs. Molchan Has Child | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/dubbing-debate-a-valid-point.html | DUBBING DEBATE; â€šÃ„Â³A VALID POINTâ€šÃ„Â´ | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/etheridgecarson.html | Etheridgeâ€šÃ„Â®Carson | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/letters-not-a-machine.html | Letters; â€šÃ„Â³NOT A MACHINEâ€šÃ„Â´ | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/kansas-routs-iowa-state.html | Kansas Routs Iowa State | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/air-subsidies-total-is-expected-to-drop.html | AIR SUBSIDIES TOTAL IS EXPECTED TO DROP | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/violence-recalled.html | Violence Recalled | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/democrats-seek-wheat-belt-vote-johnson-is-not-writing-off.html | DEMOCRATS SEEK WHEAT BELT VOTE; Johnson Is Not Writing Off Republican Stronghold | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/the-merchants-view-steady-trend-noted-for-accounts-receivable.html | The Merchant's View; Steady Trend Noted for Accounts Receivable | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/kidnapped-in-caracas.html | Kidnapped in Caracas | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/bonnard-and-his-world-of-sensuous-delight.html | Bonnard and His World of Sensuous Delight | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/saigon-holds-off-execution-of-red-fate-of-american-hostage-in.html | SAIGON HOLDS OFF EXECUTION OF RED; Fate of American, Hostage in Venezuela, Is Linked to That of Vietnam Terrorist | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/defender-backs-johnson.html | Defender Backs Johnson | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/french-alliances-will-raise-funds-from-reception-champagne-preview.html | French Alliances Will Raise Funds From Reception; Champagne Preview Is Scheduled at Helion Exhibition Nov. 2 | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/carole-wallack-married.html | Carole Wallack Married | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/authors-query.html | Author's Query | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/letters-to-the-times-mental-health-in-office-psychoanalyst-points.html | Letters To The Times; Mental Health in Office; Psychoanalyst Points Out Flaws in Predictive Criteria | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/ore-state-sinks-washington-97-clarks-field-goal-late-in-first-half.html | ORE. STATE SINKS WASHINGTON, 9â€šÃ„Â¢7; Clark's Field Goal Late in First Half Is Decisive | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/nancy-culley-bride-of-robert-n-sellar.html | Nancy Culley Bride Of Robert N. Sellar | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/tshombe-asserts-he-fasted-4-days-feared-poisoning-in-cairo-he.html | TSHOMBE ASSERTS HE FASTED 4 DAYS; Feared Poisoning in Cairo, He Reports in France | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/southern-craftmans-fair-to-feature-new-house.html | Southern Craftman's Fair To Feature New House | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/article-57-no-title.html | Article 57 -- No Title | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/koberwerner.html | Koberâ€šÃ„Â®Werner | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/cecille-g-gavin-a-finch-alumna-is-married-here-54-debutante-is.html | Cecille G. Gavin, A Finch Alumna, Is Married Here; '54 Debutante Is Bride of William Ainsworth Jr., Aide of a Bank | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/red-unit-caught-in-saigon.html | Red Unit Caught in Saigon | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/k-g-peskin-fiance-of-judith-ann-stern.html | K. G. Peskin Fiance Of Judith Ann Stern | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/financing-surge-by-canada-noted-bond-sales-here-since-tax-exemption.html | FINANCING SURGE BY CANADA NOTED; Bond Sales Here Since Tax Exemption $200 Million | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/barbara-j-vose-bay-state-bride-of-ha-mook-jr-colby-alumna-wed-in.html | Barbara J. Vose Bay State Bride Of H.A. Mook Jr.; Colby Alumna Wed in Wellesley to Harvard Ph.D. Candidate | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/ohio-u-downs-toledo-2112.html | Ohio U. Downs Toledo, 21â€š Â*12 | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/squareig-craft-is-retiring-at-65-kaitilani-to-be-refitted-as.html | SQUAREâ€š Â'RIG CRAFT IS RETIRING AT 65; Kaitilani to Be Refitted as Museum for Capita | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/news-of-coins-collectors-overriding-federal-barriers.html | NEWS OF COINS; Collectors Overriding Federal Barriers | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/james-dunphy-fiance-of-katherine-haynes.html | James Dunphy Fiance Of Katherine Haynes | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/ticket-splitting-expected-to-grow-big-crossparty-vote-seen.html | TICKET SPLITTING EXPECTED TO GROW; Big Crossâ€š Â'Party Vote Seen, Reversing Recent Trend | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/article-56-no-title.html | Article 56 -- No Title | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/macarthurs-estate-set-at-more-than-2-million.html | MacArthur's Estate Set At More Than $2 Million | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/antiques-show-listed-for-huguenot-church.html | Antiques Show Listed For Huguenot Church | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/milton-jacobson.html | MILTON JACOBSON | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/letters-new-insight.html | Letters; NEW INSIGHT | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/mansfield-seems-sure-of-winning-senate-leader-may-carry-montana-for.html | MANSFIELD SEEMS SURE OF WINNING; Senate Leader May Carry Montana for Johnson | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/algeria-returns-some-properties-but-others-are-seized-in-new.html | ALGERIA RETURNS SOME PROPERTIES; But Others Are Seized in New Nationalizations | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/mrs-kaminow-has-son.html | Mrs. Kaminow Has Son | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/alice-bunting-48-years-with-new-york-library.html | Alice Bunting. 48 Years With New York Library | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/versatile-new-tool.html | VERSATILE NEW TOOL | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/fragor-6length-victor-in-rolling-rock-steeplechase.html | Fragor 6â€š Â'Length Victor in Rolling Rock Steeplechase | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/maypole-dancers-are-frolicking-on-tv-in-october.html | Maypole Dancers Are Frolicking on TV in October | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/radio-sage-regards-the-series-as-stage-of-worldintheround.html | Radio Sage Regards the Series As Stage of Worldâ€š Â'inâ€š Â'theâ€š Â'Round | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/australia-leads-in-cricket-against-india-in-bombay.html | Australia Leads in Cricket Against India in Bombay | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/late-cadet-drive-stopped-on-the-2-penn-state-halts-stichweh-and.html | LATE CADET DRIVE STOPPED ON THE 2; Penn State Halts Stichweh and Gains First Triumph Over Army Since â€š Â'60 | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/negro-party-set-to-push-its-drive-freedom-group-to-challenge.html | NEGRO PARTY SET TO PUSH ITS DRIVE; Freedom Group to Challenge Mississippi Lawmakers | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/purdue-vanquishes-wisconsin-28-to-7-in-big-ten-opener.html | Purdue Vanquishes Wisconsin, 28 to 7, In Big Ten Opener | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/miss-deitell-fiancee-of-herbert-newman.html | Miss Deitell Fiancee Of Herbert Newman | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/boeridriscoll.html | Boeriâ€š Â®Driscoll | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/explorations-and-explanations.html | EXPLORATIONS AND EXPLANATIONS | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/for-young-readers.101495853.html | For Young Readers | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/albright-upsets-gettysburg-on-late-score-by-bors.html | Albright Upsets Gettysburg On Late Score by Bors | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/moderate-advance.html | Moderate Advance | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/paramus-defeats-ridgewood-146needhams-run-of-61-yards-decides-for.html | PARAMUS DEFEATS RIDGEWOOD, 14â€š Â'6; Needham's Run of 61 Yards Decides for Maroon | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/article-29-no-title.html | Article 29 -- No Title | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/doormen-harass-vote-cany-assers.html | DOORMEN HARASS VOTE CANY ASSERS | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/ada-is-target-of-republicans-humphrey-linked-to-group-described-as.html | A.D.A. IS TARGET OF REPUBLICANS; Humphrey Linked to Group Described as Subversive | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/the-field-of-travel-superhighway-in-italy-adds-a-vital-link.html | THE FIELD OF TRAVEL; Superhighway in Italy Adds a Vital Link | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/dock-strike-ban-to-run-to-dec-19-us-judge-extends-order-under.html | DOCK STRIKE BAN TO RUN TO DEC 19; U.S. Judge Extends Order Under Taftâ€‹â€‹Hartley Act | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/english-furniture-and-oriental-art-included-in-2-sales.html | English Furniture And Oriental Art Included in 2 Sales | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/defeated-and-reborn.html | Defeated And Reborn | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/manila-excited-over-its-election-though-votes-13-months-away.html | Manila Excited Over Its Election Though Votes 13 Months Away | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/delaware-victor-overlafayette-280.html | DELAWARE VICTOR OVERLAFAYETTE, 28â€‹â€‹0 | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/gail-c-baldwin-1959-debutante-will-be-married-alumna-of-wellesley.html | Gail C. Baldwin, 1959 Debutante, Will Be Married; Alumna of Wellesley Is Betrothed to Ronald Stuart Rosenstock | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/wenrichfarrell.html | Wenrichâ€‹â€‹Farrell | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/teamsters-to-ask-state-bond-curb-charge-financing-by-public.html | TEAMSTERS TO ASK STATE BOND CURB; Charge Financing by Public Agencies Is â€‹â€‹Subterfugeâ€‹â€‹ | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/mcnamara-under-fire-charge-of-budget-restraints-recalls-similar.html | McNamara Under Fire; Charge of Budget Restraints Recalls Similar Charge Against G.O.P. | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/commons-speaker-faces-challenge-british-incumbent-usually-unopposed.html | COMMONS SPEAKER FACES CHALLENGE; British Incumbent, Usually Unopposed, Has 2 Rivals | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/breaking-out-of-isolation.html | Breaking Out Of Isolation | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/connecticut-u-plans-event.html | Connecticut U. Plans Event | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/ossining-routs-youkers.html | Ossining Routs Youkers | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/better-radar.html | Better Radar | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/madison-life-names-aide.html | Madison Life Names Aide | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/article-48-no-title.html | Article 48 -- No Title | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/they-think-shes-got-it-for-the-movies.html | They Think She's Got It For the Movies | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/ohio-state-routs-illinois-260-as-sander-gets-2-touchdowns.html | Ohio State Routs Illinois, 26â€‹â€‹0, As Sander Gets 2 Touchdowns | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/miss-harnischeger-a-prospective-bride.html | Miss Harnischeger A Prospective Bride | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/amherst-downs-bowdoin-19-to-18-winning-touchdown-scored-in-last.html | AMHERST DOWNS BOWDOIN, 19 TO 18; Winning Touchdown Scored in Last Three Seconds | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/unusual-venture-described-here-project-aims-at-problem-of-the.html | UNUSUAL VENTURE DESCRIBED HERE; Project Aims at Problem of the Poorer Nations | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/negro-vote-gain-aids-democrats.html | NEGRO VOTE GAIN AIDS DEMOCRATS | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/khrushchevs-impossible-man-in-berlin.html | Khrushchev's â€‹â€‹Impossibleâ€‹â€‹ Man in Berlin | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/andover-defeats-freshmen-by-126-shedds-quarterback-sneak-checks.html | ANDOVER DEFEATS FRESHMEN BY 12â€‹â€‹6; Shedd's Quarterback Sneak Checks Williams Cubs | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/where-did-the-old-railroad-depot-go-new-role-for-rail-stations.html | WHERE DID THE OLD RAILROAD DEPOT GO?; NEW ROLE FOR RAIL STATIONS Depots, Like Trains, Are Vanishing From the Rural Sceneâ€‹â€‹Many Transformed Into Business Establishments | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/personality-physical-fitness-is-required-goody-ear-chairman-calls-on.html | Personality; Physical Fitness Is Required; Goodyear Chairman Calls on Executives to Keep in Shape; DeYoung Intends to Keep Company in Top Position | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/nov-27-cotillion-is-set-in-jersey-15-girls-to-bow-junior-leagues.html | Nov. 27 Cotillion Is Set in Jersey; 15 Girls to Bow; Junior League's Fund to Gain From Ball at Club in Cresskill | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/detroit-paper-talks-halted-with-no-settlement-in-sight.html | Detroit Paper Talks Halted With No Settlement in Sight | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/now-hear-this-.html | Now Hear This ... | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/letters-highly-debatable.html | Letters; â€‹â€‹HIGHLY DEBATABLEâ€‹â€‹ | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/parley-in-cyprus-is-near-collapse-turkish-group-bars-release-of-key.html | PARLEY IN CYPRUS IS NEAR COLLAPSE; Turkish Group Bars Release of Key Road to U.N. | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/article-42-no-title.html | Article 42 -- No Title | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/us-asking-ideas-on-vietnam-war-suggestion-box-is-put-out-for.html | U.S. ASKING IDEAS ON VIETNAM WAR; Suggestion Box Is Put Out for Strategy Proposals | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/malcolm-x-reports-he-now-represents-world-muslim-unit.html | Malcolm X Reports He Now Represents World Muslim Unit | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/article-32-no-title.html | Article 32 -- No Title | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/letters-to-the-times-rationale-for-bicameralism.html | Letters to The Times; Rationale for Bicameralism | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/island-trees-wins-1812.html | Island Trees Wins, 18â€‹â€‹12 | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/east-scientist-stays-in-bonn.html | East Scientist Stays in Bonn | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/israel-league-luncheon.html | Israel League Luncheon | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/miss-mohnkern-1958-debutante-will-be-married-student-for-masters-at.html | Miss Mohnkern, 1958 Debutante, Will Be Married; Student for Master's at N.Y.U. Is Engaged to Edward Wyckoff Jr. | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/who-goes-abroad-european-travel-commission-survey-offers-profile-of.html | WHO GOES ABROAD?; European Travel Commission Survey Offers Profile of American Tourist | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/30-killed-by-mistake.html | 30 Killed by Mistake | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/dinner-at-pierre-oct-24-to-raise-funds-for-study-alumnae.html | Dinner at Pierre Oct. 24 to Raise Funds for Study; Alumnae Association of Manhattanville Will Sponsor Benefit | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/hollywood-separating-a-pair-of-old-pros.html | Hollywood; SEPARATING A PAIR OF OLD PROS | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/sukarno-stays-away.html | Sukarno Stays Away | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/as-british-election-nearsgovernments-this-century-political-race-in.html | AS BRITISH ELECTION NEARSâ€‹Â‚â€‹GOVERNMENTS THIS CENTURY; POLITICAL RACE IN BRITAINâ€‹Â‚â€‹A CURIOUS CAMPAIGN | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/bank-comes-to-grips-with-issue-at-branch-acquired-last-year.html | Bank Comes to Grips With Issue At Branch Acquired Last Year | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/john-d-tauke-to-marry-miss-regina-voelker.html | John D. Tauke to Marry Miss Regina Voelker | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/e-stroudsburg-wins-600.html | E. Stroudsburg Wins, 60â€‹Â‚â€‹0 | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/tito-to-prolong-cairo-visit.html | Tito to Prolong Cairo Visit | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/unlisted-stocks-reach-new-highs-records-set-for-four-days-in-a-row.html | UNLISTED STOCKS REACH NEW HIGHS; Records Set for Four Days in a Row Last Week | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/suzanne-m-dugan-becomes-affianced.html | Suzanne M. Dugan Becomes Affianced | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/arkansas-subdues-baylor-eleven-176.html | ARKANSAS SUBDUES BAYLOR ELEVEN, 17â€‹Â‚â€‹6 | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/psychiatry.html | Psychiatry | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/miss-pamela-coues-is-married-in-maine.html | Miss Pamela Coues is Married in Maine | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/75-us-business-leaders-hailed-by-brandt-in-berlin.html | 75 U.S. Business Leaders Hailed by Brandt in Berlin | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/article-33-no-title.html | Article 33 -- No Title | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/kong-le-decorated-by-laos.html | Kong Le Decorated by Laos | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/margarita-slaviansky-83-dies-chorus-conductor-taught-voice.html | Margarita Slaviansky, 83, Dies; Chorus Conductor Taught Voice | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/nov-6-theater-party-for-sarah-lawrence.html | Nov. 6 Theater Party For Sarah Lawrence | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/stanford-upsets-rice-eleven-347-5-interceptions-mark-routlineman.html | STANFORD UPSETS RICE ELEVEN, 34â€‹Â‚â€‹Â‹7; 5 Interceptions Mark Routâ€‹Â‚â€‹Lineman Runs 39 Yards | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/mccormack-faces-a-dual-challenge-an-eoeris-rival-in-kennedys-rival-in.html | M'CORMACK FACES A DUAL CHALLENGE; An Eoâ€‹Â‚â€‹Mayor Is Kennedy's Rival in Massachusetts | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/rhodesia-spurs-free-education-seeks-to-end-tuition-which-blacks.html | RHODESIA SPURS FREE EDUCATION; Seeks to End Tuition, Which Blacks Cannot Afford | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/treasure-chest.html | Treasure Chest | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/new-old-art-nouveau.html | NEW OLD ART NOUVEAU | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/beautiful-ozark-river-to-be-kept-that-way.html | BEAUTIFUL OZARK RIVER TO BE KEPT THAT WAY | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/khrushchev-orders-help-for-consumer.html | KHRUSHCHEV ORDERS HELP FOR CONSUMER | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/panmas-leader-aids-fire-victims-gets-early-start-on-reform-with.html | PANMA'S LEADER AIDS FIRE VICTIMS; Gets Early Start on Reform With Plans for Housing | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/dockpact-disputants-find-a-point-of-agreement-labor-department.html | Dockâ€‹Â‚â€‹Pact Disputants Find a Point of Agreement; Labor Department Official Happy in the Middle | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/macapagal-hints-at-new-saigon-aid.html | MACAPAGAL HINTS AT NEW SAIGON AID | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/junior-league-picks-finalists-for-ball-queen-mardi-gras-scheduled.html | Junior League Picks Finalists For Ball Queen; Mardi Gras Scheduled for Astor on Feb. 26â€‹Â‚â€‹Event to Be on TV | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/daughter-to-mrs-bennett.html | Daughter to Mrs. Bennett | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/the-world-was-his-beat.html | The World Was His Beat | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/miss-burnstine-wed-in-suburbs-to-p-l-strauss-61-alumna-of-radcliffe.html | Miss Burnstine Wed in Suburbs To P. L. Strauss; '61 Alumna of Radcliffe Becomes the Bride of Harvard Graduate | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/automated-sheeting-plant-is-planned-by-cannon-mills.html | Automated Sheeting Plant Is Planned by Cannon Mills | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/laakso-paces-victors.html | Laakso Paces Victors | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/bronxville-trips-tuckahoe.html | Bronxville Trips Tuckahoe | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/images-of-war.html | Images of War | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/article-30-no-title.html | Article 30 -- No Title | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/letters.html | Letters | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/candidates-son-recruits-staff-robert-malang-jr-enlists-fellow.html | CANDIDATE'S SON RECRUITS STAFF; Robert Malang Jr. Enlists Fellow Fordham Students | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/goldwater-is-endorsed.html | Goldwater Is Endorsed | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/the-world-of-stamps-sampler-art-to-appear-on-us-special.html | THE WORLD OF STAMPS; Sampler Art to Appear On U.S. Special | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/cassidy-baird.html | Cassidyâ€šÃ„Â®Baird | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/locust-valley-in-front.html | Locust Valley in Front | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/the-london-look.html | The London Look | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/inside-the-house-of-labor.html | Inside the House of Labor | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/riggs-and-vincent-advance-in-paddle-tennis-doubles.html | Riggs and Vincent Advance In Paddle Tennis Doubles | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/eban-praises-venezuela.html | Eban Praises Venezuela | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/return-of-islands-held-by-soviet-is-major-issue-in-a-japanese-port.html | Return of Islands Held by Soviet Is Major Issue in a Japanese Port; Fishermen of Hokkaido Face Jail if They Stray Across Line in the Kuriles | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/democrats-find-hope-in-vermont-feel-johnson-and-gov-hoff-have-good.html | DEMOCRATS FIND HOPE IN VERMONT; Feel Johnson and Gov. Hoff Have Good Chance to Win | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/article-53-no-title.html | Article 53 -- No Title | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/city-in-argentina-boasts-big-art-show.html | City in Argentina Boasts Big Art Show | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/allan-hoover-jr-becomes-fiance-of-marion-cutler-a-grandson-of-former.html | Allan Hoover Jr. Becomes Fiance Of Marion Cutler; A Grandson of Former President to Marry a Senior at Berkeley | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/a-resort-on-an-indian-reservation-out-west.html | A RESORT ON AN INDIAN RESERVATION OUT WEST | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/article-34-no-title.html | Article 34 -- No Title | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/belgian-local-vote-seen-as-wider-test.html | BELGIAN LOCAL VOTE SEEN AS WIDER TEST | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/nov-1-events-to-aid-lila-motley-pavilion.html | Nov. 1 Events to Aid Lila Motley Pavilion | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/the-fbi-in-american-life.html | The F.B.I in American Life | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/news-of-the-rialto-major-television-firm-to-invade-broadway.html | News of the Rialto; MAJOR TELEVISION FIRM TO INVADE BROADWAY | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/lincoln-eleven-wins-18.html | Lincoln Eleven Wins, 18â€šÃ„Â¯13 | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/minium-wage-in-state-to-rise-increase-to-125-an-hour-is-effective.html | MINIUM WAGE IN STATE TO RISE; Increase to $1.25 an Hour is Effective Thursday | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/maryland-erases-63-rights-charges.html | MARYLAND ERASES '63 RIGHTS CHARGES | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/wood-field-and-stream-meanwhile-a-yankee-in-wyoming-gets-11-hits-in.html | Wood, Field and Stream; Meanwhile, a Yankee in Wyoming Gets 11 Hits in His First 12 Times Up | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/sharp-gains-maie-by-mobile-homes.html | Sharp Gains Maie By â€šÃ„Â²Mobileâ€šÃ„Â´ Homes | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/help-wanted-by-our-ambassadors.html | Help Wanted by Our Ambassadors | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/maher-votes.html | Maherâ€šÃ„Â®Votens | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/party-nov-s-to-preede-ben-franklin-benefit.html | Party Nov. S to Preæde â€šÃ„Â²Ben Franklinâ€šÃ„Â´ Benefit | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/barbara-hershberg-engaged-to-abbott-d-weiss-of-mit.html | Barbara Hershberg Engaged To Abbott D. Weiss of M.I.T. | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/pace-leads-by-shot.html | Pace Leads by Shot | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/keating-endorsed-by-herald-tribune.html | KEATING ENDORSED BY HERALD TRIBUNE | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/75000-see-5500-parade-in-traditional-ceremonies.html | 75,000 See 5,500 Parade In Traditional Ceremonies | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/italy-signs-loan-accords-for-fund-for-the-south.html | Italy Signs Loan Accords For Fund for the South | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/cortland-is-victor-160.html | Cortland Is Victor, 16â€šÃ„Â´0 | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/everything-at-once-in-1914.html | Everything At Once in 1914 | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/44384-see-irish-score-3d-victory-eddys-46yard-touchdown-ron-and.html | 44,384 SEE IRISH SCORE 3D VICTORY; Eddy's 46â€šÃ„Â´Yard Touchdown Ron and Huarte's Passes Pave Way for Winners | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/simmons-sees-long-dream-end-hope-for-success-in-series-vanishes-in.html | Simmons Sees Long Dream End; Hope for Success in Series Vanishes in Clubhouse | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/cubas-president-to-visit-moscow-islands-strained-economy-expected.html | CUBA'S PRESIDENT TO VISIT MOSCOW; Island's Strained Economy Expected to Be Taken Up | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/the-man-behind-the-golfer.html | The Man Behind the Golfer | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/sunday-soldier.html | Sunday Soldier | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/18-usplanes-fly-ambulance-runs-nationwide-service-given-to-military.html | 18 U.S.PLANES FLY AMBULANCE RUNS; Nationwide Service Given to Military Patients Free | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/the-bustruck-road.html | THE BUSâ€šÃ„Â´TRUCK ROAD | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/engineers-elect-nutter.html | Engineers Elect Nutter | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/25-trapped-in-taiwan-mine.html | 25 Trapped in Taiwan Mine | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/letters-to-the-times-humanities-commission.html | Letters to The Times; Humanities Commission | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/everything-is-prologue.html | Everything Is Prologue | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/gemrikh-g-neigauz-taught-piano-to-gilets-and-richter.html | Gemrikh G. Neigauz, Taught Piano to Gilets and Richter | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/letters-shocked.html | Letters; â€šÃ„Â¨SHOCKEDâ€šÃ„Â´ | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/olympic-stamps-go-on-sale.html | Olympic Stamps Go On Sale | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/ceremonies-craw-praise-from-top-us-officials.html | Ceremonies Craw Praise From Top U.S. Officials | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/birchers-are-issue-in-dallas-election.html | BIRCHERS ARE ISSUE IN DALLAS ELECTION | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/again-the-sorge-case.html | Again The Sorge Case | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/garden-society-on-li-to-mark-founding-in-04-north-shore-group-to.html | Garden Society On L.I. to Mark Founding in '04; North Shore Group to Begin Flower Show Oct. 30 in Glen Cove | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/for-young-readers.html | For Young Readers | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/colgate-aide-is-named.html | Colgate Aide Is Named | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/new-resort-for-daytona-beach-area.html | NEW RESORT FOR DAYTONA BEACH AREA | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/for-young-readers-101495856.html | For Young Readers | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/rush-on-last-day-of-registration-points-to-record-total-in-city-is.html | RUSH ON LAST DAY OF REGISTRATION POINTS TO RECORD; Total in City Is Expected to Exceed the Previous High of 3.5 Million Voters; OPERATION IS SMOOTHER; But Some Are Still Waiting at 2 A.M.â€šÃ„Â¨Impeding of Negroes Is Charged | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/miss-phelps-fiancee-of-john-west-felton.html | Miss Phelps Fiancee Of John West Felton | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/library-beginning-teenager-events.html | LIBRARY BEGINNING TEENâ€šÃ„Â´AGER EVENTS | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/article-43-no-title.html | Article 43 -- No Title | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/higgins-triumphs-in-us-senior-golf.html | HIGGINS TRIUMPHS IN U.S. SENIOR GOLF | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/elegant-anachronism-vs-oneman-band.html | â€šÃ„Â¨Elegant Anachronismâ€šÃ„Â¨ vs. â€šÃ„Â¨Oneâ€šÃ„Â¨Man Bandâ€šÃ„Â¨ | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/steel-equipment-makers-optimistic-but-some-worry-as-competition.html | Steel Equipment Makers Optimistic; But Some Worry as Competition Rises and Prices Lag | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/ilean-economic-mission-f-for-talks-in-washington.html | ilean Economic Mission f for Talks in Washington | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/randall-and-lengers-set-marks-in-nyu-interscholastic-run-frierson.html | Randall and Lengers Set Marks In N.Y.U. Interscholastic Run; Frierson Triumphs in Third Divisionâ€šÃ„Â¨1,477 Compete of Van Cortlandt Park | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/alison-baker-bride-of-talbott-w-huey.html | Alison Baker Bride Of Talbott W. Huey | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/rutledge-bate.html | RUTLEDGE BATE | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/once-too-often.html | ONCE TOO OFTEN | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/from-boyhood-onward-the-course-was-against-the-tide.html | From Boyhood Onward, the Course Was Against the Tide | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/article-49-no-title.html | Article 49 -- No Title | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/article-54-no-title.html | Article 54 -- No Title | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/indispensable-thats-the-word-wise-growers-use-to-describe-a.html | INDISPENSABLE; That's the Word Wise Growers Use To Describe a Coldframe | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/aesopian-art.html | Aesopian Art | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/steelers-upset-browns-23-to-7-johnson-scores-3-times-and-sets-game.html | STEELERS UPSET BROWNS, 23 TO 7; Johnson Scores 3 Times and Sets Game Rushing Mark Before 80,530 Fans | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/issue-raised-high-praise.html | ISSUE RAISED; HIGH PRAISE | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/job-benefit-on-oct-21.html | J.O.B. Benefit on Oct. 21 | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/another-scientist-leaves-east-germany-for-the-west.html | Another Scientist Leaves East Germany for the West | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/article-47-no-title.html | Article 47 -- No Title | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/marginal-notes.html | Marginal Notes | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/taiwan-marks-double-10th-jets-tank-kills-3-in-throng.html | Taiwan Marks â€ŚÂ´Double 10thâ€ŚÂ´; Jet's Tank Kills 3 in Throng | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/cereal-for-dessert.html | Cereal For Dessert | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/curtis-suspends-2culligancritics-blair-and-kantor-relieved-of.html | CURTIS SUSPENDS 2CULLIGANCRITICS; Blair and Kantor Relieved of Duties in Policy Rift After Making Charges | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/the-united-hospital-fund.html | The United Hospital Fund | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/a-tired-bouton-asks-mantle-for-a-home-run-and-the-yank-slugger.html | A Tired Bouton Asks Mantle for a Home Run and the Yank Slugger Delivers; MICK â€ŚÂ´GREATESTâ€ŚÂ´ IN HURLER'S BOOK; Bouton Thanks Mantle for His First Series Victory but Mourns Lost Sleep | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/explorer-22-is-reported-in-nearperfect-orbit.html | Explorer 22 Is Reported In Nearâ€ŚÂ´Perfect Orbit | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/many-socialists-backing-johnson-thomas-will-tour-nation-to-support.html | MANY SOCIALISTS BACKING JOHNSON; Thomas Will Tour Nation to Support President | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/goldwater-hits-us-moral-rot-in-utah-he-says-american-fiber-suffers.html | GOLDWATER HITS U.S. MORAL â€ŚÂ´ROTâ€ŚÂ´; In Utah, He Says American Fiber Suffers â€ŚÂ´Decayâ€ŚÂ´ | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/sheila-flanigan-affianced.html | Sheila Flanigan Affianced | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/venezuela-presses-search.html | Venezuela Presses Search | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/blawknox-consolidates-units.html | Blawâ€ŚÂ´Knox Consolidates Units | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/readers-report.html | Reader's Report | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/big-board-seat-price-raises.html | Big Board Seat Price raises | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/toby-herzog-is-betrothed.html | Toby Herzog Is Betrothed | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/around-the-garden.html | AROUND THE GARDEN | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/east-orange-217-victor.html | East Orange 21â€ŚÂ´7 Victor | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/katonah-girl-found-dead-in-alpine-storm.html | Katonah Girl Found Dead in Alpine Storm | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/dr-frederick-w-andrews-mount-kisco-veterinarian.html | Dr. Frederick W. Andrews, Mount Kisco Veterinarian | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/downing-to-start-today-in-place-of-ailing-ford.html | Downing to Start Today In Place of Ailing Ford | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-11 | 1964-10-11 | https://www.nytimes.com/1964/10/11/archives/belay-in-televising-olympics-on-coast-irritates-japanese.html | Belay In Televising Olympics on Coast Irritates Japanese | True | | 1992-08-25 | RE0000590950 | B00000140007 | | | |
| 1964-10-12 | 0001-01-01 | https://www.nytimes.com/1964/10/12/lions-turn-back-vikings-by-2420.html | LIONS TURN BACK VIKINGS BY 24â€ŚÂ´20 | False | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 0001-01-01 | https://www.nytimes.com/1964/10/12/braniffs-alljet-service-to-texas-starts-oct-25.html | Braniff's Allâ€ŚÂ´Jet Service To Texas Starts Oct. 25 | False | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/ruth-jessen-wins-by-5-shots-at-209.html | RUTH JESSEN WINS BY 5 SHOTS AT 209 | False | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 0001-01-01 | https://www.nytimes.com/1964/10/12/governors-give-south-to-johnson.html | GOVERNORS GIVE SOUTH TO JOHNSON | False | By CLAUDE SITTON; Special to The New York Times | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/greenwich-tops-fairfield-in-final-for-polo-cup-114.html | Greenwich Tops Fairfield In Final for Polo Cup, 114 | False | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/giants-gain-1313-tie-after-cowboys-miss-2-field-goals-in-last-3-minute.html | Giants Gain 13â€ŚÂ´13 Tie After Cowboys Miss 2 Field Goals in Last 3 Minute | False | By WILLIAM N. WALLACE; Special to The New York Times | 1992-08-25 | RE0000590944 | B00000140001 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-12 | 0001-01-01 | https://www.nytimes.com/1964/10/12/meadow-brook-tops-potomac-in-polo-64.html | MEADOW BROOK TOPS POTOMAC IN POLO, 6â€¦Â´4 | False | Special to The New York Times | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/businessman-seeks-to-upset-aide-to-carlino-in-5th.html | Businessman Seeks to Upset Aide to Carlino in 5th | False | By CLARENCE DEAN; Special to The New York Times | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/laotian-neutralist-leader-is-in-paris-for-more-talks.html | Laotian Neutralist Leader Is in Paris for More Talks | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/election-of-johnson-urged-by-nashville-tennessean.html | Election of Johnson Urged By Nashville Tennessean | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/harlem-church-fetes-300-shutins.html | Harlem Church Fetes 300 Shutâ€¦Â´ins | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/us-and-japanese-stage-demonstration-of-baseball.html | U.S. and Japanese Stage Demonstration of Baseball | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/34degree-weather-infiltrates-the-city-a-record-for-date.html | 34â€¦Â´Degree Weather Infiltrates the City, A Record for Date | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/sabina-r-gathetal-becomes-affianced.html | Sabina R. Gathetal Becomes Affianced | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/to-anne-klein-refers-to-a-womans-size-not-her-age-designers.html | To Anne Klein, â€¦Â´Juniorâ€¦Â´ Refers to a Woman's Size, Not Her Age; Designer's Creations Are Meant for the Small in Stature | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/india-trails-in-cricket.html | India Trails in Cricket | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/jazzman-and-singing-poet-share-stage-bill-evans-unveils-his.html | Jazzman and Singing Poet Share Stage; Bill Evans Unveils His â€¦Â´Spaceâge Pianoâ€¦Â´ Views of Oscar Brown Emerge in Verses | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/bishop-john-treacy-of-la-crosse-wis.html | BISHOP JOHN TREACY OF LA CROSSE, WIS. | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/the-candidate-obliges.html | The Candidate Obliges | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/concert-in-carnegie-presented-by-bikel.html | CONCERT IN CARNEGIE PRESENTED BY BIKEL | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/the-tokyo-olympics.html | The Tokyo Olympics | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/bills-rout-oilers-and-lead-by-game-triumph-by-4817-as-kemp-passing.html | BILLS ROUT OILERS AND LEAD BY GAME; Triumph by 48â€¦Â´17 as Kemp Passing Paces Attack | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/world-series-schedule.html | World Series Schedule | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/40000-tickets-still-available.html | 40,000 Tickets Still Available | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/shipping-events-traffic-up-here.html | SHIPPING EVENTS: TRAFFIC UP HERE | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/rinzlersolomon.html | Rinzlerâ€¦Â´@Solomon | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/dress-designers-find-road-to-broadway-hazardous-cast-changes-may.html | Dress Designers Find Road to Broadway Hazardous; Cast Changes May Call for Changes in Costumes | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/youth-symphony-of-israel-bows-85member-group-on-tour-of-us-plays-at.html | YOUTH SYMPHONY OF ISRAEL BOWS; 85â€¦Â´Member Group, on Tour of U.S., Plays at Carnegie | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/exunderground-chief-gets-fop-airline-post.html | Exâ€¦Â´Underground Chief Gets fop Airline Post | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/leo-shpall.html | LEO SHPALL | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/johnson-seems-to-have-captured-the-italian-vote.html | Johnson Seems to Have Captured â€¦Â´the Italian Voteâ€¦Â´ | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/johnsons-daughter-speaks.html | Johnson's Daughter Speaks | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/halaby-will-speak-today-at-air-safety-seminar.html | Halaby Will Speak Today At Air Safety Seminar | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/the-issue-octopus-government.html | The Issue: Octopus Government | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/realty-broker-forms-a-new-company-here.html | Realty Broker Forms A New Company Here | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/two-threats-by-phone.html | Two Threats by Phone | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/taylor-honors-council.html | Taylor Honors Council | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/canada-showing-export-strength-surge-no-longer-depends-on-grain.html | CANADA SHOWING EXPORT STRENGTH; Surge No Longer Depends on Grain Sales to Reds | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/music-japanese-philharmonic-arrives-group-although-young-is.html | Music: Japanese Philharmonic Arrives; Group, Although Young, Is Cosmopolitan; Toshiya Eto is Soloist at Lincoln Center | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/slayings-in-yemen-reported.html | Slayings in Yemen Reported | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/bridge-indiscreet-double-paves-way-for-interesting-possibilities.html | Bridge: Indiscreet Double Paves Way For Interesting Possibilities | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/great-admires-mickey-but-only-up-to-a-paint.html | Great Admires Mickey, But Only Up to a Paint | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/kidnappers-plan-to-try-colonel-he-is-tied-to-us-meddling-in.html | KIDNAPPERS PLAN TO â€¦Â´TRYâ€¦Â´ COLONEL; He Is Tied to U.S. Meddling in Venezuela, Mote Says | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/cards-have-relief-aces-back-to-back-an-exnet-teams-with-an-engineer.html | Cards Have Relief Aces Back to Back; An Ex6Â‚Â°Met Teams With An Engineer To Trump Yanks; Craig, Taylor Form Strange But Good Bull6Â‚Â°Pen Pair | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/article-101496301-no-title.html | Article 101496301 -- No Title | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/rabbi-arthur-meyerowitz-dies-westchester-chaplaincy-leader.html | Rabbi Arthur Meyerowitz Dies; Westchester Chaplaincy Leader | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/florida-air-boats-tried-for-a-vietnam-war-role.html | Florida Air Boats Tried For a Vietnam War Role | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/hailed-in-california-cities.html | Hailed in California Cities | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/accused-by-mother-man-slain-police.html | ACCUSED BY MOTHER, MAN SLAIN POLICE | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/gatholics-lauded-by-presbyterian-frank-and-open-spirit-of-vatican.html | GATHOLICS LAUDED BY PRESBYTERIAN; â€šÂ„Â°Frank and Open Spirit†šÂ„Â° of Vatican Council praised | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/players-jackpot-totals-732523-worth-of-each-share-to-be-announced.html | PLAYERS' JACKPOT TOTALS $732,523; Worth of Each Share to Be Announced After Series | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/israelis-scorn-decisions-of-nonaligned-conference.html | Israelis Scorn Decisions Of Nonaligned Conference | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/gop-study-finds-lag-in-atom-arms-says-administration-allows.html | G.O.P. STUDY FINDS LAG IN ATOM ARMS; Says Administration Allows â€šÂ„Â°Slippage†šÂ„Â° in Development | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/alberta-oil-output-declines.html | Alberta Oil Output Declines | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/elinore-herrick-labor-aide-dies-city-and-federal-official-settled.html | ELINORE HERRICK, LABOR AIDE, DIES; City and Federal Official Settled Many Disputes | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/the-specter-of-proliferation.html | The Specter of Proliferation | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/greek-isle-begins-to-desalt-water-syme-opens-a-solar-energy-plant.html | GREEK ISLE BEGINS TO DESALT WATER; Syme Opens a Solar Energy Plant in Torin Square, Drawing on the Aegean; AMERICAN IS THE DONOR; Project Arranged Through National Church Council to End Area's Drought | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/transport-group-elects.html | Transport Group Elects | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/india-plans-oil-drilling.html | India Plans Oil Drilling | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/walter-podolak-50-columbias-skipper.html | WALTER PODOLAK, 50, COLUMBIA'S SKIPPER | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/letters-to-the-times-juvenile-offenders.html | Letters To The Times; Juvenile Offenders | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/de-gaulle-expected-to-get-a-warm-welcome-in-brazil.html | De Gaulle Expected to Get A Warm Welcome in Brazil | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/peggy-protzel-married.html | Peggy Protzel Married | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/keating-kennedy-show-agreement-on-many-policies-but-questions.html | KEATING, KENNEDY SHOW AGREEMENT ON MANY POLICIES; But Questions Reveal Sharp Division on Issues Such as Reapportionment | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/peking-gets-backing-of-2-parties-in-east.html | PEKING GETS BACKING OF 2 PARTIES IN EAST | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/private-service-is-planned-for-cantor.html | PRIVATE SERVICE IS PLANNED FOR CANTOR | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/soviet-may-launch-a-spaceship-today.html | SOVIET MAY LAUNCH A SPACESHIP TODAY | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/gop-is-favored-in-3way-contest-in-fourth-district.html | G.O.P. Is Favored in 3â€šÂ„Â°Way Contest in Fourth District | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/man-slain-on-east-side-called-narcotics-peddler.html | Man Slain on East Side Called Narcotics Peddler | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/record-capital-outlays-seen-for-us-railroads.html | Record Capital Outlays Seen for U.S. Railroads | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/hayes-stets-back-chaminade-130-grasso-hildebrandt-score-firsthalf.html | HAYES STETS BACK CHAMINADE, 13â€šÂ„Â°0; Grasso, Hildebrandt Score First†šÂ„Â°Half Touchdowns | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/dr-king-demands-goldwater-rout-urges-negroes-in-a-sermon-here-to.html | DR. KING DEMANDS GOLDWATER ROUT; Urges Negroes in a Sermon Here to Troop to Polls | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/the-singing-rabbi.html | The Singing Rabbi | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/conference-on-planning-set.html | Conference on Planning Set | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/300000-hear-graham.html | 300,000 Hear Graham | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/rector-scores-goldwater-view-and-questions-johnsons-ethics.html | Rector Scores Goldwater View And Questions Johnson's Ethics | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/shanghai-youths-sent-to-sinkiang-china-settles-border-region-with.html | SHANGHAI YOUTHS SENT TO SINKIANG; China Settles Border Region With 100,000 in Year | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/richsamuels.html | Richâ€šÂ„Â°Samuels | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/susan-lynn-watkins-bride-in-pennsylvania.html | Susan Lynn Watkins Bride in Pennsylvania | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/price-props-held-to-enrich-farmer-6-billion-found-added-to-net.html | PRICE PROPS HELD TO ENRICH FARMER; $6 Billion Found Added to Net Incomes in 3 Years | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/series-gives-english-driver-a-lift.html | Series Gives English Driver a Lift | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/foreign-affairs-presidential-tourist-tips.html | Foreign Affairs; Presidential Tourist Tips | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/one-big-souvenir-is-worth-another-youth-gets-home-run-ball-and-rip.html | ONE BIG SOUVENIR IS WORTH ANOTHER; Youth Gets Home Run Ball and Rip in Leg of Pants | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/talk-of-the-series-craig-lives-up-to-a-reputation-they-wont-let-him.html | Talk of the Series; Craig Lives Up to a Reputation They Won't Let Him Live Down | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/beverly-newman-wed-to-edward-e-fellman.html | Beverly Newman Wed To Edward E. Fellman | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/william-e-kennedy-81-a-former-city-justice.html | William E. Kennedy, 81, A Former City Justice | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/city-opera-gives-die-fledermaus-production-conducted-and-staged-by.html | CITY OPERA GIVES â€˜ÂÂ¬DIE FLEDERMAUSâ€™ÂÂ¬; Production Conducted and Staged by Julius Rudel | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/serkin-appears-in-haydn-series-museum-program-is-drawn-from.html | SERKIN APPEARS IN HAYDN SERIES; Museum Program is Drawn From Marlboro Festival | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/guidelines-given-tostodemirs-caution-is-urged-in-sailing-of.html | GUIDELINES GIVEN TOSTODEMIRS; Caution Is Urged in Sailing of Unlisted Securities | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/4-regulars-at-met-taking-new-roles-in-tosca-monday.html | 4 Regulars at Met Taking New Roles In â€˜ÂÂ¬Toscaâ€™ÂÂ¬ Monday | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/queen-ends-visit-in-quebec-and-flies-to-ottawa.html | Queen Ends Visit in Quebec and Flies to Ottawa | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/news-analysis-three-defense-issues-bombers-interceptors-and-missiles.html | News Analysis; Three Defense Issues; Bombers, Interceptors and Missiles Are Subjects of Dispute in Election | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/eddie-cantor.html | Eddie Cantor | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/booksauthors.html | Booksâ€˜ÂÂ¬Authors | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/jamaican-aide-dies-after-fall.html | Jamaican Aide Dies After Fall | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/airline-reports-hint-new-record-threequarter-figures-show-gains-in.html | AIRLINE REPORTS HINT NEW RECORD; Threeâ€˜ÂÂ¬Quarter Figures Show Gains in All Phases | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/economic-activity-in-state-continues-at-record-level.html | Economic Activity in State Continues at Record Level | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/joan-parker-married-to-michael-s-cohen.html | Joan Parker Married To Michael S. Cohen | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/greenery-livens-times-sq-two-ways.html | Greenery Livens Times Sq. Two Ways | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/topics.html | Topics | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/williamshanley-senate-race-fails-to-stir-new-jersey-public.html | Williamsâ€˜ÂÂ¬Shanley Senate Race Fails to Stir New Jersey Public | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/neuse-river-floods-kinston-n-c.html | Neuse River Floods Kinston, N. C. | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/sukarno-arrives-to-see-pope.html | Sukarno Arrives to See Pope | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/links-rally-wins-for-mcallister-coast-pro-cards-70-for-281-and.html | LINKS RALLY WINS FOR M'CALLISTER; Coast Pro Cards 70 for 281 and Scores fey a Stroke | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/mcdonnell-of-nyac-wins-5mile-crosscountry-race.html | McDonnell of N.Y.A.C. Wins; 5â€˜ÂÂ¬Mile Crossâ€˜ÂÂ¬Country Race | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/100000-to-march-up-5th-ave-today-to-hail-columbus.html | 100,000 to March Up 5th Ave, Today To Hail Columbus | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/house-unit-clears-johnson-and-others-in-estes-case.html | House Unit Clears Johnson And Others in Estes Case | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/public-issured-oh-thrift-units-usagmcr-rebuts-charges-by.html | PUBLIC ISSURED OH THRIFT UNITS; U.S.Agmcr Rebuts Charges by Accounting Office | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/cancer-immity-tested-in-soviet-inoculations-at-birth-prove.html | CANCER IMMITY TESTED IN SOVIET; Inoculations at Birth Prove Successful on Animals | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/weekly-overthecounter-list.html | Weekly Overâ€˜ÂÂ¬theâ€˜ÂÂ¬Counter List | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/bears-rout-rams-3817.html | Bears Rout Rams, 38â€˜ÂÂ¬17 | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/bert-lahr-in-hospital.html | Bert Lahr in Hospital | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/cbs-preparing-standby-series-replacement-for-show-to-be-ready-in.html | C.B.S. PREPARING STANDâ€˜ÂÂ¬BY SERIES; Replacement for Show to Be Ready in January | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/clue-is-indicated.html | Clue Is Indicated | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/record-292934-tout-fair-as-closing-nears.html | Record 292,934 Tout Fair as Closing Nears | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/orders-continue-heavy-for-steel-strong-demand-is-noted-at-most.html | ORDERS CONTINUE HEAVY FOR STEEL; Strong Demand Is Noted at Most Major Mills | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/hunger-strike-at-columbia-ended-by-core-members.html | Hunger Strike at Columbia Ended by CORE Members | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/viking-press-appoints-aide-to-childrens-book-division.html | Viking Press Appoints Aide To Children's Book Division | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/trial-foreseen-in-july.html | Trial Foreseen in July | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/man-in-the-news-theological-dissenter-james-albert-pike.html | Man in the News; Theological Dissenter; James Albert Pike | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/news-analysis-kennedykeating-race-supporters-of-both-say-the.html | News Analysis; Kennedyâ€šÃ„Ã´Keating Race; Supporters of Both Say the Outcome May Be Decided by Johnson Margin | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/civic-unit-scores-a-64th-st-tunnel-citizens-council-asks-mayor-to.html | CIVIC UNIT SCORES A 64TH ST. TUNNEL; Citizens Council Asks Mayor to Reconsider Plans for Queens Subway Link; IT FAVORS 61ST STREET; Transit Authority Rejects Pleaâ€šÃ„Ã¶Institute Is Having a New Study Made | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/advertising-public-relations-anniversary.html | Advertising: Public Relations Anniversary | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/newspaper-boycotts-games.html | Newspaper Boycotts Games | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/defeats-of-4-league-champions-highlight-day-of-upsets-in-college.html | Defeats of 4 League Champions Highlight Day of Upsets in College Football; BIG GAMES MARKED BY SIZE OF SCORES; Dartmouth Yields 37 Points, Illinois 26, U.C.L.A. 39â€šÃ„Ã¶Kentucky Is Routed | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/realty-library-has-long-memory-douglas-elliman-co-keeps-treasury-of.html | REALTY LIBRARY HAS LONG MEMORY; Douglas Elliman Co. Keeps Treasury of East Side Fact | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/criticism-of-us-softened-in-cairo-nonaligned-nations-delete-demand.html | CRITICISM OF U.S. SOFTENED IN CAIRO; Nonaligned Nations Delete Demand for Withdrawal From Guantanamo | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/city-names-2-to-aid-renewal-of-slums.html | CITY NAMES 2 TO AID renewal OF SLUMS | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/many-in-devon-pin-hopes-on-liberals.html | Many in Devon Pin Hopes on Liberals | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/irish-lose-here-in-football.html | Irish Lose Here in Football | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/setback-to-lefevre-party-indicated-in-belgium-vote.html | Setback to Lefevre Party Indicated in Belgium Vote | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/aec-hopes-for-test-today.html | A.E.C. Hopes for Test Today | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/citizens-band-radios-disrupt-tv-in-thousands-of-homes-here.html | Citizensâ€šÃ„Ã¥ Band Radios Disrupt TV in Thousands of Homes Here | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/battle-for-bank-stocks-opponents-of-listings-on-the-big-board.html | Battle for Bank Stocks; Opponents of Listings on the Big Board Challenge Exchange's Bask Structure | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/philip-puts-off-hunting-trip.html | Philip Puts Off Hunting Trip | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/traffic-right-for-lufthansa-to-be-sought-by-fairbanks.html | Traffic Right for Lufthansa To Be Sought by Fairbanks | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/cyanamid-planning-to-buy-fiat-metal.html | CYANAMID PLANNING TO BUY FIAT METAL | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/tories-plan-allout-effort-in-face-of-widening-gap-20-government.html | Tories Plan Allâ€šÃ„Ã²Out Effort In Face of Widening Gap; 20 Government Leaders to Speak Today to â€šÃ„Ã¹Hammerâ€šÃ„Ã´ on â€šÃ„Ã¹Risksâ€šÃ„Ã´ of Laborâ€šÃ„Ã¶British Opinion Polls Are Disputed | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/mary-josephine-lee-and-lawyer-to-wed.html | Mary Josephine Lee And Lawyer to Wed | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/netherlands-urea-plant-is-sold-to-us-company.html | Netherlands Urea Plant Is Sold to U.S. Company | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/cypriote-cautions-ankara.html | Cypriote Cautions Ankara | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/castro-sees-crisis-in-2-nations.html | Castro Sees Crisis in 2 Nations | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/millers-talent-instant-applause-candidate-has-knack-of-stirring.html | MILLER'S TALENT: INSTANT APPLAUSE; Candidate Has Knack of Stirring Crowd Emotions | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/1949-error-found-in-mattawan-case.html | 1949 Error Found In Mattawan Case | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/1year-maturities-are-863398669981.html | 1â€šÃ„Ã´YEAR MATURITIES ARE $86,339,866,981 | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/palmer-scores-in-british-final-beats-coles-2-and-1-with-rally-and.html | PALMER SCORES IN BRITISH FINAL; Beats Coles, 2 and 1, With Rally and Earns $14,000 | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/humphrey-pledges-a-federal-program-to-encourage-industrial-research.html | Humphrey Pledges a Federal Program to Encourage Industrial Research | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/leopard-mauls-carolina-youth.html | Leopard Mauls Carolina Youth | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/macapagal-sees-no-gain-in-drive-on-asian-reds.html | Macapagal Sees No Gain In Drive on Asian Reds | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/helen-belderbecke-soprano.html | Helen Belderbecke, Soprano | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/firstnight-seats-in-slack-demand-theat-er-manager-deplores-false.html | FIRST-â€‹‌â€²NIGHT SEATS IN SLACK DEMAND; Theater Manager Deplores False Sellout Boasts | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/miss-rubin-is-married-to-law-school-student.html | Miss Rubin Is Married To Law School Student | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/books-of-the-times-new-guinea-and-its-social-revolution.html | Books of The Times; New Guinea and Its Social Revolution | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/broncos-whip-chiefs-33-to-27-for-first-victory-in-15-games.html | Broncos Whip Chiefs, 33 to 27, For First Victory, in 15 Games | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/a-hearing-on-baker-is-sought-in-10-days.html | A HEARING ON BAKER IS SOUGHT IN 10 DAYS | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/soccer-player-gets-six-goals.html | Soccer Player Gets Six Goals | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/new-president-elected-at-yuba-heat-transfer.html | New President Elected At Yuba Heat Transfer | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/letters-to-the-times-kennedy-supported-his-achievements-as-attorney.html | Letters to The Times; Kennedy Supported; His Achievements as Attorney General Termed Exceptional | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/miss-zimman-keeps-college-net-crown.html | MISS ZIMMAN KEEPS COLLEGE NET CROWN | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/goldwater-stand-on-court-decried-prominent-lawyers-assail-broadside.html | GOLDWATER STAND ON COURT DECRIED; Prominent Lawyers Assail â€‹‌â€²Broadside Attacksâ€‹‌â€² | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/light-quake-in-southern-japan.html | Light Quake in Southern Japan | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/kennedy-scores-tactics-of-rival-charges-keating-is-trying-to.html | KENNEDY SCORES TACTICS OF RIVAL; Charges Keating Is Trying to Prejudice Italian Voters | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/service-held-in-theater.html | Service Held in Theater | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/study-sees-gaps-in-warrendata-article-terms-inquiry-into-tippit.html | STUDY SEES GAPS IN WARRENâ€‹‌â€²DATA; Article Terms Inquiry Into Tippit Slaying Inadequate | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/random-notes-from-all-over-congress-ignores-a-stop-sign.html | Random Notes From All Over: Congress Ignores a Stop Sign | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/redskins-down-eagles-3520-jurgensen-passes-for-5-scores-quarterback.html | Redskins Down Eagles, 35â€‹‌â€²20; Jurgensen Passes for 5 Scores; Quarterback Connects on 22 of 33 Passes for 385 Yardsâ€‹‌â€²Brown Stars in Defeat | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/dance-on-nov-8-at-plaza-to-help-blood-research-hemophilia.html | Dance on Nov. 8 At Plaza to Help Blood Research; Hemophilia Foundation Local Women's Unit Arranging Event | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/subway-work-to-close-parts-of-sixth-avenue.html | Subway Work to Close Parts of Sixth Avenue | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/us-captures-first-medals-in-olympics-with-a-second-and-third-in.html | U. S. Captures First Medals in Olympics With a Second and Third in Diving; GERMAN WOMAN IS VICTOR AGAIN; Misses Collier and Willard Trail Mrs. Engel, Who Repeats '60 Triumph | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/music-motes.html | MUSIC MOTES | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/keeping-rally-alive-bobble-and-hard-slide-bring-boyer-up-to-bat.html | Keeping Rally Alive: Bobble and Hard Slide Bring Boyer Up to Bat; Richardson Takes Blame for Misplay atSecond That Set Up Winning Homer; BALL GOT STUCK IN WEB OF GLOVE; Bobby Explains He Hesitated on Making Toss, but Linz Absolves Him of Blame | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/goldwater-puts-stress-on-ethics-shuns-orthodox-campaign-to-call-for.html | GOLDWATER PUTS STRESS ON ETHICS; Shuns Orthodox Campaign to Call for a Reform in Life and Morals | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/football-player-dies-in-crash.html | Football Player Dies in Crash | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/sailors-pray-at-shinto-shrine.html | Sailors Pray at Shinto Shrine | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/news-analysis-ennui-and-de-gaullefrenchmens-interest-in-his-latin.html | News Analysis; Ennui and de Gaulle;Frenchmen's Interest in His Latin Tour Weakens as the President's Return Nears | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/pakistanis-report-cholera-toll.html | Pakistanis Report Cholera Toll | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/sue-r-silverman-planning-marriage.html | Sue R. Silverman Planning Marriage | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/montefiore-to-change-name.html | Montefiore to Change Name | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/ceremony-honors-pulaski.html | Ceremony Honors Pulaski | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/curbs-are-sought-on-third-market-officials-of-stock-exchange-to.html | CURBS ARE SOUGHT ON â€‹‌â€²THIRD MARKETâ€‹‌â€²; Officials of Stock Exchange to Urge Start of Controls on Counter Trading; HEARING SUITED TODAY; Direct Regulation by S.E.C. Is Supported for Volume in Listed Securities | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/tv-fans-fail-to-savor-series-sinew.html | TV Fans Fail to Savor Series Sinew | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/two-crashes-mar-race-won-by-adam.html | TWO CRASHES MAR RACE WON BY ADAM | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/three-die-in-crash-on-hudson-parkway.html | THREE DIE IN CRASH ON HUDSON PARKWAY | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/pope-asks-prayer-to-madonna.html | Pope Asks Prayer to Madonna | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/outdated-codes-attacked-by-pike-bishop-in-st-louis-terms-trinity.html | â€šÃ„Â¹OUTDATEDâ€šÃ„Â´ CODES ATTACKED BY PIKE; Bishop, in St. Louis, Terms Trinity Tenet â€šÃ„Â¹Irrelevantâ€šÃ„Â´ | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/lestoil-to-vote-on-merger.html | Lestoil to Vote on Merger | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/sumatran-quintuplets-die.html | Sumatran Quintuplets Die | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/dispute-on-jews-sharpens-in-rome-council-conservatives-also-seeking.html | DISPUTE ON JEWS SHARPENS IN ROME; Council Conservatives Also Seeking to Qualify Draft on Religious Liberty | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/taylor-says-he-succeeded-by-taking-boyers-tip-to-pitch-fast-and-low.html | Taylor Says He Succeeded by Taking Boyer's Tip to Pitch â€šÃ„Â¹Fast and Lowâ€šÃ„Â´; CARDINAL HURLER USED FEW CURVES; Relief Pitching Buoys Keaneâ€šÃ„Â¶Craig Says He Relied on Breaking Stuff | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/6hour-johnson-rally-has-everything-but-voters-paramount-is-half.html | 6â€šÃ„Â¹Hour Johnson Rally Has Everything but Voters; Paramount Is Half Emptyâ€šÃ„Â¶Most in Audience Girls; Stevenson, Sammy Boots Jr. and Wagner Among Stars | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/cards-top-yanks-on-4run-homer-by-boyer-4-to-3-st-louis-ties-series.html | CARDS TOP YANKS ON 4â€šÃ„Â¹RUN HOMER BY BOYER, 4 TO 3; St. Louis Ties Series at 2â€šÃ„Â¶Downing Is Routed After Richardson Error in 6th; 60,312 SEE GAME HERE; Craig, Taylor Blank Yanks for 8 Inning â€šÃ„Â® Sadecki Yields 3 Runs in First | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/judy-price-a-mezzo.html | Judy Price, a Mezzo | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/princeton-group-fight-land-sale-moves-to-block-subdivision-of.html | PRINCETON GROUP FIGHT LAND SALE; Moves to Block Subdivision of Estate Dating to 1685 | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/burch-of-gop-sees-a-goldwater-surge.html | BURCH OF G.O.P. SEES A GOLDWATER SURGE | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/folledo-stops-nigerian.html | Folledo Stops Nigerian | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/security-remains-a-major-problem.html | Security Remains a Major Problem | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/keating-says-valachi-hearings-were-held-to-eclipse-baker-case.html | Keating Says Valachi Hearings Were Held to Eclipse Baker Case | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/work-on-saw-mill-road-urged.html | Work on Saw Mill Road Urged | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/head-of-college-installed.html | Head of College Installed | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/price-for-lowgrown-tea-declines-sharply-in-ceylon.html | Price for Lowâ€šÃ„Â¹Grown Tea Declines Sharply in Ceylon | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/1400-pay-tribute-to-ocasey-artistry.html | 1,400 PAY TRIBUTE TO O'CASEY ARTISTRY | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/reorganized-demonstration-attended-by-thousands.html | Reâ€šÃ„Â¹Organized Demonstration Attended by Thousands | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/increasingly-efficient-production-techniques-are-underlining.html | Increasingly Efficient Production Techniques Are Underlining Europe's Continuing Economic Advance; Automation Is Adding Impetus To West Germany's Expansion | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/its-time-to-relax-for-chief-of-vast-utility-group-american-and.html | It's Time to Relax for Chief of Vast Utility Group; American and Foreign Power Concludes Brazil Deal; Sells Country 10 Subsidiaries for Total of $135 Million | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/conservation-fight-on-park-land-here-being-lost-by-city.html | Conservation Fight On Park Land Here Being Lost by City | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/thousands-cheer-johnson-in-phoenix-streets.html | Thousands Cheer Johnson in Phoenix Streets | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/chess-2d-prize-gives-radosic-vacation-and-first-prize.html | Chess: 2d Prize Gives Radosic Vacation and First Prize | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/krak-and-oehmig-shoot-130-to-win-us-proamateur.html | Krak and Oehmig Shoot 130 To Win U.S. Proâ€šÃ„Â¹Amateur | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/western-businessmens-shift-to-johnson-is-less-pronounced-than-in.html | Western Businessmen's Shift to Johnson Is Less Pronounced Than in the Midwest and in the East | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/havana-outlay-in-sugar-charted-investment-over-six-years-set-at.html | HAVANA'S OUTLAY IN SUGAR CHARTED; Investment Over Six Years Set at 350 Million Pesos | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/wap-john-69-dies-advertised-autos.html | W.A.P. JOHN, 69, DIES; ADVERTISED AUTOS | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/diamond-named-for-olympics.html | Diamond Named for Olympics | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/carborundum-co-gets-a-new-image.html | Carborundum Co. Gets a New Image | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/de-gaulle-rival-scores-aforce-defferre-a-socialist-sees-it-as-bar.html | DE GAULLE RIVAL SCORES Aâ€šÃ„Â¹FORCE; Defferre, a Socialist, Sees It as Bar to United Europe | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/a-tory-fire-is-banked.html | A Tory Fire Is Banked | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/2-youths-seized-in-johnson-rally-one-with-a-gun-second-arrested-for.html | 2 YOUTHS SEIZED IN JOHNSON RALLY, ONE WITH A GUN; Second Arrested for Hitting President on Head With a Placard in Phoenix CANDIDATE IS UNINJURED 18-Year-Old With a Loaded Revolver Says He Sought to 'Protest' Him 2 YOUTHS SEIZED IN JOHNSON RALLY | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/12685000-lent-financing-is-arranged-for-chuckrow-construction.html | $12,685,000 LENT; Financing Is Arranged for Chuckrow Construction | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/both-parties-hail-city-registration-democrats-see-a-landslide-gop.html | BOTH PARTIES HAIL CITY REGISTRATION; Democrats See a Landslide â€¦ G.O.P. Expects Keating to Carry Independents | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/more-trained-judges.html | More Trained Judges | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/europe-steps-up-page-of-economy-immediate-outlook-bright-despite.html | EUROPE STEPS UP PAGE OF ECONOMY; Immediate Outlook Bright, Despite Longâ€¦ â€™Term Perils to Boom and Unity; INDUSTRY OUTPUT RISES; Gain for '64 Expected to Be Largest in Yearsâ€¦ â€®Surge in Exports Also Seen | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/president-of-israel-fund-is-named.html | President of Israel Fund Is Named | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/surge-by-packers-tops-49ers-2414-taylor-gets-2-touchdowns-in-fourth.html | SURGE BY PACKERS TOPS 49ERS, 24â€¦ â€™14; Taylor Gets 2 Touchdowns in Fourth Quarter | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/sports-of-the-times-still-supreme-but-shaky.html | Sports Of The Times; Still Supreme but Shaky | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/parnelli-jones-drives-cooperford-to-triumph-in-grand-prix-at.html | Parnelli Jones Drives Cooperâ€¦ â€™Ford to Triumph in Grand Prix at Riverside; VICTOR SETS MARK OF 99245 M.P.H.; Penske Is Runnerâ€¦ â€™Up, Trails by 30 Seconds in a Field of 40 Before 83,330 | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/diplomats-gather-in-basque-country.html | DIPLOMATS GATHER IN BASQUE COUNTRY | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/five-die-in-crash-in-paris-car-race-two-drivers-and-3-officials.html | FIVE DIE IN CRASH IN PARIS CAR RACE; Two Drivers and 3 Officials Victims in Skidâ€¦ â€™Collision | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/debut-for-miss-rubens.html | Debut for Miss Rubens | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/ship-lines-group-scores-us-board-says-maritime-unit-shouldnt-ask-to.html | SHIP LINES GROUP SCORES U.S. BOARD; Says Maritime Unit Shouldn't Ask to Set Foreign Rates | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/talks-nearing-collapse.html | Talks Nearing Collapse | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/yanks-stilt-favored.html | Yanks Stilt Favored | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/food-editors-conference-taxes-diets-many-meals-are-found-poorly.html | Food; Editors' Conference Taxes Diets; Many Meals Are Found Poorly Prepared and Served at Meeting | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/290-lay-teachers-at-notre-dame-u-endorse-johnson.html | 290 Lay Teachers At Notre Dame U. Endorse Johnson | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/us-athletes-off-to-strong-start-swimmers-and-divers-gain-as.html | U.S. ATHLETES OFF TO STRONG START; Swimmers and Divers Gain as Competition Begins | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/2-gis-killed-in-vietnam-as-land-mine-explodes.html | 2 G.I.'s Killed in Vietnam as Land Mine Explodes | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/riverside-drive-sculler-beats-soviet-defender-spero-halts-ivanov-in.html | Riverside Drive Sculler Beats Soviet Defender; Spero Halts Ivanov in Trialâ€¦ â€®U. S. Fair With Coxswain Gains Thursday Final | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/letters-to-the-times-federal-role-in-city-renewal.html | Letters to The Times; Federal Role in City Renewal | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/james-in-new-mason-post.html | James in New Mason Post | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/2-more-at-curtis-john-dissidents-associate-sales-managers-side.html | 2 MORE AT CURTIS JOHN DISSIDENTS; Associate SaLes Managers Side Against Culligan | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/dr-martin-duke-weds-irene-boykoff-teacher.html | Dr. Martin Duke Weds Irene Boykoff, Teacher | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/vietnam-buddhists-act-to-bar-agitators.html | Vietnam Buddhists Act to Bar Agitators | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/karen-l-foley-engaged-to-wed-norman-bosley-indiana-central-college.html | Karen L. Foley Engaged to Wed Norman Bosley; Indiana Central College Senior Is Fiancee of Instructor There | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/quarantine-is-on-at-army-fort-ord-inflow-of-trainees-stopped.html | QUARANTINE IS ON AT ARMY FORT ORD; Inflow of Trainees Stopped Because of Meningitis | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/downing-threw-pitch-boyer-was-expecting.html | Downing Threw Pitch Boyer Was Expecting | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/hang-down-to-open-sunday.html | â€¦ â€™Hang Downâ€¦ â€˜ to Open Sunday | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/mrs-e-gasparitsch.html | MRS. E. GASPARITSCH | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/japans-encephalitis-toll-1215.html | Japan's Encephalitis Toll 1,215 | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/letters-to-the-times-pakistan-defended-indias-attitude-in-dispute.html | Letters To The Times; Pakistan Defended; India's Attitude in Dispute Over Kashmir Called Unfair | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/theater-yiddish-classic-both-kooney-lemels-is-at-the-alliance.html | Theater: Yiddish Classic; â€šÃ„Ã¶Both Kooney Lemelsâ€šÃ„Ã´ Is at the Alliance | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/powell-accuses-mayor-of-deal-charges-attempt-to-dictate-choice-of.html | POWELL ACCUSES MAYOR OF â€šÃ„Ã¶DEALâ€šÃ„Ã´; Charges Attempt to Dictate Choice of Harlem Leader | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/incident-in-california.html | Incident in California | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/british-nazis-using-election-campaign-to-spur-race-hate.html | British Nazis Using Election Campaign to Spur Race Hate | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/oerter-reported-fit.html | Oerter Reported Fit | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/shankar-cheered-in-indian-classics-virtuoso-and-2-aides-give.html | SHANKAR CHEERED IN INDIAN CLASSICS; Virtuoso and 2 Aides Give Concert in Town Hall | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/personal-finance-the-true-interest-rates.html | Personal Finance: The True Interest Rates | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/position-backed-in-london.html | Position Backed in London | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/mrs-gandhi-in-london.html | Mrs. Gandhi in London | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/earthquake-shakes-hawaii.html | Earthquake Shakes Hawaii | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-12 | 1964-10-12 | https://www.nytimes.com/1964/10/12/archives/pilots-association-plans-steps-to-prevent-sabotage-of-planes.html | Pilots Association Plans Steps To Prevent Sabotage of Planes | True | | 1992-08-25 | RE0000590944 | B00000140001 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/reid-and-conniff-irk-mitchell-by-liberal-views-in-26th.html | Reid and Conniff Irk Mitchell by Liberal Views in 26th | False | By MERRILL FOLSOM; Special to The New York Times | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/index-of-commodity-prices-registers-no-change-at-1022.html | Index of Commodity Prices Registers No Change at 1022 | False | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 0001-01-01 | https://www.nytimes.com/1964/10/13/archives/church-disavows-rich-club-label.html | CHURCH DISAVOWS â€šÃ„Ã¶RICH CLUBâ€šÃ„Ã´ LABEL | False | By GEORGE DUGAN; Special to The New York Times | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/going-abroad-sets-us-1-1-2mile-mark.html | Going Abroad Sets U.S. 1 1/2â€šÃ„Ã´Mile Mark | False | By JOE NICHOLS | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/scholander-wins-100meter-title.html | Scholander Wins 100â€šÃ„Ã´Meter Title | False | By JAMES ROACH; Special to The New York Times | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 0001-01-01 | https://www.nytimes.com/1964/10/13/archives/spanish-pavilion-seeks-art-for-65.html | Spanish Pavilion Seeks Art for '65 | False | By TANIA LONG | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/ford-invests-100-million-in-its-65-tractor-line.html | Ford Invests $100 Million in Its '65 Tractor Line | False | By ROBERT FROST | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/rep-barry-ridicules-ottingers-charge-in-the-25th.html | Rep. Barry Ridicules Ottinger's Charge in the 25th | False | By JOHN W. STEVENS; Special to The New York Times | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 0001-01-01 | https://www.nytimes.com/1964/10/13/archives/western-air-line-raises-dividend.html | WESTERN AIR LINE RAISES DIVIDEND | False | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/mare-brings-top-price-of-1300.html | Mare Brings Top Price of $13,00 | False | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 0001-01-01 | https://www.nytimes.com/1964/10/13/archives/to-publish-book.html | TO PUBLISH BOOK | False | By HARRY GILROY | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/don-bosco-eleven-scores-over-brooklyn-prep-3213.html | Don Bosco Eleven Scores Over Brooklyn Prep, 32â€šÃ„Ã´13 | False | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/astronauts-on-tv.html | ASTRONAUTS ON TV | False | By HENRY TANNER; special to The New York Times | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 0001-01-01 | https://www.nytimes.com/1964/10/13/archives/ford-fund-aiding-foreign-projects.html | FORD FUND AIDING FOREIGN PROJECTS | False | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/talk-of-the-series-rough-going-on-the-base-paths-mistakes-of.html | Talk of the Series; Rough Going on the Base Paths; Mistakes of Yankees in Series Make Case for a Good Defense | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/college-sports-notes-foreignborn-stars-make-liu-strong-soccer-title.html | College Sports Notes; Foreignâ€šÃ„Ã´Born Stars Make L.I.U. Strong Soccer Title Contender | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/sukarno-and-pope-confer.html | Sukarno and Pope Confer | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/court-admits-3-new-yorkers.html | Court Admits 3 New Yorkers | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/costa-line-agents-named.html | Costa Line Agents Named | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/unto-contribute-1-million-for-ceylonese-river-project.html | U.N.to Contribute $1 Million For Ceylonese River Project | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/cuban-president-greeted-in-algiers-on-state-visit.html | Cuban President Greeted In Algiers on State Visit | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/baseball-still-king-in-tokyo.html | Baseball Still King in Tokyo | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/markey-crashes-outside-stadium-8-series-tickets-go-for-6-for-last.html | MARKEY CRASHES OUTSIDE STADIUM; $8 Series Tickets Go for $6 for Last Game in Bronx | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/big-big-thrill-for-mccarver.html | Big, Big Thrill for McCarver | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/the-theater-othello-from-the-park-festival-production-is-at-the.html | The Theater: â€šÃ„Ã¶Othelloâ€šÃ„Ã´ From the Park; Festival Production Is at the Martinique; Title Role Repeated by James Earl Jones | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/antismoking-series-to-open.html | Antiâ€šÂ¬Â"Smoking Series to Open | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/flying-tiger-sets-record.html | Flying Tiger Sets Record | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/e-warren-cromey-hospital-chaplain.html | E. WARREN CROMEY, HOSPITAL CHAPLAIN | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/victory-for-nasser-seen.html | Victory for Nasser Seen | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/elections-arouse-hollywood-stars-new-and-old-film-figures-active-in.html | ELECTIONS AROUSE HOLLYWOOD STARS; New and Old Film Figures Active in Campaigns | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/americans-take-olympic-lead-with-5-medals-4-in-swimming-and-diving.html | Americans Take Olympic Lead With 5 Medals, 4 in Swimming and Diving; BERGER IS SECOND IN WEIGHT LIFTING; Women Divers 2d, 3d and 4thâ€šÂ¬Â¢Basketball Team Winsâ€šÂ¬Â¢Vesper Eight Bows | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/curtis-staff-members-confer-top-executive-reported-sought.html | Curtis Staff Members Confer; Top Executive Reported Sought | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/minneapolis-papers-endorse-president.html | MINNEAPOLIS PAPERS ENDORSE PRESIDENT | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/11-treblinka-guards-on-trial-in-germany.html | 11 TREBLINKA GUARDS ON TRIAL IN GERMANY | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/theater-previews.html | Theater Previews | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/colts-to-try-theatertv.html | Colts to Try Theaterâ€šÂ¬Â"TV | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/colts-strike-quickly-and-rout-cardinals-4727-before-60213-at.html | Colts Strike Quickly and Rout Cardinals, 47â€šÂ¬Â"27, Before 60,213 at Baltimore; WINNERS IN FRONT AT HALFâ€šÂ¬Â"TIME, 27â€šÂ¬Â"7; Michaels Kicks Four Field Goalsâ€šÂ¬Â¢Matte Dashes 80 Yards for Score | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/professor-here-is-honored-for-study-of-sense-organs.html | Professor Here Is Honored For Study of Sense Organs | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/white-house-comment.html | White House Comment | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/lulu-benefits-irk-some-judges-disparities-in-flat-per-diem-are.html | â€šÂ¬Â'LULUâ€šÂ¬Â' BENEFITS IRK SOME JUDGES; Disparities in Flat Per Diem Are Causing Friction | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/pound-sterling-gains-in-london-new-york-trade-takes-holiday.html | Pound Sterling Gains in London; New York Trade Takes Holiday | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/cambodia-said-to-cut-2-ties.html | Cambodia Said to Cut 2 Ties | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/guthrie-theater-will-send-company-to-tour-colleges.html | Guthrie Theater Will Send Company to Tour Colleges | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/american-motors-makes-new-offer-uaw-rejects-bid-to-drop.html | AMERICAN MOTORS MAKES NEW OFFER; U.A.W. Rejects Bid to Drop Profitâ€šÂ¬Â"Sharing in Contract | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/eisenhower-praises-keatings-warning-on-cuba-and-asks-his-reelection.html | Eisenhower Praises Keating's Warning on Cuba and Asks His Reâ€šÂ¬Â"election | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/2-trapped-in-tunnel-rescued.html | 2 Trapped in Tunnel Rescued | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/mississippi-indicts-4-whites-in-bombing-of-negro-home.html | Mississippi Indicts 4 Whites in Bombing of Negro Home | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/high-court-takes-travelsuit-will-weigh-right-of-us-to-limit.html | HIGH COURT TAKES TRAVELâ€šÂ¬Â"CURB SUIT; Will Weigh Right of U.S. to Limit Access to Cuba | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/fresh-had-homer-all-figured-out-he-was-ready-for-the-right.html | Fresh Had Homer All Figured Out; He Was Ready for the Right Situation When It Arose | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/hungarian-premier-arrives-in-warsaw-for-weeks-visit.html | Hungarian Premier Arrives in Warsaw for Week's Visit | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/chileans-open-talks-with-us-on-aid-for-development-plans.html | Chileans Open Talks With U.S. On Aid for Development Plans | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/thousands-turn-out-to-honor-discoverer-of-america-and-find.html | Thousands Turn Out to Honor Discoverer of America and Find Candidates in the Elections Out in Force; POLITICIANS JOIN COLUMBUS MARCH Keating, Kennedy Parade With 100,000 Up Fifth as Humphrey Looks On | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/letters-to-the-times-keating-backed-gideonse-calls-senators-record.html | Letters to The Times; Keating Backed; Gideonse Calls Senator's Record in Congress Impressive | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/us-negro-voters-put-at-55-million.html | U.S. Negro Voters Put at 5.5 Million | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/mrs-edward-h-wobber.html | MRS. EDWARD H. WOBBER | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/president-to-get-close-city-guard-police-told-to-eye-crowds-and.html | PRESIDENT TO GET CLOSE CITY GUARD; Police Told to Eye Crowds and Roofs at All Times | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/golda-meir-to-start-tour.html | Golda Meir to Start Tour | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/louis-p-bertoni-55-exjudge-in-clifton.html | LOUIS P. BERTONI, 55, EXâ€šÂ¬Â"JUDGE IN CLIFTON | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/sales-mark-seen-in-shoe-industry-record-volume-is-predicted-by.html | SALES MARK SEEN IN SHOE INDUSTRY; Record Volume Is Predicted by Trade Associations at Show in Chicago; EXUBERANCE PREVAILING; Conventional Leather Lines; Are Reported Lagging in Overâ€ŠÂ°All Uptum | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/fritolay-inc.html | Fritoâ€ŠÂ°Lay, Inc. | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/catholic-church-acquires-tract-on-staten-island.html | Catholic Church Acquires Tract on Staten Island | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/tshombe-says-china-stirs-africa-strife.html | TSHOMBE SAYS CHINA STIRS AFRICA STRIFE | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/1500-honor-mrs-roosevelt-at-foundation-benefit-dinner.html | 1,500 Honor Mrs. Roosevelt At Foundation Benefit Dinner | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/us-quintet-wins-41st-game-in-row-routs-peru-6045-for-3d-straight-in.html | U.S. QUINTET WINS 41ST GAME IN ROW; Routs Peru, 60â€ŠÂ°45, for 3d Straight in '64 Olympics | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/ive-pitched-better-ball-games-says-elated-gibson-and-mccarver.html | â€ŠÂ°I've Pitched Better Ball Games,â€ŠÂ° Says Elated Gibson, and McCarver Agrees; 2 BAD DELIVERIES ALMOST TURN TIDE; Pepitone Lines a Changeâ€ŠÂ°Up in Ninth, Trash Connects on Pitch â€ŠÂ°Down Middleâ€ŠÂ° | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/bonds-prices-for-corporates-mostly-steady-in-light-trading-agtivity.html | Bonds; Prices for Corporates Mostly Steady in Light Trading. AGTIVITY CENTERS ON CONVERTIBLES; Rail Issues Show Gainsâ€ŠÂ°â€ŠÂ°Treasury Dealings Almost Halted by Columbus Day | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/shastri-says-parley-is-near.html | Shastri Says Parley Is Near | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/critic-at-large-presidential-campaign-can-seem-boring-even-to-one.html | Critic at Large; Presidential Campaign Can Seem Boring Even to One Who Is Not a Cynic | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/dominicans-seek-departure-of-group-of-haitian-exiles.html | Dominicans Seek Departure of Group of Haitian Exiles | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/compromise-in-cairo.html | Compromise in Cairo | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/h0spital-terms-of-57-contested-commitments-to-matteawan-called.html | H0SPITAL TERMS OF 57 CONTESTED; Commitments to Matteawan Called Unconstitutional | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/howard-takes-exception-to-a-decision-by-scorers.html | Howard Takes Exception To a Decision by Scorers | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/new-copying-machine.html | New Copying Machine | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/frank-e-weldon-47-police-inspector.html | FRANK E. WELDON, 47, POLICE INSPECTOR | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/women-find-fashion-is-lacking.html | Women Find Fashion Is Lacking | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/music-notes.html | MUSIC NOTES | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/letters-to-the-times-discussion-of-major-issues.html | Letters to The Times; Discussion of Major Issues | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/mrs-steinberg-has-child.html | Mrs. Steinberg Has Child | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/city-college-wins-in-soccer.html | City College Wins in Soccer | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/copy-aims-at-female-intelligence.html | Copy Aims at Female Intelligence | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/renewal-advisers-appointed.html | Renewal Advisers Appointed | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/caracas-leftists-free-us-officer-colonel-held-3-days-is-put-out-of.html | CARACAS LEFTISTS FREE U.S. OFFICER; Colonel, Held 3 Days, Is Put Out of Car Blindfoldedâ€ŠÂ°â€ŠÂ°2 Seized as Kidnappers | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/china-and-nepal-sign-accord.html | China and Nepal Sign Accord | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/future-worries-mortgage-men-bankers-look-to-1965-with-soma.html | FUTURE WORRIES MORTGAGE MEN; Bankers Look to 1965 With Soma Apprehension | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/indian-named-to-health-post.html | Indian Named to Health Post | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/state-to-give-2d-series-of-chiropractors-tests.html | State to Give 2d Series Of Chiropractors' Tests | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/booksauthors.html | Booksâ€ŠÂ°Authors | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/union-board-assails-locals-pact-at-ge.html | UNION BOARD ASSAILS LOCAL'S PACT AT G.E. | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/guard-for-trip-next-monday-has-been-intensified-since-the-murder-of.html | Guard for Trip Next Monday Has Been Intensified Since the Murder of Kennedy | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/eudetective-dips-into-crowds-to-guard-against-pickpockets-freelance.html | Eudâ€ŠÂ°Detective Dips Into Crowds To Guard Against Pickpockets; Freelance Sleuth Called Happy Keeps Trained Eye and Mnemonic Index Concentrated on Theater Lobbies | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/shivering-woman-gets-assist-from-governor.html | Shivering Woman Gets Assist From Governor | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/observer-the-middle-class-fate-of-the-insult.html | Observer; The Middle Class Fate of the Insult | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/union-carbide-is-expanding-liquidgas-plant-on-coast.html | Union Carbide Is Expanding Liquidâ€¦â€¦Gas Plant on Coast | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/seeking-answers-funston-scores-third-market-overthecounter-trading.html | Seeking Answers; FUNSTON SCORES â€¦â€¦'THIRD MARKET'â€¦â€¦; Overâ€¦â€¦'Modelâ€¦â€¦'Counter Trading Criticized Before S.E.C. | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/in-the-nation-the-great-discovery-of-the-vital-center.html | In The Nation; The Great Discovery of â€¦â€¦ The Vital Centerâ€¦â€¦ | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/javier-and-kubek-forgotten-men-injuries-force-infielders-to.html | JAVIER AND KUBEK â€¦â€¦'FORGOTTEN'â€¦â€¦ MEN; Injuries Force Infielders to Sidelines in Series | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/us-considering-kulukundis-plan-in-reorganization.html | U.S. Considering Kulukundis Plan In Reorganization | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/the-issue-civil-rights.html | The Issue: Civil Rights | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/price-sets-record-in-copper-futures.html | Price Sets Record In Copper Futures | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/italy-expects-30-million-votes.html | Italy Expects 30 Million Votes | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/chennault-case-recalled.html | Chennault Case Recalled | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/barron-gets-holein-new-rochelle-tourney.html | Barron Gets Holeâ€¦â€¦inâ€¦â€¦'One In New Rochelle Tourney | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/advertising-life-selling-well-at-35-cents.html | Advertising: Life Selling Well at 35 Cents | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/conversation-from-space.html | Conversation From Space | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/melbourne-smith.html | MELBOURNE SMITH | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/sitin-cases-fate-put-to-high-court-us-says-rights-act-voids.html | SITâ€¦â€¦'IN CASES' FATE PUT TO HIGH COURT; U.S. Says Rights Act Voids Prosecution of 3,000 | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/studebaker-outut-cited.html | Studebaker Outut Cited | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/mrs-humphrey-to-issue-stamp.html | Mrs. Humphrey to Issue Stamp | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/pat-frank-dead-wrote-mr-adam-newsman-made-fortune-on-single-book.html | PAT FRANK DEAD; WROTE â€¦â€¦'MR. ADAM'â€¦â€¦; Exâ€¦â€¦'Newsman Made Fortune on Single Book in 1946 | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/soviet-lunar-orbit-predicted-in-london.html | SOVIET LUNAR ORBIT PREDICTED IN LONDON | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/letters-to-the-times-kenewal-in-upper-manhattan.html | Letters To The Times; Kenewal in Upper Manhattan | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/opera-metropolitan-presents-a-freshened-lucia-at-start-of-new.html | Opera: Metropolitan Presents a Freshened â€¦â€¦'Lucia'â€¦â€¦ at Start of New Season; Miss Sutherland in Surpassing Form | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/modern-dance-troupe-formed-for-2-shows-at-state-theater.html | Modern Dance Troupe Formed For 2 Shows at State Theater | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/bridge-prudential-life-player-solves-a-novel-problem.html | Bridge: Prudential Life Player Solves a Novel Problem | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/winter-golfers-to-seer-849750-january-toapril-tour-wilt-set-record.html | WINTER GOLFERS TO SEER $849,750; January â€¦â€¦toâ€¦â€¦'April Tour Wilt Set Record for Prizes | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/12th-wedding-traps-bigamist.html | 12th Wedding Traps Bigamist | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/cbstv-protests-on-olympig-films-lack-of-satellite-telecasts-for.html | C.B.S.â€¦â€¦'TV PROTESTS ON OLYMPIG FILMS; Lack of Satellite Telecasts for News Shows Scored | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/daughter-to-mrs-foner.html | Daughter to Mrs. Foner | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/35-pictures-will-be-shown-as-soviet-movie-history.html | 35 Pictures Will Be Shown As Soviet Movie History | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/federal-aid-asked-in-carolina-flood.html | FEDERAL AID ASKED IN CAROLINA FLOOD | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/argentine-leader-asserts-aim-is-to-reunify-nation.html | Argentine Leader Asserts Aim Is to Reunify Nation | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/court-in-hartford-studies-districting.html | COURT IN HARTFORD STUDIES DISTRICTING | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/japanese-trade-with-china-reported-at-a-postwar-high.html | Japanese Trade With China Reported at a Postwar High | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/college-president-named.html | College President Named | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/alumnae-of-l-i-school-to-hold-fashion-show.html | Alumnae of L. I. School To Hold Fashion Show | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/ennis-whitehead-general-69-dead-head-of-pacific-air-force-during.html | ENNIS WHITEHEAD, GENERAL, 69, DEAD; Head of Pacific Air Force During World War II | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/libbey-sets-new-glass-line.html | Libbey Sets New Glass Line | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/spain-asks-nonintervention-in-latin-america-regime-is-believed-to.html | Spain Asks Nonintervention in Latin America; Regime Is Believed to Have Cuba in Mind in Urging â€¦â€¦'Respect for Sovereignty'â€¦â€¦ | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/canadian-capital-greets-elizabeth-warmly-pearson-announces-plan-for.html | Canadian Capital Greets Elizabeth Warmly; Pearson Announces Plan for Telescope Honoring Queen | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/gop-chiropractor-club.html | G.O.P. Chiropractor Club | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/nuclear-blast-delayed-again.html | Nuclear Blast Delayed Again | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/sukarno-to-see-tito-on-dispute-plans-talks-in-yugoslavia-on-rift.html | SUKARNO TO SEE TITO ON DISPUTE; Plans Talks in Yugoslavia on Rift Over Coexistence | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/eshkol-declares-new-arab-policy-increases-threat-to-israel.html | Eshkol Declares New Arab Policy Increases Threat to Israel | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/flight-pictures-shown-on-us-tv-image-is-blurred-on-first-coverage.html | FLIGHT PICTURES SHOWN ON U.S. TV; Image Is Blurred on First Coverage by C.B.S. | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/cards-beat-yanks-in-10-innings-52-mccarvers-3run-smash-gives-st.html | CARDS BEAT YANKS IN 10 INNINGS, 5â€¦â€™2; McCarver's 3â€¦â€™Run Smash Gives St. Louis 3â€¦â€™2 Lead in World Series | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/overall-quality-high-at-antiques-fair-best-show-in-several-years-is.html | Overâ€¦â€™all Quality High at Antiques Fair; Best Show in Several Years Is at Armory Until Saturday | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/sugar-ray-stops-nigerian-in-6th-round-of-london-bout.html | Sugar Ray Stops Nigerian In 6th Round of London Bout | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/value-line-group-elects.html | Value Line Group Elects | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/arnoldhill.html | Arnoldâ€¦â€™Hill | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/red-china-becoming-big-client-of-japan.html | RED CHINA BECOMING BIG CLIENT OF JAPAN | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/firestone-to-build-new-plant.html | Firestone to Build New Plant | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/msgr-dillon-72-excollege-head-st-josephs-president-dieshad-brooklyn.html | MSGR. DILLON, 72, EXâ€¦â€™COLLEGE HEAD; St. Joseph's President Diesâ€¦â€™Had Brooklyn Pastorate | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/silk-fur-and-pop-art-find-favor-in-pillows.html | Silk, Fur and Pop Art Find Favor in Pillows | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/books-of-the-times-end-papers.html | Books Of The Times; End Papers | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/john-f-kerwin.html | JOHN F. KERWIN | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/borah-burman-dies-at-34-drama-editor-and-reviewer.html | Borah Burman Dies at 34; Drama Editor and Reviewer | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/teamster-picket-admits-bid-for-10000-from-company.html | Teamster Picket Admits Bid For $10,000 From Company | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/miller-to-resume-campaign-after-a-weekend-of-illness.html | Miller to Resume Campaign After a Weekend of Illness | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/indies-dual-rates-planned.html | Indies Dual Rates Planned | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/executive-kills-himself-at-home-in-old-westbury.html | Executive Kills Himself At Home in Old Westbury | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/200-reported-in-prague-fight.html | 200 Reported in Prague Fight | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/isaacs-houses-now-renting.html | Isaacs Houses Now Renting | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/m-c-minton-fiance-of-penny-h-lawder.html | M. C. Minton Fiance Of Penny H. Lawder | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/18story-office-building-to-have-5-parking-levels.html | 18â€¦â€™Story Office Building To Have 5 Parking Levels | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/cosmonaut-calls-flight-by-russians-great-feat.html | Exâ€¦â€™Astronaut Calls Flight By Russians â€¦â€™Great Featâ€¦â€™ | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/jigsaw-puzzles-inspired-by-art-meant-for-adult.html | Jigsaw Puzzles Inspired by Art Meant for Adult | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/gas-industry-eyes-1980-home-market.html | Gas Industry Eyes 1980 Home Market | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/area-north-of-hackensack-river-is-scene-of-crashes-fog-crashes-kill.html | Area North of Hackensack River Is Scene of Crashes; FOG CRASHES KILL 4 ON JERSEY PIKE; 2 Cars, 9 Tractorâ€¦â€™Trailers, and Van Pile Up, Halting Early Morning Traffic | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/85year-history.html | 85â€¦â€™Year History | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/research-bomber-breaks-strand-barrier-on-3d-flight.html | Research Bomber Breaks Strand Barrier on 3d Flight | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/jurt-to-investigate-a-police-shooting.html | JURT TO INVESTIGATE A POLICE SHOOTING | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/gop-to-watch-for-vote-frauds-says-aim-in-all-states-is-to-avoid.html | G.O.P. TO WATCH FOR VOTE FRAUDS; Says Aim in All States Is to Avoid â€¦â€™Chicaneryâ€¦â€™ of 1960 | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/pacific-asbestos-corp-sold.html | Pacific Asbestos Corp. Sold | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/mikkelsen-says-that-all-his-best-pitches-in-10th-were-fouled-off-by.html | Mikkelsen Says That All His Best Pitches in 10th Were Fouled Off by White; STAGE GETS SET FOR 3â€¦â€™RUN HOMER; Yank Hurler Says He Just Wasn't Careful Enough in Facing McCarver | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/kennedy-in-trouble-with-italianamericans-in-city-about-two-issues.html | Kennedy in Trouble With Italianâ€¦â€™Americans in City About Two Issues | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/bryanastern-and-b-f-dewees.html | Bryanâ€¦â€™Eastern And B. F. Dewees | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/group-reelects-eisenhower.html | Group Reâ€¦â€™Elects Eisenhower | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/soviet-space-monument-showing-bocket-unveiled.html | Soviet Space Monument Showing Bocket Unveiled | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/wreckage-of-flane-is-found-in-florida.html | WRECKAGE OF FLANE IS FOUND IN FLORIDA | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/horace-l-borden.html | HORACE L. BORDEN | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/milwaukee-sentinel-backs-goldwater-for-president.html | Milwaukee Sentinel Backs Goldwater for President | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/rangers-open-league-season-with-a-62-triumph-over-bruins-boston.html | Rangers Open League Season With a 6â€š Ã„ Ã²2 Triumph Over Bruins; BOSTON FANS HUSRS REFUSE AT BUI; New York, Led by Marshall, Scores 4 Times in a Wild 3d Periodâ€š Ã„ Ã¶Faille Stars | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/pottery-on-view.html | Pottery on View | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/news-analysis-specialists-in-space-2-aboard-soviet-spaceship-are.html | News Analysis: Specialists in Space; 2 Aboard Soviet Spaceship Are First Trained Observers to Be Sent Aloft | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/typhoon-kills-2-in-hong-kong.html | Typhoon Kills 2 in Hong Kong | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/retired-met-horn-player-will-receive-award-today.html | Retired Met Horn Player Will Receive Award Today | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/laborites-are-hurt-by-strike-in-london.html | Laborites Are Hurt By Strike in London | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/kennedy-monument-unveiled.html | Kennedy Monument Unveiled | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/us-replaces-paratroopers-guarding-planes-in-congo.html | U.S. Replaces Paratroopers Guarding Planes in Congo | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/kaane-cool-collected-after-treshs-homer.html | Kaane Cool, Collected After Tresh's Homer | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/pacifio-power-profits-rise.html | Pacifio Power Profits Rise | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/sam-s-simon-chairman-of-the-alligator-company.html | Sam S. Simon, Chairman Of the Alligator Company | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/sports-of-the-times-an-improbable-olympian.html | Sports of The Times; An Improbable Olympian | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/old-and-new-members-of-society-flock-to-80th-opening-of-the-met.html | Old and New Members of Society Flock to 80th Opening of the Met; First Night Attracts Diversified Group of Opera Lovers | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/register-and-wait.html | Register and Wait | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/gielgud-signed-for-albee-drama-alice-opens-dec-30-at-billy.html | GIELGUD SIGNED FOR ALBEE DRAMA; â€š Ã„ Ã²Tiny Aliceâ€š Ã„ Ã´ Opens Dec. 30 at Billy Rose Theater | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/letters-to-the-times-oswald-product-of-society.html | Letters to The Times; Oswald Product of Society | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/310000-raised-for-israel.html | $310,000 Raised for Israel | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/60-reported-killed-in-north-rhodesia.html | 60 REPORTED KILLED IN NORTH RHODESIA | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/mortgage-concern-admits-4-aides-to-partnership.html | Mortgage Concern Admits 4 Aides to Partnership | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/christopher-martin-to-wed-miss-stone.html | Christopher Martin To Wed Miss Stone | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/the-queens-journey.html | The Queen's Journey | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/liquid-sahara-gas-shipped-to-britain.html | LIQUID SAHARA GAS SHIPPED TO BRITAIN | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/holiday-delays-steel-results.html | Holiday Delays Steel Results | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/forest-fire-upstate.html | Forest Fire Upstate | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/dudley-feldman-daily-news-aide-director-of-circulation-for.html | DUDLEY FELDMAN, DAILY NEWS AIDE; Director of Circulation for Newspaper Dies at 45 | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/sail-series-won-by-narragansett-western-long-island-sound-loses.html | SAIL SERIES WON BY NARRAGANSETT; Western Long Island Sound Loses Class S Match | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/the-flight-of-sunrise.html | The Flight of â€š Ã„ Ã²Sunriseâ€š Ã„ Ã´ | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/uar-jamaica-act-on-ties.html | U.A.R., Jamaica Act on Ties | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/us-lag-indicated-shot-greeted-calmly-aides-concerned-at-political.html | U.S. LAG INDICATED; Shot Greeted Calmlyâ€š Ã„ Ã¶Aides Concerned at Political Impact | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/oren-root-in-new-post.html | Oren Root in New Post | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/food-a-dainty-dish-porcelain-blackbird-decorates-funnel-used-in.html | Food: â€š Ã„ Ã²A Dainty Dishâ€š Ã„ Ã´; Porcelain Blackbird Decorates Funnel Used in Making Deepâ€š Ã„ Ã¶Dish Fruit Pies | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/israelis-train-uganda-airmen.html | Israelis Train Uganda Airmen | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/letters-to-the-times-to-aid-commuter-service-selfhelp-plan-with.html | Letters to The Times; To Aid Commuter Service; Selfâ€š Ã„ Ã¶Help Plan, With Local Tax Relief, Recommended | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/mens-corfam-line-proves-rugged.html | Men's Corfam Line Proves Rugged | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/price-advertising-opposed-by-us-funeral-directors.html | Price Advertising Opposed By U.S. Funeral Directors | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/dispute-sharpens-in-brazil-regime-military-and-civilian-chiefs.html | DISPUTE SHARPENS IN BRAZIL REGIME; Military and Civilian Chiefs Differ on Reducing Power | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/keating-advised-to-avoid-debate-dewey-and-young-reported-against-tv.html | KEATING ADVISED TO AVOID DEBATE; Dewey and Young Reported Against TV Appearance | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/opening-behyei-for-three-issues-on-american-list.html | Opening Behyei For Three Issues On American List | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/first-national-city-unit-selects-new-director.html | First National City Unit Selects New Director | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/president-explains.html | President Explains | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/policemen-in-new-guinea-refuse-to-pursue-cultists.html | Policemen in New Guinea Refuse to Pursue Cultists | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/books-of-the-times.html | Books Of The Times | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/high-court-bars-hearings-for-4-in-united-dye-fraud.html | High Court Bars Hearings For 4 in United Dye Fraud | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/shastri-and-ayub-meet-informally-on-indianpakistani-issues.html | Shastri and Ayub Meet Informally on Indian‑Pakistani Issues | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/no-2-post-in-trot-to-noble-victory-winner-of-14-of-15-to-make.html | NO. 2 POST IN TROT TO NOBLE VICTORY; Winner of 14 of 15 to Make Yonkers Debut Thursday | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/3-million-given-to-smith-college-gift-enables-college-to-set-up.html | $3 MILLION GIVEN TO SMITH COLLEGE; Gift Enables College to Set Up Clark Science Center | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/screen-new-wave-and-pulp-fiction-soft-skin-directed-by-francois.html | Screen: New Wave and Pulp Fiction:' Soft Skin' Directed by Francois Truffaut Jean Desailly Starred in French Import | True | By Bosley Crowther | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/carmen-de-domenech-is-betrothed-to-cadet.html | Carmen de Domenech Is Betrothed to Cadet | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/baritone-appears-in-concert-bebut.html | BARITONE APPEARS IN CONCERT BEBUT | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/us-services-to-change-to-a-zip-code-overseas.html | U.S. Services to Change To a ZIP Code Overseas | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/miss-spofford-james-benkard-to-be-married-a-vassar-graduate-and-a.html | Miss Spofford, James Benkard To Be Married; A Vassar Graduate and a Lawyer Here Plan December Nuptials | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/president-inw-west.html | President inw West | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/general-time-corp-elects-new-director.html | General Time Corp, Elects New Director | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/man-in-the-news-101496562.html | Man in the News | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/passenger-record-set.html | Passenger Record Set | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/mrs-johnson-says-hate-cults-spurred-youthful-hecklers.html | Mrs. Johnson Says Hate Cults Spurred Youthful Hecklers | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/humphrey-backs-kennedy-on-valachi-hearings.html | Humphrey Backs Kennedy on Valachi Hearings | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/cairo-outcome-viewed-as-sign-of-nonalignments-drift-to-left.html | Cairo Outcome Viewed as Sign of Nonalignment's Drift to Left | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/nigerian-gulf-company-makes-second-oil-strike.html | Nigerian Gulf Company Makes Second Oil Strike | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/cornell-names-engineering-dean.html | Cornell Names Engineering Dean | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/space-flight-official-named.html | Space Flight Official Named | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/auto-production-fell-last-week-gm-strike-and-assembly-troubles-at.html | AUTO PRODUCTION FELL LAST WEEK; G.M. Strike and Assembly Troubles at Ford Noted | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/tea-today-to-fete-cotillion-sponsors.html | Tea Today to Fete Cotillion Sponsors | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/general-telephone-unit-selects-top-executive.html | General Telephone Unit Selects Top Executive | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/narcotics-drive-raises-arrests-price-is-also-increased-as-jailing.html | NARCOTICS DRIVE RAISES ARRESTS; Price Is Also Increased as Jailing of Pushers Makes Big Suppliers Cautious; MUGGING RISE FEARED; Some Police Say Crackdown Has Caused Other Crime, Including 2 Murders | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/soviet-spaceship-name-translates-as-sunrise.html | Soviet Spaceship Name; Translates as Sunrise | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/mcarvers-clout-was-accidental-cards-catcher-waned-only-to-hit-ball.html | M'CARVER'S CLOUT WAS 'ACCIDENTAL'; Cards' Catcher Wanted Only to Hit Ball Out of Infield | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/man-in-the-news.html | Man in the News | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/nonfarm-employment-up-in-3state-atlantic-region.html | Nonfarm Employment Up In 3‑State Atlantic Region | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/magazines-right-to-parody-lyrics-backed-on-appeal.html | Magazine's Right To Parody Lyrics Backed on Appeal | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/trumans-48-feat-heartens-nixon-he-asserts-goldwater-also-can-close.html | TRUMAN'S '48 FEAT HEARTENS NIXON; He Asserts Goldwater Also Can â€šÃ„Â²Close the Gapâ€šÃ„Â‚ | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/new-sedan-unveiled-by-austin-in-london.html | New Sedan Unveiled By Austin in London | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/sidelights-automation-isnt-all-computers.html | Sidelights; Automation Isn't All Computers | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/john-e-bing-miller-dies-nyu-manager-of-athletics.html | John E. (Bing) Miller Dies; N.Y.U. Manager of Athletics | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/stocks-lack-vim-as-volume-sinks-market-churns-indecisively-as-world.html | STOCKS LACK VIM AS VOLUME SINKS; Market Churns Indecisively as World Series Fervor Distracts Traders; AVERAGES ARE AT ODDS; Gains Overshadow Losses With Strength Bolstered by Several Groups | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/gop-atom-charges-denied-by-pent-agon.html | G.O.P. ATOM CHARGES DENIED BY PENT AGON | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/union-oil-reports-well-in-australia.html | UNION OIL REPORTS WELL IN AUSTRALIA | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/senator-cites-polls.html | Senator Cites Polls | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/philippine-leader-confirms-that-johnson-pledged-visit.html | Philippine Leader Confirms That Johnson Pledged Visit | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/eberstadt-names-consultant.html | Eberstadt Names Consultant | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/a-transvestite-gets-legal-help-civil-liberties-union-argues-wearing.html | A TRANSVESTITE GETS LEGAL HELP; Civil Liberties Union Argues Wearing Garb of Opposite Sex Is Not Criminal; MISUSE OF LAW CHARGED; Group Notes 1845 Statute Was Applied to Persons Disguised as Indians | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/a-dream-come-true.html | A Dream Come True | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/yanks-favored-tomorrow.html | Yanks Favored Tomorrow | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/new-fees-opposed-by-merrill-lynch-mandatory-service-levies-under.html | NEW FEES OPPOSED BY MERRILL LYNCH; Mandatory Service Levies Under Study by Exchange Panel Are Assailed | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/hotel-rooms-to-be-scarce-in-st-louis-during-series.html | Hotel Rooms to Be Scarce In St. Louis During Series | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/james-dickey-72-tennis-executive-national-groups-president-served.html | JAMES DICKEY, 72, TENNIS EXECUTIVE; National Group's President Served Sport 40 Years | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/prices-tumble-on-london-stock-market-as-investors-suffer-election.html | Prices Tumble on London Stock Market as Investors Suffer Election Jitters Again; 500â€šÃ„Â²STOCK INDEX DECLINES BY 0.59; Industrial Average Also Drops 1.9 Points to 355â€šÃ„Â‚U.S. Issues Strong | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/55-vietcong-dead-left-on-field-after-retreat.html | 55 Vietcong Dead Left On Field After Retreat | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/johnson-thumbs-down-on-hearty-handshakes.html | Johnson Thumbs Down On Hearty Handshakes | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/us-appeal-on-ruling-in-swim-final-rejected.html | U.S. Appeal on Ruling In Swim Final Rejected | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/belgian-opposition-gains-in-election.html | BELGIAN OPPOSITION GAINS IN ELECTION | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/crowds-in-red-square-respond-casually-to-news-of-space-feat.html | Crowds in Red Square Respond Casually to News of Space Feat | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/scholars-and-educators-form-group-for-keating.html | Scholars and Educators Form Group for Keating | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/so-african-denied-passport.html | So. African Denied Passport | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/theater-tonight.html | Theater Tonight | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/mozart-requiem-to-be-given-twice-in-scherchen-series.html | Mozart â€šÃ„Â²Requiemâ€šÃ„Â‚ to Be Given Twice in Scherchen Series | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/high-court-upholds-citys-right-to-tax-commercial-rents.html | High Court Upholds City's Right to Tax Commercial Rents | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/malay-sia-reports-capture-of-nine-more-guerrillas.html | Malaysia Reports Capture Of Nine More Guerrillas | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/paris-guide-lists-events-for-children.html | Paris Guide Lists Events For Children | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/sister-says-castro-might-ruin-cuba.html | SISTER SAYS CASTRO MIGHT RUIN CUBA | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/japan-gives-life-sentence-to-us-seaman-in-killing.html | Japan Gives Life Sentence To U.S. Seaman in Killing | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/labor-tight-in-germany.html | Labor Tight in Germany | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/john-e-deasey.html | JOHN E. DEASEY | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/textile-exhibit-opened-in-south-wide-array-of-machinery-attracts.html | TEXTILE EXHIBIT OPENED IN SOUTH; Wide Array of Machinery Attracts Many Buyers | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/nickel-plage-is-slated-for-absorption-friday.html | Nickel Plage Is Slated For Abso rption Friday | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/watson-announces-ibm-profits-mark-for-third-quarter.html | Watson Announces I.B.M. Profits Mark For Third Quarter | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/chief-of-world-coffee-council-links-us-to-future-of-accord.html | Chief Of World Coffee Council Links U.S. to Future of Accord | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/liebwriggins.html | Liebâ€¦â€"Wriggins | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/tosmah-is-victor-at-garden-state-filly-equals-track-mark-in-dash-on.html | TOSMAH IS VICTOR AT GARDEN STATE; Filly Equals Track Mark in Dash on Opening Card | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/court-to-review-ohio-insurer-tax-will-rule-on-validity-of-levy-on.html | COURT TO REVIEW OHIO INSURER TAX; Will Rule on Validity of Levy on Outâ€¦â€"ofâ€¦â€"State Concerns | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/demograts-voige-hope-on-suburbs-they-say-high-registration-may.html | DEMOGRATS VOIGE HOPE ON SUBURBS; They Say High Registration May Bring G.O.P. Loss | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/dr-mary-eyster-engaged-to-wed-dr-robert-dye-researcher-is-fiancee.html | Dr. Mary Eyster Engaged to Wed Dr. Robert Dye; Researcher Is Fiancee of a Fellow Graduate of Duke University | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/customs-shows-sharp-rise-here-fear-of-dock-strike-prompts-rush-in.html | CUSTOMS SHOWS SHARP RISE HERE; Fear of Dock Strike Prompts Rush in Clearing Goods | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/jets-safety-up-7fold-since-59-but-pan-am-pilot-asserts-it-can-be.html | JETS' SAFETY UP 7â€¦â€"FOLD SINCE '59; But Pan Am Pilot Asserts It Can Be Made Better | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/scythia-maiden-sailing-dec-10.html | Scythia Maiden Sailing Dec. 10 | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/proceedings-held-yesterday-in-the-united-statessupreme-court.html | Proceedings Held Yesterday in the United Statesâ€¦â€"Supreme Court | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/olin-m-jeffords-74-dies-former-justice-of-vermont.html | Olin M. Jeffords, 74, Dies; Former Justice of Vermont | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/summary-of-actions-taken-by-the-united-states-supreme-court.html | Summary of Actions Taken by the United States Supreme Court Yesterday | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/about-pro-football-sherman-finds-film-on-giants-is-just-another.html | About Pro Football; Sherman Finds Film on Giants Is Just Another Horror Movie | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/vanocur-declines-an-offer-by-nbc-for-new-contract.html | Vanocur Declines an Offer by N.B.C. for New Contract | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/3-midtown-stores-looted-by-youths-score-break-shop-windows-after.html | 3 MIDTOWN STORES LOOTED BY YOUTHS; Score Break Shop Windows After Leaving a Dance | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/eisenhower-terms-goldwater-stable.html | EISENHOWER TERMS GOLDWATER STABLE | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/soviet-repeats-charges-of-spying-by-4-attaches.html | Soviet Repeats Charges Of Spying by 4 Attaches | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/soviet-reporter-tells-of-takeoff-he-calls-3-astronauts-calm-on.html | SOVIET REPORTER TELLS OF TAKEâ€¦â€"OFF; He Calls 3 Astronauts Calm on Entering the Spaceship | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/knicks-meet-bullets-tonight.html | Knicks Meet Bullets Tonight | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/wood-field-and-stream-moose-is-the-target-and-this-group-of-hunters.html | Wood, Field and Stream; Moose Is the Target and This Group of Hunters Zeroes In Nicely | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/man-in-the-news-101496563.html | Man In the News | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/pittsburgh-rallways-and-aerosolvalve-makers.html | Pittsburgh Rallways And Aerosolâ€¦â€"Valve Makers | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/trade-bloc-fails-to-act-on-austria-plan-to-join-common-market-is.html | TRADE BLOC FAILS TO ACT ON AUSTRIA; Plan to Join Common Market Is Delayed by Council | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/injured-race-driver-dies.html | Injured Race Driver Dies | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/train-derailed-in-kansas.html | Train Derailed in Kansas | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/group-at-council-urges-pope-back-schema-on-jews-cardinals-ask-him.html | GROUP AT COUNCIL URGES POPE BACK SCHEMA ON JEWS; >Cardinals Ask Him to Resist Conservative Pressure for Modified Statement; HE IS EXPECTED TO ACT; Religious Liberty Also Issue as Progressives Move to Bolster Majority View | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/susan-west-is-fiancee-of-eliot-robison-long.html | Susan West Is Fiancee Of Eliot Robison Long | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/christmas-sale-nov-914-to-aid-6-organizations-les-boutiques-de-noel.html | Christmas Sale Nov. 9â€¦â€"14 to Aid 6 Organizations; Les Boutiques de Noel to Be Held 5th Timeâ€¦â€"Fifty Helpers Named | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/russians-at-tokyo-calm-over-news-of-spaceship.html | Russians at Tokyo Calm Over News of Spaceship | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/frederika-quits-palace-for-villa-outside-athens.html | Frederika Quits Palace For Villa Outside Athens | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/burns-fatal-to-youth.html | Burns Fatal to Youth | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/kidde-to-acquire-testing-concern-27-million-stock-deal-is-subject.html | KIDDE TO ACQUIRE TESTING CONCERN; $2.7 Million Stock Deal Is Subject to Holders' Vote | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/michigan-rivals-clash-in-debate-romney-cites-his-recordstaebler.html | MICHIGAN RIVALS CLASH IN DEBATE; Romney Cites His Recordâ€¦â€"Staebler Hits at Goldwater | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/news-analysis-evolution-in-saigon-us-aides-look-on-as-council.html | News Analysis; Evolution in Saigon; U.S. Aides Look On as Council Shapes a New Regime | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/us-officials-deplore-arrest-of-key-labor-leader-in-saigon.html | U.S. Officials Deplore Arrest of Key Labor Leader in Saigon | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/us-still-in-rage-no-sign-of-major-advance-found-in-soviet-flight.html | U.S. STILL IN RAGE; No Sign of Major Advance Found in Soviet Flight | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/university-to-hold-transport-parley.html | UNIVERSITY TO HOLD TRANSPORT PARLEY | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/fpc-case-to-be-heard.html | F.P.C. Case to Be Heard | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/spotted-off-scotland.html | Spotted Off Scotland | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/breedlove-vehicle-speeds-4529-mph.html | BREEDLOVE VEHICLE SPEEDS 452.9 M.P.H. | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/navy-aviator-named-head-of-maine-maritime-school.html | Navy Aviator Named Head Of Maine Maritime School | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/mercenary-group-mutinies-in-congo.html | Mercenary Group Mutinies in Congo | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/rep-bonner-asks-more-atom-ships-urges-us-to-back-building-of.html | REP. BONNER ASKS MORE ATOM SHIPS; Urges U.S. to Back Building of Vessels Like Savannah | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-13 | 1964-10-13 | https://www.nytimes.com/1964/10/13/archives/goldwater-drop-in-south-assayed.html | GOLDWATER DROP IN SOUTH ASSAYED | True | | 1992-08-25 | RE0000590953 | B00000141449 | | | |
| 1964-10-14 | 0001-01-01 | https://www.nytimes.com/1964/10/14/archives/continental-can-sets-profit-mark.html | CONTINENTAL CAN SETS PROFIT MARK | False | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 0001-01-01 | https://www.nytimes.com/1964/10/14/tv-dancers-in-may-childrens-fete-in-park.html | TV; â€šÃ„Ã¹Dancers in May,â€šÃ„Â¹ Children's Fete in Park | False | By JACK GOULD | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 0001-01-01 | https://www.nytimes.com/1964/10/14/jury-selection-still-drags-in-newark-spy-trial-of-2.html | Jury Selection Still Drags In Newark Spy Trial of 2 | False | Special to The New York Times | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 0001-01-01 | https://www.nytimes.com/1964/10/14/4-silent-bookies-granted-hearing.html | 4 SILENT BOOKIES GRANTED HEARING | False | By DAVID ANDERSON | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 0001-01-01 | https://www.nytimes.com/1964/10/14/edward-h-murphy-aide-to-hogan-56.html | EDWARD H. MURPHY, AIDE TO HOGAN, 56 | False | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 0001-01-01 | https://www.nytimes.com/1964/10/14/rare-inscribed-kennedy-book-is-auctioned-here-for-2600.html | Rare, Inscribed Kennedy Book Is Auctioned Here for $2,600 | False | By SANKA KNOX | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 0001-01-01 | https://www.nytimes.com/1964/10/14/rovers-tie-l-i-ducks-44.html | Rovers Tie L. I. Ducks, 4â€šÃ„Â¹4 | False | Special to The New York Times | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 0001-01-01 | https://www.nytimes.com/1964/10/14/shu-shiying-diplomat-dies.html | Shu Shiâ€šÃ„Â¹ying, Diplomat, Dies | False | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 0001-01-01 | https://www.nytimes.com/1964/10/14/tishman-to-erect-3d-ave-building.html | TISHMAN TO ERECT 3D AVE. BUILDING | False | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/life-of-churchill-shown-in-exhibit.html | LIFE OF CHURCHILL SHOWN IN EXHIBIT | False | By ROBERT DALEY | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/harry-m-gilbert-musician-85-dies.html | HARRY M. GILBERT, MUSICIAN, 85, DIES | False | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/index-of-commodity-prices-shows-no-change-at-102-2.html | Index of Commodity Prices Shows No Change at 102.2 | False | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/ursula-wagener-is-betrothed-to-keith-martin-harvard-62.html | Ursula Wagener Is Betrothed To Keith Martin, Harvard '62 | False | Special to The New York Times | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/li-house-built-as-high-school-project-up-for-sale.html | L.I. House, Built as High School Project, Up For Sale | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/music-notes.html | MUSIC NOTES | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/womens-council-to-hail-publisher-from-mississippi.html | Women's Council to Hail Publisher From Mississippi | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/new-voter-plan-in-dutchess.html | New Voter Plan in Dutchess | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/sokolovs-facing-193-million-suit-a-certain-barney-coldwater-is.html | SOKOLOV'S FACING $193 MILLION SUIT; A Certain Barney Coldwater Is Asking $1 a Citizen | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/food-ways-with-fish-julia-child-discusses-some-variations-on-the.html | Food: Ways With Fish; Julia Child Discusses Some Variations On the Usual Methods of Preparation | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/anderson-says-russians-planned-weeks-flight.html | Anderson Says Russians Planned Week's Flight | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/queen-ends-tour-of-canada.html | Queen Ends Tour of Canada; | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/attack-on-german-regretted-by-soviet.html | Attack on German Regretted by Soviet | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/us-adds-helicopter-group.html | U.S. Adds Helicopter Group | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/joan-lang-fiancee-of-dr-mc-kartch.html | Joan Lang Fiancee Of Dr. M. C. Kartch | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/plan-for-new-building-is-sign-of-columbia-grammar-schools-faith.html | Plan for New Building Is Sign of Columbia Grammar School's Faith in West Side; Columbia Grammar to Celebrate 200th Year With Building Drive | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/keane-confident-of-title-victory-manager-to-keep-maxvill-at-2d-for.html | KEANE CONFIDENT OF TITLE VICTORY; Manager to Keep Maxvill at 2d for Injured Javier in Game at St. Louis | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/beatles-make-long-hairs-of-96o12yearold-set.html | Beatles Make Long Hairs Of 96â€šÃ„Â¹ toâ€šÃ„Â¹12â€šÃ„Â¹Yearâ€šÃ„Â¹Old Set | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/storm-with-80-mph-winds-is-growing-in-intensitycastro-silent-on.html | Storm With 80 M.P.H. Winds Is Growing in Intensity;â€¦â€¦Castro Silent on Crops | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/article-2--no-title.html | Article 2 -- No Title | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/kennedy-explains-refusal-of-brother-to-bomb-cuba-says-raid-was.html | Kennedy Explains Refusal Of Brother to Bomb Cuba; Says Raid Was Rejected During Missile Crisis of â€¦â€¦'62 for Fear That 25,000 Civilians Would Lose Their Lives | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/stock-prices-slip-asvolume-climbs-rush-of-late-selling-set-off-by.html | STOCK PRICES SLIP ASVOLUME CLIMBS; Rush of Late Selling Set Off by Worries Over U.S. and British Elections; TURNOVER IS 5.4 MILLION; Key Averages Dip as Gains Trail Losses, 536â€¦â€¦'5500â€¦â€¦â€¦Xerox Off Sharply | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/offering-placed-for-atlas-credit-white-weld-leads-group-that-sells.html | OFFERING PLACED FOR ATLAS CREDIT; White, Weld Leads Group That Sells $9 Million Issue | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/gerald-s-spear-and-ilene-slass-will-be-married-physician-a.html | Gerald S. Spear And Ilene Slass Will Be Married; Physician, a Professor, to Wed Graduate of Vassar Next Month | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/india-urges-un-seek-ban-on-spread-of-nuclear-arms.html | India Urges U.N. Seek Ban On Spread of Nuclear Arms | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/area-on-turkish-soviet-frontier-is-site-of-new-dam-turks-join.html | Area on Turkish Soviet Frontier Is Site of New Dam; TURKS JOIN SOVIET IN BUILDING A DAM; Project Is First Example of Cooperation Since War | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/bullets-beat-knicks-116109.html | Bullets Beat Knicks, 116â€¦â€¦'109 | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/357485-phone-calls-made-for-world-series-scores.html | 357,485 Phone Calls Made For World Series Scores | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/9-treblinka-guards-admit-role-in-700000-deaths.html | 9 Treblinka Guards Admit Role in 700,000 Deaths | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/keating-defending-senate-record-says-rival-distorts-5-issues.html | Keating, Defending Senate Record, Says Rival Distorts 5 Issues | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/music-kempff-recital-beethoven-sonatas-are-nobly-interpreted.html | Music: Kempff Recital; Beethoven Sonatas Are Nobly Interpreted | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/bonds-prices-of-treasury-issues-edge-down-in-slim-volume-corporate.html | Bonds: Prices of Treasury Issues Edge Down in Slim Volume; CORPORATE LIST REGISTERS GAINS; Lack of Activity in Market Linked to Surfeit of Talk on Monetary Policy | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/ford-team-gains-in-proâ€¦â€¦'proevent-matches-mark-tournament.html | FORD TEAM GAINS IN PROâ€¦â€¦'PRO EVENT; Entraâ€¦â€¦'Hole Matches Mark Tournament at Mahopac | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/caracas-seizes-6-in-kidnapping-us-colonel-freed-says-he-was-treated.html | CARACAS SEIZES 6 IN KIDNAPPING; U.S. Colonel, Freed, Says He Was Treated Well | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/50-former-fordham-stars-honored-at-football-dinner.html | 50 Former Fordham Stars Honored at Football Dinner | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/ceylon-press-commission-reverses-stand-on-takeover.html | Ceylon Press Commission Reverses Stand on Takeover | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/mirisch-signs-blake-edwards-for-6-films-20million-deal.html | Mirisch Signs Blake Edwards For 6 Film, $20â€¦â€¦'Million Deal | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/campaign-marked-by-shifts-in-patterns-of-fundgiving-to-republicans.html | Campaign Marked by Shifts in Patterns of Fundâ€¦â€¦Giving to Republicans and Democrats | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/dr-douglas-mcgregor-58-dies-expresident-of-antioch-college.html | Dr. Douglas McGregor, 58, Dies; Exâ€¦â€¦President of Antioch College | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/poll-variations-perplex-britons-four-opinion-surveys-show.html | POLL VARIATIONS PERPLEX BRITONS; Four Opinion Surveys Show Contradictory Results | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/seato-assistance-listed.html | SEATO Assistance Listed | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/merger-nearing-in-upstate-banks-holding-unit-gets-the-right-to-vote.html | MERGER NEARING IN UPSTATE BANKS; Holding Unit Gets the Right to Vote Majority Stock | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/mrs-johnson-plans-tour-with-three-cabinet-wives.html | Mrs. Johnson Plans Tour With Three Cabinet Wives | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/unit-in-worth-st-sold-for-150000-5story-loft-building-to-be.html | UNIT IN WORTH ST. SOLD FOR $150,000; 5â€¦â€¦Story Loft Building to Be Converted to Office Space | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/sterling-is-firm-as-voting-nears-speculation-absent-in-britain-but.html | STERLING IS FIRM AS VOTING NEARS; Speculation Absent in Britain But Volume Is Brisk â€¦â€¦Stock Market Spurts | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/goldwater-camp-silent.html | Goldwater Camp Silent | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/leslie-buswell-actor-soldier-excommander-of-military-order-is-dead.html | LESLIE BUSWELL, ACTOR, SOLDIER; Exâ€¦â€¦'Commander of Military Order Is Dead at 76 | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/sports-of-the-times-mother-isnt-always-right.html | Sports of The Times; Mother Isn't Always Right | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/a-spy-doublegrosses-party-lines.html | A â€¦â€¦'Spy'â€¦â€¦' Double'â€¦â€¦'Grosses Party Lines | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/motorcade-dropped.html | Motorcade Dropped | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/booksauthors.html | Booksâ€¦â€¦Authors | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/johnson-to-seek-votes-here-today-he-will-speak-at-waldorf-tonight.html | JOHNSON TO SEEK VOTES HERE TODAY; He Will Speak at Waldorf Tonight â€šÃ„Â® Plot on Life Hinted in Texas Raid | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/scotland-42-soccer-victor.html | Scotland 4â€šÃ„Â²2 Soccer Victor | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/fanny-may-plans-300-million-issue.html | FANNY MAY PLANS $300 MILLION ISSUE | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/cornell-mapping-college-speedup-some-students-could-earn-doctorates.html | CORNELL MAPPING COLLEGE SPEEDâ€šÃ„Â¶UP; Some Students Could Earn Doctorates in 6 Years Under University Plan; FACULTY VOTE AWAITED; Opponents Against Singling Out an â€šÃ„Â¶'Elite Groupâ€šÃ„Â¶ â€šÃ„Â®Immaturity Is Feared | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/otto-charles-kahn.html | OTTO CHARLES KAHN | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/cult-leader-admits-harboring-deserter.html | CULT LEADER ADMITS HARBORING DESERTER | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/maurice-griffel-to-wed-dr-margaret-n-dealy.html | Maurice Griffel to Wed Dr. Margaret N. Dealy | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/professor-assails-juvenile-oxford-college-system.html | Professor Assails â€šÃ„Â¶'Juvenileâ€šÃ„Â¶' Oxford College System | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/thant-meets-soviet-delegate.html | Thant Meets Soviet Delegate | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/argentine-butchers-strike.html | Argentine Butchers Strike | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/new-activity-is-suggested-for-children.html | New Activity Is Suggested For Children | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/18-foreign-pictures-entered-in-8th-film-festival-on-coast.html | 18 Foreign Pictures Entered In 8th Film Festival on Coast | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/trotting-dream-endedatyonkers-attempt-to-arrange-ayressedy-scot.html | TROTTING â€šÃ„Â¶'DREAMâ€šÃ„Â¶' ENDED ATYONKERS; Attempt to Arrange AyresÂ·Shady Speedy Scot Match Fails | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/portugal-and-south-africa-sign-economic-pact-pledge-defense-of.html | Portugal and South Africa Sign Economic Pact; Pledge Defense of Western Interests on Continent | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/woman-painter-shot-and-killed-on-canal-towpath-in-capital-mrs-mary.html | Woman Painter Shot and Killed On Canal Towpath in Capital; Mrs. Mary Pinchot Meyer Was a Friend of Mrs. Kennedy â€šÃ„Â®Suspect Is Arraigned | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/726-episcopalians-charge-use-of-racism-by-gop-nominees.html | 726 Episcopalians Charge Use Of Racism by G.O.P. Nominees | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/polaroid-corp-plans-41-split-camera-maker-also-doubles-quarterly.html | POLAROID CORP. PLANS 4â€šÃ„Â¶'1 SPLIT; Camera Maker Also Doubles Quarterly Dividend to 10c | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/honor-bright-31-victor-in-jersey.html | HONOR BRIGHT, $31, VICTOR IN JERSEY | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/union-carbide-appoints.html | Union Carbide Appoints | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/wales-wins-in-soccer-cup.html | Wales Wins in Soccer Cup | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/pickering-honored-by-italy.html | Pickering Honored by Italy | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/cuban-flees-to-florida-in-a-cropduster-biplane.html | Cuban Flees to Florida In a Cropduster Biplane | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/pawtucket-accord-ends-school-strike.html | PAWTUCKET ACCORD ENDS SCHOOL STRIKE | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/henry-f-herrmann.html | HENRY F. HERRMANN | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/us-to-bid-seato-help-saigon-more-hopes-that-4-far-eastern-members.html | U.S. TO BID SEATO HELP SAIGON MORE; Hopes That 4 Far Eastern Members Will Respond | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/mrs-st-george-challenged-by-2-faces-a-democrat-and-antigop.html | Mrs. St. George Challenged by 2; Faces a Democrat and Antiâ€šÃ„Â¶Â·G.O.P. Independent | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/store-unveils-fall-versions-of-its-rooms.html | Store Unveils Fall Versions Of Its Rooms | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/management-concern-promotes-treasurer.html | Management Concern Promotes Treasurer | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/societe-generale-chief-outlines-longterm-loan-aim-in-france-banker.html | Societe Generale Chief Outlines Longâ€šÃ„Â¶'Term Loan Aim in France; Banker, in New York to Mark 100th Year of Institution, Explains 3â€šÃ„Â¶'Point Plan | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/airlines-approve-winter-fare-cut-rates-would-affect-flights-to.html | AIRLINES APPROVE WINTER FARE CUT; Rates Would Affect Flights to Europe and Mideast | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/driverlicense-eye-tests-free-bureau-emphasizes.html | Driverâ€šÃ„Â¶'License Eye Tests Free, Bureau Emphasizes | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/russian-quits-ship-in-tokyo-asks-west-german-asylum.html | Russian Quits Ship in Tokyo, Asks West German Asylum | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/bataan-memorial-is-planned.html | Bataan Memorial Is Planned | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/yamaichi-to-open-branch.html | Yamaichi to Open Branch | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/a-liner-is-flooded-a-cruise-delayedall-by-faulty-valve.html | A Liner Is Flooded, A Cruise Delayedâ€šÃ„Â¶All by Faulty Valve | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/legal-aid-group-will-be-assisted-by-tuesday-ball-societys-benefit.html | Legal Aid Group Will Be Assisted By Tuesday Ball; Society's Benefit Set at Waldorf Ballroomâ€šÃ„Â¶Committee Listed | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/gop-fights-uphill-in-hartford-2-friends-with-much-in-common-vie-for.html | G.O.P. Fights Uphill in Hartford; 2 Friends With Much in Common Vie for House Seat | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/boards-proposed-for-auto-claims-justice-urges-legislators-to-take.html | BOARDS PROPOSED FOR AUTO CLAIMS; Justice Urges Legislators to Take Accident Cases Out of the Courts; SEES DELAYS REDUCED; Plan Resembles Workmen's CompensationâÂ¦Â¦Civil Jury System Is Discussed | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/leonard-m-leonard.html | LEONARD M. LEONARD | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/contract-award.html | CONTRACT AWARD | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/wood-field-and-stream-wyoming-is-home-where-pronghorns-roam-and.html | Wood, Field and Stream; Wyoming Is Home Where Pronghorns Roam and Provide Sport for Hunter | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/screen-paris-hit-shown-sagan-play-turned-into-poor-movie.html | Screen: Paris Hit Shown; Sagan Play Turned Into Poor Movie | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/farmers-almanack-says-it-will-rain-election-day.html | Farmer's Almanack Says It Will Rain Election Day | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/eagles-to-play-giants-sunday-without-tim-brown.html | Eagles to Play Giants Sunday Without Tim Brown | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/22-groups-of-cubans-form-exile-alliance.html | 22 GROUPS OF CUBANS FORM EXILE ALLIANCE | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/boy-10-rescues-five-in-his-family-as-house-burns.html | Boy, 10, Rescues Five in His Family As House Burns | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/pope-meets-methodist-bishop.html | Pope Meets Methodist Bishop | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/us-casualty-rate-rises.html | U.S. Casualty Rate Rises | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/wylie-gives-girls-advice-on-safety-slain-young-womans-father-writes.html | WYLIE GIVES GIRLS ADVICE ON SAFETY; Slain Young Woman's Father Writes on Protection | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/everyone-wants-to-meet-johnson-his-trip-aide-learns.html | Everyone Wants to Meet Johnson, His Trip Aide Learns | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/de-gaulle-opens-talks-in-brasilia-he-and-castelo-branco-aim-to.html | DE GAULLE OPENS TALKS IN BRASILIA; He and Castelo Branco Aim to Improve Strained Ties | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/a-record-budget-offered-in-bonn-defense-spending-is-cutâÂ¦Âmore.html | A RECORD BUDGET OFFERED IN BONN; Defense Spending Is CutâÂ¦Â¦More Earmarked for Aid | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/us-quintet-wins-42d-game-in-row-trounces-uruguay-8328soviet-team.html | U.S. QUINTET WINS 42D GAME IN ROW; Trounces Uruguay, 83âÂ¦Â¦28âÂ¦Â¦Soviet Team Triumphs | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/the-planning-symposium.html | The Planning Symposium | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/fluecured-tobacco-price-climbs-to-high-for-season.html | FlueâÂ¦Â¦Cured Tobacco Price Climbs to High for Season | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/railroads-open-suit-against-crew-law.html | RAILROADS OPEN SUIT AGAINST CREW LAW | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/hartford-insurance-elects.html | Hartford Insurance Elects | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/good-story-at-wrong-time.html | Good Story at Wrong Time | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/arlene-dahl-divorced.html | Arlene Dahl Divorced | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/new-inquiry-due-for-youth-agency-congressional-unit-headed-by.html | NEW INQUIRY DUE FOR YOUTH AGENCY; Congressional Unit Headed by Powell to Investigate | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/army-delays-draft-plan.html | Army Delays Draft Plan | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/letters-to-the-times-world-center-needed-planning-group-urges.html | Letters to The Times; World Center Needed?; Planning Group Urges Authority to RidâÂ¦Â¦'examine Project | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/nickel-plate-profits-climb.html | Nickel Plate Profits Climb | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/34-die-in-indonesia.html | 34 Die in Indonesia | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/punishment-urged-for-foes-of-banda.html | PUNISHMENT URGED FOR FOES OF BANDA | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/turkish-landslides-kill-13.html | Turkish Landslides Kill 13 | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/johnson-extends-deadline-for-accord-in-rail-dispute.html | Johnson Extends Deadline For Accord in Rail Dispute | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/spain-and-the-vatican.html | Spain and the Vatican | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/u-s-episcopalians-view.html | U. S. Episcopalians' View | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/judith-mason-engaged-to-george-hoermer.html | Judith Mason Engaged To George Hoermer | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/us-youth-vanishes-again.html | U.S. Youth Vanishes Again | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/youth-convicted-in-darien-crash-jail-term-imposed-on-driver-of-car.html | YOUTH CONVICTED IN DARIEN CRASH; Jail Term Imposed on Driver of Car in Which Girl Died | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/acclaimed-on-return-to-london.html | Acclaimed on Return to London | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/leyland-trying-to-interest-peking-in-buying-its-buses.html | Leyland Trying to Interest Peking in Buying Its Buses | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/dakar-ends-opposition-party.html | Dakar Ends Opposition Party | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/april-in-paris-ball-forms-junior-unit.html | April in Paris Ball Forms Junior Unit | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/sale-of-jersey-estate-studied.html | Sale of Jersey Estate Studied | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/court-upsets-conviction-of-cpa-in-tax-bribery.html | Court Upsets Conviction Of C.P.A. in Tax Bribery | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/frank-g-gannon.html | FRANK G. GANNON | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/6-rights-groups-denounce-gross-laxity-is-charged-in-school.html | 6 RIGHTS GROUPS DENOUNCE GROSS; Laxity Is Charged in School Integration Plans‎â€‹New Council Action Urged | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/3-rival-networks-to-be-neighbors-abc-leases-building-near-nbc-and.html | 3 RIVAL NETWORKS TO BE NEIGHBORS; A.B.C. Leases Building Near N.B.C. and C.B.S. Offices | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/europe-absorbing-bond-issues-diverted-from-us-by-new-tax.html | Europe Absorbing Bond Issues Diverted From U.S. by New Tax | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/tavern-not-selling-food-is-upheld-in-barring-negro.html | Tavern Not Selling Food Is Upheld in Barring Negro | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/two-top-executive-posts-filled-by-firestone-tire-and-rubber.html | Two Top Executive Posts Filled By Firestone Tire and Rubber | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/the-theater-durrenmatts-physicists-play-about-atomic-era-opens-at.html | The Theater: Durrenmatt's ‎â€‹Physicists‎â€‹; Play about Atomic Era Opens at Martin Beck . | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/fall-classic-meets-autumn-madness.html | Fall Classic Meets Autumn Madness | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/ship-tracked-over-u-s.html | Ship Tracked Over U. S. | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/peking-reports-space-shot.html | Peking Reports Space Shot | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/rangers-bow-30-to-canadiens-in-home-opener-before-13731-provost.html | Rangers Bow, 3‎â€‹0, to Canadiens In Home Opener Before 13,731; Provost Scores Two Goals ‎â€‹New Yorkers Harried Constantly by Montreal | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/executive-is-elevated-by-w-r-grace-co.html | Executive Is Elevated by W. R. Grace & Co. | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/julius-carlebach-of-gallery-featuring-primitives-is-dead.html | Julius Carlebach, of Gallery Featuring Primitives, Is Dead | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/mrs-john-w-carnes.html | MRS. JOHN W. CARNES | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/humphrey-extols-partycandidates-lauds-local-democrats-as-he-attacks.html | HUMPHREY EXTOLS PARTYCANDIDATES; Lauds Local Democrats as He Attacks Goldwater | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/british-pound-registers-gain-canadian-dollar-also-climbs.html | British Pound Registers Gain; Canadian Dollar Also Climbs | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/letters-to-the-times-our-mail-service.html | Letters to The Times; Our Mail Service | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/berlfellman.html | Berl‎â€‹Fellman | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/mormacvega-given-a-harbor-welcome.html | MORMACVEGA GIVEN A HARBOR WELCOME | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/goldwater-calls-rivals-fascists-says-democrats-represent-absolutism.html | GOLDWATER CALLS RIVALS ‎â€‹FASCISTS‎â€‹; Says Democrats Represent ‎â€‹Absolutism and Monarchy‎â€‹ ‎â€‹Johnson Scored as Lax | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/carrier-corp-selects-executive-as-director.html | Carrier Corp. Selects Executive as Director | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/stock-prices-on-london-market-rebound-sharply-after-six-consecutive.html | Stock Prices on London Market Rebound Sharply After Six Consecutive Declines; CORPORATE GAINS REVIVE OPTIMISM; Favorable Earnings News Offsets Election Fears‎â€‹Paris List Advances | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/road-to-olympics-is-12-years-long-craef-started-swimming-at-age-of.html | ROAD TO OLYMPICS IS 12 YEARS LONG; Craef Started Swimming at Age of 10, His Dad Says | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/johnson-has-a-farm-tactic-for-south.html | Johnson Has a Farm Tactic for South | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/long-co-picks-executive.html | Long & Co. Picks Executive | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/britannica-gains-merriam-control-publisher-to-pay-2-million-more.html | BRITANNICA GAINS MERRIAM CONTROL; Publisher to Pay $2 Million More to Best McGraw Hill | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/books-of-the-times-john-gheevers-comedy-and-dismay.html | Books of The Times; John Gheever's Comedy and Dismay | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/pan-am-to-build-big-cargo-center-kennedy-expansion-a-move-to-oppose.html | PAN AM TO BUILD BIG CARGO CENTER; Kennedy Expansion a Move to Oppose Diversion | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/ronson-plane-new-factory.html | Ronson Plane New Factory | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/british-campaign-takes-on-stronger-us-accent.html | British Campaign Takes On Stronger U.S. Accent | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/policy-aide-appointed-by-transport-group.html | Policy Aide Appointed By Transport Group | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/mcneeley-stops-carter.html | McNeeley Stops Carter | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/mangiapane-outpoints-bagi-in-6round-bout-in-queens.html | Mangiapane Outpoints Bagi In 6‎â€‹Round Bout in Queens | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/nationwide-mutual-in-german-venture.html | Nationwide Mutual In German Venture | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/turks-acknowledge-rift.html | Turks Acknowledge Rift | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/cuba-refugee-fraud-laid-to-travel-unit.html | CUBA REFUGEE FRAUD LAID TO TRAVEL UNIT | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/a-longer-soviet-space-flight-is-expected-soon-us-experts-also.html | A Longer Soviet Space Flight Is Expected Soon; U.S. Experts Also Believe Moscow Is Set to Unveil a Much Bigger Rocket | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/heaths.html | Heaths | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/soviet-aid-terms-accepted-by-india-russian-experts-to-control.html | SOVIET AID TERMS ACCEPTED BY INDIA; Russian Experts to Control Building of Bokaro Plant | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/danish-ensemble-makes-debut-here.html | DANISH ENSEMBLE MAKES DEBUT HERE | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/curtis-is-narrowing-its-search-for-a-chief-executive-to-2-men.html | Curtis Is Narrowing Its Search For a Chief Executive to 2 Men | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/yale-physicist-is-winner-of-medal.html | Yale Physicist Is Winner of Medal | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/the-issue-economic-policy.html | The Issue: Economic Policy | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/ford-gives-way-to-tornthander-berra-selects-bouton-after-whitey.html | FORD GIVES WAY TOMT â€™HANDER; Berra Selects Bouton After Whitey Indicates His Heel Still Troubles Him | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/volume-falls-a-bit-on-american-list-salembrosius-up.html | Volume Falls a Bit On American List; Salemâ€™Brosius Up | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/hayes-leads-3-americans-into-second-round-of-olympic-100meter-dash.html | Hayes Leads 3 Americans Into Second Round of Olympic 100â€™Meter Dash; JACKSON, PENDER ALSO MOVE AHEAD; 3 U.S. Girls Set Successive Olympic Records in Heats of 100â€™Meter Butterfly | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/africans-confer-on-un-chief.html | Africans Confer on U.N. Chief | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/pope-said-to-back-council-liberals-in-stand-on-jews-he-is-also.html | POPE SAID TO BACK COUNCIL LIBERALS IN STAND ON JEWS; He Is Also Reported Against Weakening the Declaration on Religious Liberty; ISSUES CAUSE TENSION; U.S. Episcopaian Bishops Term Charges of Decide Tragic Misunderstanding | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/200lb-hydrant-stolen.html | 200â€™Lb. Hydrant Stolen | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/twins-sign-sain-as-coach.html | Twinsâ€™ Sign Sain as Coach | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/records-come-splashing-down-in-tokyo-pool-backstroke-star.html | Records Come Splashing Down in Tokyo Olympic Pool; BACKSTROKE STAR DOES 200 IN 2:10.3; Graef Paces U.S. Sweep in Final at Olympicsâ€™â€™Pole Wins Lifting Crown | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/steel-price-rise-appears-nearer-armco-head-says-increase-is-needed.html | STEEL PRICE RISE APPEARS NEARER; Armco Head Says Increase Is Needed Now on Wide Variety of Products; 4TH TO URGE ADVANCE; Senator Mansfield Asking U. S. to Sell 50,000 Tons of Stockpiled Copper | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/mrs-morris-cooper.html | MRS. MORRIS COOPER | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/man-in-the-news-indicted-exgovernor-john-foster-furcolo.html | Man in the News; Indicted Exâ€™Governor; John Foster Furcolo | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/bridge-tale-of-a-shepherdess-fate-deals-a-cruel-blow.html | Bridge: Tale of a Shepherdess: Fate Deals a Cruel Blow | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/washington-everybodys-out-of-step-but-barry.html | Washington; Everybody's Out of Step But Barry | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/robert-otts-have-son.html | Robert Otts Have Son | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/austrians-ask-tv-changs.html | Austrians Ask TV Changs | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/vincenzo-decrescenzo-89-wrote-neapolitan-songs.html | Vincenzo DeCrescenzo, 89, Wrote Neapolitan Songs | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/letters-to-the-times-ethics-of-congress-senator-cooper-cites.html | Letters to The Times; Ethics of Congress; Senator Cooper Cites Formation of New Watchdog Committee | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/anteater-handbags-here.html | Anteater Handbags Here | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/chandler-named-director.html | Chandler Named Director | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/horses-of-st-marks-add-a-few-centuries.html | Horses of St. Mark's Add a Few Centuries | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/queens-house-fire-kills-2-s-rescued.html | QUEENS HOUSE FIRE KILLS 2; S RESCUED | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/acreage-allotment-is-set-for-cotton.html | ACREAGE ALLOTMENT IS SET FOR COTTON | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/spains-reserves-rising.html | Spain's Reserves Rising | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/rubber-sealant-prices-cut.html | Rubber Sealant Prices Cut | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/swedish-party-gains-2-seats.html | Swedish Party Gains 2 Seats | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/glover-posts-66-to-lead-pros-in-las-vegas-tourney.html | Glover Posts 66 to Lead Pros in Las Vegas Tourney | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/working-in-space.html | Working in Space | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/australian-wins-title-third-time-dawn-fraser-is-followed-by-misses.html | AUSTRALIAN WINS TITLE THIRD TIME; Dawn Fraser Is Followed by Misses Stouder and Ellis in 100 FreeâÂ„Â¢Style Final | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/american-eight-beats-japanese-us-also-takes-race-for-fours-without.html | AMERICAN EIGHT BEATS JAPANESE; U.S. Also Takes Race for Fours Without Coxswain | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/truman-breaks-ribs-in-fall-at-his-home.html | Truman Breaks Ribs in Fall at His Home | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/percy-speaks-in-low-key-in-illinois.html | Percy Speaks in Low Key in Illinois | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/leoni-to-reform-venezuela-cabinet.html | LEONI TO REâÂ§Â„Â¢FORM VENEZUELA CABINET | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/baker-inquiry-off-till-election-jordan-blames-the-campaign.html | Baker Inquiry Off Till Election; Jordan Blames the Campaign | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/advertising-chore-of-publicizing-politics.html | Advertising Chore of Publicizing Politics | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/verrazano-stamp-design-set.html | Verrazano Stamp Design Set | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/channing-growth-fund-elects.html | Channing Growth Fund Elects | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/service-for-vera-connolly-writer-will-be-tomorrow.html | Service for Vera Connolly, Writer, Will Be Tomorrow | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/fair-at-christ-church-scheduled-for-friday.html | Fair at Christ Church Scheduled for Friday | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/letters-to-the-times-taxes-blamed-for-industry-loss.html | Letters to The Times; Taxes Blamed for Industry Loss | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/loeb-heads-columbia-drive.html | Loeb Heads Columbia Drive | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/nixon-disagrees-on-stand.html | Nixon Disagrees on Stand | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/india-said-to-plan-rationing.html | India Said to Plan Rationing | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/paperboard-output-52-over-63-rate.html | PAPERBOARD OUTPUT 5.2% OVER '63 RATE | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/coffee-council-head-urges-crop-changes.html | COFFEE COUNCIL HEAD URGES CROP CHANGES | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/foreign-affairs-a-transatlantic-game-of-chicken.html | Foreign Affairs; A TransâÂ§Â„Â¢Atlantic Game of Chicken | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/daily-quota-is-set-on-east-berlin-trips.html | DAILY QUOTA IS SET ON EAST BERLIN TRIPS | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/makarios-hails-action-at-cairo-sees-cyprus-accord-based-on-stand-of.html | MAKARIOS HAILS ACTION AT CAIRO; Sees Cyprus Accord Based on Stand of Nonaligned | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/harrisonramberg.html | HarrisonâÂ§Â„Â¢Ramberg | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/canada-to-open-crash-inquiry.html | Canada to Open Crash Inquiry | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/funds-net-assets-show-an-increase.html | FUNDS NET ASSETS SHOW AN INCREASE | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/sunday-dinner-to-help-hebrew-home-projects.html | Sunday Dinner to Help Hebrew Home Projects | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/iran-to-give-envoys-immunity.html | Iran to Give Envoys Immunity | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/donald-w-anderson.html | DONALD W. ANDERSON | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/buyers-aid-overseas-retailers-sales-gains-abroad-stimulate-the-use.html | Buyers Aid Overseas Retailers; Sales Gains Abroad Stimulate the Use of Offices Here | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/fiscal-steps-curb-gold-speculation-governments-winning-fight-for.html | FISCAL STEPS CURB GOLD SPECULATION; Governments Winning Fight for New Supply of Metal | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/fairs-1964-profit-below-estimate-costs-found-high-attendance-also.html | FAIR'S 1964 PROFIT BELOW ESTIMATE; COSTS FOUND HIGH; Attendance Also Cuts Net to Indicated $12.6 MillionâÂ§Â„Â¢Moses Is Hopeful | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/experts-discuss-saving-and-use-of-natural-areas.html | Experts Discuss Saving And Use of Natural Areas | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/sidelights-us-growth-plan-is-assailed.html | Sidelights; U.S. Growth Plan Is Assailed | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/aqueduct-stakes-draws-field-of-5-quadrangle-strong-choice-in-rich.html | AQUEDUCT STAKES DRAWS FIELD OF 5; Quadrangle Strong Choice in Rich Razilation Today | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/canadian-pacific-railway-elects-two-top-officials.html | Canadian Pacific Railway Elects Two Top Officials | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/shastri-visits-pakistan.html | Shastri Visits Pakistan | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/floods-receding.html | Floods Receding | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/housing-bias-laid-to-realty-agents-formation-of-negro-ghetto-in.html | HOUSING BIAS LAID TO REALTY AGENTS; Formation of Negro Ghetto in Queens Area Charged | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/french-milk-strike-called-off.html | French Milk Strike Called Off | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/mercenaries-still-seek-pay.html | Mercenaries Still Seek Pay | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/fashion-shows-set-in-florence-despite-revolt.html | Fashion Shows Set in Florence Despite Revolt | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/steel-production-shows-slight-gain.html | STEEL PRODUCTION SHOWS SLIGHT GAIN | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/israel-getting-schools-to-close-educational-gap-built-by-us-jews.html | Israel Getting Schools to Close Educational Gap; Built by U.S. Jews, They Will Concentrate on Asian and African Immigrants | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/parley-on-africa-disrupted.html | Parley on Africa Disrupted | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/mayor-names-finance-aide.html | Mayor Names Finance Aide | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/distributor-seized-in-pamphlet-case.html | DISTRIBUTOR SEIZED IN PAMPHLET CASE | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/elsa-warnick-married.html | Elsa Warnick Married | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/khrushchev-sees-french-aide.html | Khrushchev Sees French Aide | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/meany-assails-saigon-arrest-of-labor-leader-for-treason.html | Meany Assails Saigon Arrest Of Labor Leader for Treason | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/news-analysis-kennedys-new-tactics-campaign-drops-flavor-of-glamour.html | News Analysis; Kennedy's New Tactics; Campaign Drops Flavor of Glamour To Concentrate on Serious Issues | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/later-closing-date-for-seaway-urged.html | LATER CLOSING DATE FOR SEAWAY URGED | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/tentative-pact-is-reached-in-california-food-strike.html | Tentative Pact Is Reached In California Food Strike | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/boy-caught-in-chase-after-holdup-of-store.html | Boy Caught in Chase After Holdup of Store | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/commodities-prices-of-copper-futures-fall-as-mansfield-suggests.html | Commodities: Prices of Copper Futures Fall as Mansfield Suggests Stockpile Sales; TIN IS COTINUING TO SET NEW HIGHS; Soybeans Quotations Climb but Bearish Export News Depresses Other Grain | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/recruit-dies-of-meningitis-after-ft-ord-quarantine.html | Recruit Dies of Meningitis After Ft. Ord Quarantine | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/daughter-to-mrs-faesy.html | Daughter to Mrs. Faesy | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/johnson-appeal-to-riot-charged-miller-says-president-urged-beer.html | JOHNSON APPEAL TO RIOT CHARGED; Miller Says President Urged â€˜Beer Bottleâ€™ Violence | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/miss-burnett-ill-leaving-fade-in-comedienne-plans-to-enter-hospital.html | MISS BURNETT ILL, LEAVING â€˜FADE INâ€™; Comedienne Plans to Enter Hospital for Back Therapy | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/governor-decries-reds-in-mississippi.html | GOVERNOR DECRIES â€˜REDSâ€™ IN MISSISSIPPI | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/blast-sets-off-norwalk-fire.html | Blast Sets Off Norwalk Fire | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/prisonersget-jazz-in-cuban-effort-to-reeducate-castros-foes.html | PrisonersGet Jazz in Cuban Effort to â€˜Reâ€‘educateâ€™ Castro's Foes | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/us-envoy-explains-aim-in-east-europe.html | U.S. ENVOY EXPLAINS AIM IN EAST EUROPE | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/trade-bloc-plans-link-to-east-africa.html | Trade Bloc Plans Link to East Africa | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/heavy-yale-line-to-face-columbia-elis-forward-wall-averages-more.html | HEAVY YALE LINE TO FACE COLUMBIA; Elis Forward Wall Averages More Than 210 Poundsâ€™ Backs Lack Speed | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/ivy-league-roundup-coach-says-dartmouth-forgot-its-pass-defense.html | Ivy League Roundup; Coach Says Dartmouth Forgot Its Pass Defense Assignments | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/actress-seeks-child-custody.html | Actress Seeks Child Custody | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/fourth-typhoon-of-year-kills-22-in-hong-kong.html | Fourth Typhoon of Year Kills 22 in Hong Kong | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/opposition-says-karachi-bans-equal-time-on-radio.html | Opposition Says Karachi Bans Equal Time on Radio | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/ben-bella-bids-us-open-a-dialogue-with-castro.html | Ben Bella Bids U.S. Open A â€˜Dialogueâ€™ With Castro | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/coast-wrestler-is-dropped-from-squad-for-infraction.html | Coast Wrestler Is Dropped From Squad for Infraction | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/textile-aide-lauds-synthetic-fibers.html | TEXTILE AIDE LAUDS SYNTHETIC FIBERS | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/three-big-salt-producers-sued-by-state-of-illinois.html | Three Big Salt Producers Sued by State of Illinois | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/police-douse-escape-by-2-from-rikers-jail.html | Police Douse Escape By 2 From Rikers Jail | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/atlantic-travel-far-ahead-of-63-total-for-9-months-almost-equals.html | ATLANTIC TRAVEL FAR AHEAD OF '63; Total for 9 Months Almost Equals All of Last Year | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/opera-rosenkavalier-miss-schwarzkopf-is-heard-in-a-debut.html | Opera: â€˜Rosenkavalierâ€™; Miss Schwarzkopf Is Heard in a Debut | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/jofre-signs-for-title-bout.html | Jofre Signs for Title Bout | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/maryland-railway-profit-up.html | Maryland Railway Profit Up | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/adm-burke-to-be-honored.html | Adm. Burke to Be Honored | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/pike-denounced-on-trinity-attack-fellow-cleric-says-bishop-yearns.html | PIKE DENOUNCED ON TRINITY ATTACK; Fellow Cleric Says Bishop 'Yearns' for Heresy Trial | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/goldwater-team-narrows-issues-will-concentrate-on-4-key-topics-in.html | GOLDWATER TEAM NARROWS ISSUES; Will Concentrate on 4 Key Topics in Final Weeks | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/rep-paul-schenck-in-hospital.html | Rep. Paul Schenck in Hospital | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/goldwater-rated-90-conservative-croup-says-hisvote-record-in.html | GOLDWATER RATED 90% CONSERVATIVE; Croup Says HisVote Record in Congress Has Shifted | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/weekly-bath-due-for-subway-cars-repainting-every-8-years-is-part-of.html | WEEKLY BATH DUE FOR SUBWAY CARS; Repainting Every 8 Years Is Part of $3 Million Plan | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/soviet-team-brought-back-to-earth-in-kazakhstan-soviet-spaceship-is.html | Soviet Team Brought Back to Earth in Kazakhstan; SOVIET SPACESHIP IS LANDED SAFELY AFTER 16 CIRGUITS; 3 Astronauts Stay in Cabin During Descentâ€¦â€”Use of Braking Rockets Hinted; 437,000 MILES COVERED; Crew Wanted to Remain Aloft for 24 More Hours, but Plea Was Refused | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/6-in-garment-district-seized-in-heroin-inquiry.html | 6 in Garment District Seized in Heroin Inquiry | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/first-loan-in-education-made-by-the-world-bank.html | First Loan in Education Made by the World Bank | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/son-to-the-jack-goodmans.html | Son to the Jack Goodmans | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/gov-hughes-cancels-tour-because-of-sons-illness.html | Gov. Hughes Cancels Tour Because of Son's Illness | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/three-teams-tie-for-prize-in-mackie-memorial-golf.html | Three Teams Tie for Prize in Mackie Memorial Golf | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/news-analysis-lessons-of-space-feat-experts-intrigued-by-details-of.html | News Analysis; Lessons of Space Feat; Experts Intrigued by Details of Flight, But Don't See It as a Major Advance | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/mormac-freighter-sold.html | Mormac Freighter Sold | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/storekeeper-dies-in-harlem-attack-white-man-is-stabbed-and-locked.html | STOREKEEPER DIES IN HARLEM ATTACK; White Man Is Stabbed and Locked in Refrigerator | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/cards-75-in-game-today.html | Cards 7â€¦â€¦5 in Game Today | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/subway-walkout-in-london-ending-wilson-assails-the-strike-fearing.html | SUBWAY WALKOUT IN LONDON ENDING; Wilson Assails the Strike, Fearing Effect on Labor in Elections Tomorrow | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/shoe-retailers-at-parley-debate-how-many-sizes-a-store-needs.html | Shoe Retailers at Parley Debate How Many Sizes a Store Needs | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/bribe-jury-names-exgov-furcolo-he-and-4-are-indicted-in-boston-for.html | BRIBE JURY NAMES EXâ€¦â€¦GOV. FURCOLO; He and 4 Are Indicted in Boston for Conspiracy | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/tshombe-is-wildly-hailed-on-his-return-from-cairo.html | Tshombe Is Wildly Hailed On His Return From Cairo | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/sales-mark-set-by-westinghouse-9month-peak-is-bolstered-by-defense.html | SALES MARK SET BY WESTINGHOUSE; 9â€¦â€¦Month Peak Is Bolstered by Defense Business | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/playboy-officer-benies-bribery-says-blackmail-prompted-sla-license.html | PLAYBOY OFFICER BENIES BRIBERY; Says â€¦â€¦'Blackmailâ€¦â€¦' Prompted S.L.A. License Payment | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/pretoria-court-hears-of-bomb.html | Pretoria Court Hears of Bomb | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/mrs-adolph-washow.html | MRS. ADOLPH WASHOW | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/international-paper-raising-prices-on-bleached-grades.html | International Paper Raising Prices on Bleached Grades | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/moscow-promises-at-un-to-provide-space-data-for-all.html | Moscow Promises At U.N. to Provide Space Data for All | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/mayor-presents-a-plaque-to-spanish-tourism-aide.html | Mayor Presents a Plaque To Spanish Tourism Aide | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/actors-daughter-pays-50000-for-the-effects-of-mrs-roosevelt.html | Actor's Daughter Pays $50,000 For the Effects of Mrs. Roosevelt | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/curtisswright-picks-two-officers.html | Curtissâ€¦â€¦Wright Picks Two Officers | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/plot-on-johnson-hinted-in-texas-arms-cache-seized-in-corpus.html | PLOT ON JOHNSON HINTED IN TEXAS; Arms Cache Seized in Corpus Christiâ€¦â€¦Man Arrested | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/keating-men-split-over-goldwater-disavowal-seen-vote-loser-but-blow.html | KEATING MEN SPLIT OVER GOLDWATER; Disavowal Seen Vote Loser, But Blow to Kennedy | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/bail-is-increased-for-driver-in-crash.html | BAIL IS INCREASED FOR DRIVER IN CRASH | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/664-jobless-persons-to-get-training-in-making-shoes.html | 664 Jobless Persons to Get Training in Making Shoes | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/walter-wiechmann-exwall-st-lawyer.html | WALTER WIECHMANN, EXâ€¦â€¦WALL ST. LAWYER | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/7-us-oil-concerns-backing-big-venezuelan-oil-search.html | 7 U.S. Oil Concerns Backing Big Venezuelan Oil Search | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/warren-calls-for-study-of-ways-to-help-needy-pay-legal-costs-us.html | Warren Calls for Study of Ways To Help Needy Pay Legal Costs; U.S. Judicial Unit Will Meet in January to Implement the Poor&#x27;s Defendant Law | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/william-f-tally-store-executive-newberry-s-vice-president-for-realty.html | WILLIAM F. TALLY, STORE EXECUTIVE; Newberry's Vice President for Realty Dies at 51 | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/eisenhower-74-today-has-no-plans-for-parties.html | Eisenhower, 74 Today, Has No Plans for Parties | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/advanced-polaris-fired.html | Advanced Polaris Fired | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-14 | 1964-10-14 | https://www.nytimes.com/1964/10/14/archives/rubinstein-grant-given-jersey-nuns-for-lauding-valor.html | Rubinstein Grant Given Jersey Nuns For Lauding Valor | True | | 1992-08-25 | RE0000590958 | B00000141454 | | | |
| 1964-10-15 | 0001-01-01 | https://www.nytimes.com/1964/10/15/st-regis-paper-raises-earnings.html | ST. REGIS PAPER RAISES EARNINGS | False | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/index-of-commodity-prices-shows-0-1-decline-to-102-1.html | Index of Commodity Prices Shows 0.1 Decline to 102.1 | False | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 0001-01-01 | https://www.nytimes.com/1964/10/15/oerter-shatters-olympic-record.html | OERTER SHATTERS OLYMPIC RECORD | False | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 0001-01-01 | https://www.nytimes.com/1964/10/15/dr-george-stuart-long-a-surgeon-81.html | DR. GEORGE STUART, LONG A SURGEON, 81 | False | Special to The New York Times | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 0001-01-01 | https://www.nytimes.com/1964/10/15/dr-abraham-kroll-education-aide-71.html | DR. ABRAHAM KROLL, EDUCATION AIDE, 71 | False | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 0001-01-01 | https://www.nytimes.com/1964/10/15/brazilian-women-observe-politics.html | BRAZILIAN WOMEN OBSERVE POLITICS | False | By MARTIN GANSBERG | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/maverick-republican-makes-energetic-bid-in-the-2d.html | Maverick Republican Makes Energetic Bid in the 2d | False | Special to The New York Times | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 0001-01-01 | https://www.nytimes.com/1964/10/15/hong-kong-storm-toll-nears-50.html | Hong Kong Storm Toll Nears 50 | False | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/close-vote-seen-in-britain-today.html | CLOSE VOTE SEEN IN BRITAIN TODAY | False | By SYDNEY GRUSON; Special to The New York Times | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 0001-01-01 | https://www.nytimes.com/1964/10/15/records-pile-up-in-world-series.html | RECORDS PILE UP IN WORLD SERIES | False | Special to The New York Times | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/sons-of-immigrants-use-their-ancestry-as-appeal-in-3d.html | Sons of Immigrants Use Their Ancestry as Appeal in 3d | False | By CLARENCE DEAN; Special to The New York Times | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 0001-01-01 | https://www.nytimes.com/1964/10/15/3-world-records-mark-big-us-day.html | 3 WORLD RECORDS MARK BIG U.S. DAY | False | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/nathan-silvermaster-economist-once-accused-as-spy-dies-at-65.html | Nathan Silvermaster, Economist Once Accused as Spy, Dies at 65 | False | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/owners-said-to-agree-to-transfer-of-braves.html | Owners Said to Agree To Transfer of Braves | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/soviet-orbits-48th-probe-in-cosmos-space-series.html | Soviet Orbits 48th Probe in Cosmos Space Series | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/dubinovon-schirach.html | Dubin&#xE3;&#xBC;von Schirach | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/united-whelan-faces-suit.html | United Whelan Faces Suit | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/price-rises-made-in-zinc-and-steel-4-producers-set-increases-on-a.html | PRICE RISES MADE IN ZINC AND STEEL; 4 Producers Set Increases on a Variety of Items | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/the-river-grapes.html | The River Grapes | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/board-of-trade-to-honor-dirksen-here-next-week.html | Board of Trade To Honor Dirksen Here Next Week | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/state-national-bank-elects.html | State National Bank Elects | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/bridge-some-exceptions-noted-to-bidding-generalization.html | Bridge: Some Exceptions Noted To Bidding Generalization | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/shades-of-p-t-barnum.html | Shades of P. T. Barnum | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/tribute-to-nonviolence-seen.html | Tribute to Nonviolence Seen | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/monopoly-charge-dropped-against-columbia-records.html | Monopoly Charge Dropped Against Columbia Records | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/chess-pushing-a-pawn-can-work-wonders-but-only-sometimes.html | Chess: Pushing a Pawn Can Work Wonders, but Only Sometimes | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/kennedy-presses-for-two-debates-his-aides-accuse-keating-of.html | KENNEDY PRESSES FOR TWO DEBATES; His Aides Accuse Keating of &#xE3;&#xA;&#x27;Stalling&#xE3;&#xA;&#x27; on Proposal | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/nebraskan-sets-world-mark-in-olympic-freerifle-event.html | Nebraskan Sets World Mark In Olympic Free&#xE3;&#xA;&#x27;Rifle Event | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/letters-to-the-times-political-leaders-of-war-days.html | Letters to The Times; Political Leaders of War Days | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/rheingold-names-head-of-executive-committee.html | Rheingold Names Head Of Executive Committee | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/us-generals-efforts-cited.html | U.S. Generals' Efforts Cited | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/letters-to-the-times-roman-catholic-teaching.html | Letters to The Times; Roman Catholic Teaching | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/the-home-run-is-the-decisive-weapon-as-yankees-beat-the-cardinals.html | The Home Run Is the Decisive Weapon as Yankees Beat the Cardinals; YANKS ROUT CARDS ON HOME RUNS&#8230; SERIES TIED AT 3&#8230; Maris, Mantle and Pepitone Connect in Late Innings&#8230; Final Game Today | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/midlandross-gets-big-order.html | Midland&#8230; Ross Gets Big Order | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/goldwater-says-morality-is-demandedby-the-nation.html | Goldwater Says Morality Is Demanded by the Nation | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/strauss-denies-he-made-nuclear-accord-with-paris.html | Strauss Denies He Made Nuclear Accord With Paris | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/dock-talks-open-again-next-week-strike-can-resume-dec-19-unless-a.html | DOCK TALKS OPEN AGAIN NEXT WEEK; Strike Can Resume Dec. 19 Unless a Pact Is Reached | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/airport-operators-welcomed-to-city.html | AIRPORT OPERATORS WELCOMED TO CITY | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/rising-tin-prices-vex-soviet-union.html | Rising Tin Prices Vex Soviet Union | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/court-considers-race-marriages-justices-are-urged-to-upset-state.html | COURT CONSIDERS RACE MARRIAGES; Justices Are Urged to Upset State Curbs in South | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/cooper-top-canadian-rookie.html | Cooper Top Canadian Rookie | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/letters-to-the-times-to-preserve-buildings-importance-stressed-of.html | Letters to The Times; To Preserve Buildings; Importance Stressed of Preventing Destruction of Landmarks | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/2-killed-as-helicopter-falls.html | 2 Killed as Helicopter Falls | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/furcolo-enters-not-guilty-plea-says-conspiracy-charge-is.html | FURCOLO ENTERS NOT GUILTY PLEA; Says Conspiracy Charge Is &#8230;'Politically Motivated'&#8230; | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/program-shifts-at-cbs-hinted-some-at-network-believed-unhappy-with.html | PROGRAM SHIFTS AT C.B.S. HINTED; Some at Network Believed Unhappy With Ratings | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/gestetner-named-in-antitrust-suit.html | GESTETNER NAMED IN ANTITRUST SUIT | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/3-youths-get-long-terms-for-bronx-holdup-slaying.html | 3 Youths Get Long Terms For Bronx Holdup Slaying | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/festival-groups-in-third-concert-beverly-wolff-bressler-and-gramm.html | FESTIVAL GROUPS IN THIRD CONCERT; Beverly Wolff, Bressler and Gramm Are the Soloists | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/the-screenthe-lively-set-opens-at-local-houses.html | The Screen:The Lively Set' Opens at Local Houses | True | EUGENE ARCHER | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/chief-of-chiefs-victor-in-jersey-takes-dash-in-final-stridesjoey.html | CHIEF OF CHIEFS VICTOR IN JERSEY; Takes Dash in Final Strides&#8230; Joey Binder Second | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/stocks-in-london-continue-to-rise-rebound-begun-tuesday-lifts-index.html | STOCKS IN LONDON CONTINUE TO RISE; Rebound, Begun Tuesday, Lifts Index 4.6 Points | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/donovan-urges-critics-of-school-integration-to-give-plan-a-fair.html | Donovan Urges Critics of School Integration to Give Plan a &#8230;'Fair Chance'&#8230; | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/stocks-slumber-in-slow-descent-averages-reflect-downturn-as.html | STOCKS SLUMBER IN SLOW DESCENT; Averages Reflect Downturn as Declines Outnumber Gains by 601 to 475; XEROX TOPS ACTIVE LIST; Market Enthusiasm Wanes as Volume Is Narrowed by the World Series | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/first-rigoletto-of-season-at-met-old-hands-in-new-rolesdda-casei.html | FIRST &#8230;'RIGOLETTO'&#8230; OF SEASON AT &#8230;'MET'&#8230;; Old Hands in New Roles&#8230; Dda Casei in Debut | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/german-concerns-to-fight-gillette-will-defy-claim-to-exclusive.html | GERMAN CONCERNS TO FIGHT GILLETTE; Will Defy Claim to Exclusive Stainless&#8230; Blade Rights | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/talk-of-the-series-two-for-the-seesaw-view-that-both-teams-in-the.html | Talk of the Series; Two for the Seesaw; View That Both Teams in the Series Have Little to Lose and Little to Gain | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/niger-discloses-revolt-attempt-rebels-reported-crushed4-executed.html | NIGER DISCLOSES REVOLT ATTEMPT; Rebels Reported Crushed&#8230; 4 Executed, Others Seized | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/reuther-choice-plotted.html | Reuther Choice &#8230;'Plotted'&#8230; | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/shakespeare-tour-of-schools-opened.html | SHAKESPEARE TOUR OF SCHOOLS OPENED | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/school-bonds-won-by-halsey-stuart.html | SCHOOL BONDS WON BY HALSEY, STUART | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/church-vote-bars-female-deputies-bid-by-episcopalian-women-is.html | CHURCH VOTE BARS FEMALE DEPUTIES; Bid by Episcopalian Women Is Turned Down Again | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/james-crowder-fiance-of-miss-elizabeth-boyd.html | James Crowder Fiance Of Miss Elizabeth Boyd | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/cardinals-views-linked-to-dinner-smith-memorial-speaker-is-chosen.html | CARDINAL'S VIEWS LINKED TO DINNER; Smith Memorial Speaker Is Chosen by Spellman | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/eban-sees-arab-failures.html | Eban Sees Arab Failures | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/quebec-opens-police-inquiry.html | Quebec Opens Police Inquiry | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/labor-supply-called-key-factor-in-starting-a-european-business.html | Labor Supply Called Key Factor In Starting a European Business | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/british-voting-is-oldfashioned-but-its-efficient-officials-say.html | British Voting Is Oldâ€šÃ„Ã²Fashioned, But It's Efficient, Officials Say | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/italians-prepare-challenge.html | Italians Prepare Challenge | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/two-rochester-papers-give-backing-to-johnson.html | Two Rochester Papers Give Backing to Johnson | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/bonn-denies-russian-asylum.html | Bonn Denies Russian Asylum | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/brazils-chief-presses-de-gaulle-to-spur-latinamerican-trade.html | Brazil's Chief Presses de Gaulle To Spur Latinâ€šÃ„Ã²American Trade | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/cabinet-approves-indian-5year-plan.html | CABINET APPROVES INDIAN 5â€šÃ„Ã²YEAR PLAN | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/stocks-of-gasoline-gained-in-the-week.html | STOCKS OF GASOLINE GAINED IN THE WEEK | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/president-takes-unnoticed-trip-unmarked-car-stops-at-all-lights-in.html | PRESIDENT TAKES UNNOTICED TRIP; Unmarked Car Stops at All Lights in Midtown | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/state-puts-checks-in-sla-evidence-contendsthey-show-epstein-and.html | STATE PUTS CHECKS IN S.L.A. EVIDENCE; ContendsThey Show Epstein and. Morhouse Got Payoffs | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/chapter-of-dar-will-raise-funds-with-card-party-proceeds-of-benefit.html | Chapter of D.A.R. Will Raise Funds With Card Party; Proceeds of Benefit at Pierre Nov. 2 to Go for Scholarships | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/de-valera-quietly-marks-82d-birthday-at-his-home.html | De Valera Quietly Marks 82d Birthday at His Home | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/yankees-65-in-finale.html | Yankees 6â€šÃ„Ã²5 in Finale | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/yonkers-seeking-rebuilding-plan-merchants-ask-us-aid-for-central.html | YONKERS SEEKING REBUILDING PLAN; Merchants Ask U.S. Aid for Central Trading Area | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/2-held-in-theft-of-13463-in-funds-aimed-to-aid-cubans.html | 2 Held in Theft of $13,463 In Funds Aimed to Aid Cubans | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/sports-of-the-times-that-glorious-feeling.html | Sports of The Times; That Glorious Feeling | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/l-j-harvey-jr-68-of-flintkote-dies-headed-building-materials.html | L. J. HARVEY JR., 68, OF FLINTKOTE DIES; Headed Building Materials Concern for 30 Years | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/coin-hoarders-urged-to-help-ease-shortage.html | Coin Hoarders Urged To Help Ease Shortage | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/mayor-of-alba-casts-no-series-ballot.html | Mayor of Alba Casts No Series Ballot | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/cole-porter-seriously-iii.html | Cole Porter Seriously Ill | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/merchant-chosen-to-receive-philanthropic-league-award.html | Merchant Chosen to Receive Philanthropic League Award | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/canadians-spur-charter-change-set-a-formula-for-amending-without.html | CANADIANS SPUR CHARTER CHANGE; Set a Formula for Amending Without British Approval | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/india-trails-in-test-cricket.html | India Trails in Test Cricket | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/couple-wed-again-and-again.html | Couple Wed Again and Again | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/woman-is-stabbed-by-purse-snatcher-in-subway-passage.html | Woman Is Stabbed By Purse Snatcher In Subway Passage | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/california-edison-plans-common-stock-offering.html | California Edison Plans Common Stock Offering | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/brooklyn-grand-jury-indicts-youth-in-lipstik-slaying.html | Brooklyn Grand Jury Indicts Youth in Lipstik Slaying | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/truman-rallies-seems-cheerful-in-recorded-radio-speech-he-attacks.html | TRUMAN RALLIES; SEEMS CHEERFUL; In Recorded Radio Speech, He Attacks G.O.P. Slate | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/commodities-metals-pace-futures-trading-with-tin-copper-and-zinc.html | Commodities: Metals Pace Futures Trading, With Tin, Copper and Zinc Rising SOYBEANS CLIMB; GRAINS IRREGULAR; Heavy Buying Is Attracted to Potatoes After Reports of More Crop Damage | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/perils-seen-for-world-banking-monetary-fund-aide-warns-of-danger-in.html | Perils Seen for World Banking; Monetary Fund Aide Warns of Danger in Rapid Growth | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/cheers-and-scorn-for-nobel-award-rights-leaders-delightedperez.html | CHEERS AND SCORN FOR NOBEL AWARD; Rights Leaders Delightedâ€šÃ„Ã¶Perez Blames â€šÃ„Ã²'Radsâ€šÃ„Ã¬ | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/special-stamp-issued.html | Special Stamp Issued | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/all-canadian-wins-by-neck.html | All Canadian Wins by Neck | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/wood-field-and-stream-pronghorn-hunter-finds-it-pays-to-keep-plenty.html | Wood, Field and Stream; Pronghorn Hunter Finds It Pays to Keep Plenty of Cartridges on Hand | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/court-admits-new-yorker.html | Court Admits New Yorker | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/queens-realty-board-elects-new-president.html | Queens Realty Board Elects New President | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/levitt-criticizes-states-finances-says-gop-administration-is.html | LEVITT CRITICIZES STATES' FINANCES; Says G.O.P. Administration Is Spending Beyond Means | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/news-analysis-setback-for-johnson-disclosure-of-his-aides-arrests.html | News Analysis; Setback for Johnson; Disclosure of His Aide's Arrests Raises Questions for the Political Campaign | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/marine-overcomes-long-odds-again.html | Marine Overcomes Long Odds Again | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/brazilian-riders-named-for-national-horse-show.html | Brazilian Riders Named for National Horse Show | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/burke-made-rear-admiral.html | Burke Made Rear Admiral | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/indiana-is-rated-as-neck-and-neck-johnson-given-slim-edgerights-is.html | INDIANA IS RATED AS NECK AND NECK; Johnson Given Slim EdgeâŠâ¬ÂRights Is Key Factor | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/rotc-expansion-signed.html | R.O.T.C. Expansion Signed | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/hotels-and-labor-spur-integration-will-retrain-and-upgrade-minority.html | HOTELS AND LABOR SPUR INTEGRATION; Will Retrain and Upgrade Minority Group Workers | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/letters-to-the-times-pan-am-heliport-opposed-arguments-against.html | Letters to The Times; Pan Am Heliport Opposed; Arguments Against Having Facility in Midtown Presented | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/foes-of-heliport-cite-police-study-april-28-report-by-high-aide.html | FOES OF HELIPORT CITE POLICE STUDY; April 28 Report by High Aide Urged Opposition to Pads in Midtown; PAPER HELD UNOFFICIAL; Murphy Says Department Takes No StandâŠâ¬ÂZoning Change Already Made | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/spanish-team-soccer-victor.html | Spanish Team Soccer Victor | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/cuban-plane-held-briefly-in-canada.html | CUBAN PLANE HELD BRIEFLY IN CANADA | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/observer-once-again-nowwhos-on-first.html | Observer; Once Again NowâŠâ¬ÂWho's on First? | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/roberta-hotchkiss-engaged-miss-anne-massey-fiancee.html | Roberta Hotchkiss Engaged; Miss Anne Massey Fiancee | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/lehman-corp-sets-a-net-asset-record.html | LEHMAN CORP. SETS A NET ASSET RECORD | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/dale-odonnells-have-son.html | Dale O'Donnells Have Son | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/us-planning-to-offer-15-billion-of-tax-bills.html | U.S. Planning to Offer $1.5 Billion of Tax Bills | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/13-seafarers-in-canada-in-court-in-conspiracy-case.html | 13 Seafarers in Canada In Court in Conspiracy Case | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/1400-go-on-strike-at-esso-refinery.html | 1,400 GO ON STRIKE AT ESSO REFINERY | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/us-boxer-warned-then-stops-rival.html | U.S. BOXER WARNED, THEN STOPS RIVAL | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/mills-of-us-sets-olympic-mark-of-28244-in-winning-10000meter-run.html | Mills of U.S. Sets Olympic Mark of 28:24.4 in Winning 10,000â€Ŝâ¬ÂMeter Run CLARKE IS THIRD IN A MAJOR UPSET; Australian Finishes Behind Gammoudi of Tunisia as Mills Withstands Bump | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/shop-talk-variety-of-wares-aim-to-please-youngsters.html | Shop Talk; Variety of Wares Aim To Please Youngsters | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/bonds-government-issues-continue-to-decline-in-price-in-quiet.html | Bonds; Government Issues Continue to Decline in Price in Quiet Trading; DIP LINKED TO BID TO TIGHTEN CREDIT; Lag in Dealings Is Credited to Investor Anxiety Over Elections in Britain | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/maris-libel-suit-dismissed.html | Maris Libel Suit Dismissed | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/pascal-covici-book-editor-dies-publisher-helped-steinbeck-viking.html | Pascal Covici, Book Editor, Dies; ExâŠâ¬ÂPublisher Helped Steinbeck; Viking Press Official Served Many Leading Writers â€ŜâŬÂFought Censorship Case | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/vietnam-losses-unusually-high-542-dead-among-1268-casualties-in-a.html | VIETNAM LOSSES UNUSUALLY HIGH; 542 Dead Among 1,268 Casualties in a Week | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/blood-collections-today.html | Blood Collections Today | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/electrical-equipment-price-increased-by-westinghouse.html | Electrical Equipment Price Increased by Westinghouse | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/a-device-detects-airliner-bombs-detonates-explosiveladen-luggage-in.html | A DEVICE DETECTS AIRLINER BOMBS; Detonates ExplosiveâŠâ¬ÂLaden Luggage in Safe Place | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/nobel-prize-tardree-because-it-is-unsought.html | Nobel Prize TardéâŠâ¬ÂFree Because It Is Unsought | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/martin-luther-king-wins-the-nobel-prize-for-peace.html | Martin Luther King Wins The Nobel Prize for Peace | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/32-dead-in-east-java-floods.html | 32 Dead in East Java Floods | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/twa-strike-is-authorized.html | T.W.A. Strike Is Authorized | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/adieu-to-de-gaulle.html | Adieu to de Gaulle | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/the-talk-of-new-york-the-intellectual-vote-salon-society-gathers-at.html | The Talk of New York; The Intellectual Vote; Salon Society Gathers at the Dakota To Sing Praises of Robert Kennedy | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/charles-m-winston.html | CHARLES M. WINSTON | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/winds-delay-rowing-finals.html | Winds Delay Rowing Finals | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/a-new-particle-is-found-in-atom-discovery-in-the-nucleus-reported.html | A NEW PARTICLE IS FOUND IN ATOM; Discovery in the Nucleus Reported to Scientists | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/pakistan-to-get-us-loan.html | Pakistan to Get U.S. Loan | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/city-nurses-will-receive-lectures-over-wnycâ€TV.html | City Nurses Will Receive Lectures Over WNYCâ€Ã,Â"TV | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/sidelights-u-s-prices-held-a-tariff-issue.html | Sidelights; U. S. Prices Held a Tariff Issue | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/son-to-the-john-conrads.html | Son to the John Conrads | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/kennedy-and-johnson-lead-in-daily-news-straw-poll.html | Kennedy and Johnson Lead; In Daily News Straw Poll | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/smear-tactics-alleged-by-gop-burch-complains-of-tv-ads-stressing.html | â€ÅÃ,Â'SMEARâ€ÅÃ,Â' TACTICS ALLEGED BY G.O.P.; Burch Complains of TV Ads Stressing the Atom Bomb | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/fritz-m-warburg-of-banking-house-last-of-5-brothers-in-noted-german.html | FRITZ M. WARBURG OF BANKING HOUSE; Last of 5 Brothers in Noted German Family Is Dead | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/pattern-aids-in-adjusting-fit-of-pants.html | Pattern Aids In Adjusting Fit of Pants | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/xerox-introduces-speedy-copier.html | Xerox Introduces Speedy Copier | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/meetings-keep-officials-busy.html | Meetings Keep Officials Busy | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/piccard-planning-to-follow-gulf-stream-in-bathyscaph.html | Piccard Planning to Follow Gulf Stream in Bathyscaph | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/hercules-powder-co.html | Hercules Powder Co. | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/gm-strike-cuts-newcar-volume-sales-fall-20-in-the-first-10-days-of.html | G.M. STRIKE CUTS NEWâ€Ã,Â"CAR VOLUME; Sales Fall 20% in the First 10 Days of October | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/art-sale-opens-nov-7-at-lenox-hill-hospital.html | Art Sale Opens Nov. 7 at Lenox Hill Hospital | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/1-million-survey-of-defense-plants-to-aid-long-island.html | $1 Million Survey Of Defense Plants To Aid Long Island | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/books-of-the-times-samuel-chotzinoffs-glowing-east-side-story-days.html | Books of The Times; Samuel Chotzinoff's Glowing East Side Story; DAYS AT THE MORN. By Samuel Chotzinoff. Preface by Sir Osbert Sitwell. 309 pages. Harpers. $5.95. | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/mrs-mcgrath-wins-on-78.html | Mrs. McGrath Wins on 78 | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/an-isle-of-suburbia-is-dedicated-by-city-in-sea-of-times-sq.html | An Isle of Suburbia Is Dedicated by City In Sea of Times Sq. | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/crash-kills-11-in-thai-village.html | Crash Kills 11 in Thai Village | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/dartmouth-21-soccer-victor.html | Dartmouth 2â€Ã,Â1 Soccer Victor | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/business-failures-in-us-showed-decline-in-week.html | Business Failures in U.S. Showed Decline in Week | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/quadrangle-triumphs-in-54100-lawrence-realization-by-a-neck-roman.html | Quadrangle Triumphs in $54,100 Lawrence Realization by a Neck; ROMAN BROTHER FINISHES SECOND; Knightly Manner Is Thirdâ€Ã,Â"Quadrangle, With Yeaza Up, Returns $3.20 for $2 | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/song-stylist-holds-fort-for-satirists-libby-morris-appears-at-the.html | Song Stylist Holds Fort for Satirists; Libby Morris Appears at The Strollers.; Blends Comedy Antics With Musical Base | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/us-to-press-plan-for-nuclear-fleet.html | U.S. TO PRESS PLAN for NUCLEAR FLEET | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/holders-of-potash-co-approve-assets-sale-to-jersey-standard.html | Holders of Potash Co. Approve Assets Sale to Jersey Standard | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/young-playwright-from-bronx-scans-rehearsals-of-first-work-susan.html | Young Playwright From Bronx Scans Rehearsals of First Work; Susan Slade Wrote Comedy to Halt Trips for Coffee for Others, She Says | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/ford-team-gains-in-golf-tourney-pros-set-back-krick-and-gray-3-and.html | FORD TEAM GAINS IN GOLF TOURNEY; Pros Set Back Krick and Gray, 3 and 2, to Reach Semiâ€Ã,Â"Finals at Mahopac | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/bolton-says-arm-tightened-in-sixth-but-it-wasnt-cause-for-his.html | Bolton Says Arm Tightened in Sixth, but It Wasn't Cause for His Removal; WEARINESS TOOK TOLL IN 9TH INNING; Rightâ€Ã,Â"Hander Alert ad Berra About Arm in 6th So Bull Pen Would Be Ready | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/tractor-workers-reject-uaw-pact.html | TRACTOR WORKERS REJECT U.A.W. PACT | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/auto-union-insists-on-profit-sharing.html | AUTO UNION INSISTS ON PROFIT SHARING | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/stocks-edge-down-as-trading-dips-on-american-list.html | Stocks Edge Down As Trading Dips On American List | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/unarbiter-hopeful-on-cyprus-solution.html | U.N. ARBITER HOPEFUL ON CYPRUS SOLUTION | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/suspect-is-sought-in-johnson-threat.html | SUSPECT IS SOUGHT IN JOHNSON THREAT | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/time-zone-change-delays-service-to-series-callers.html | Time Zone Change Delays Service to Series Callers | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/planes-unveiling-today.html | Plane's Unveiling Today | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/southern-governors-reject-wallace-proposal-for-nullifying-school.html | Southern Governors Reject Wallace Proposal for Nullifying School Integration Decisions | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/man-dies-under-tons-of-rice.html | Man Dies Under Tons of Rice | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/eastern-college-football-nance-gaining-friends-by-the-yard.html | Eastern College Football; Nance Gaining Friends by the Yard; ExÃªÃ¢,Â¬Problem Back Is Having Fine Year With Syracuse; Penn State Game on Saturday to Test 2ÃªÃ¢,Â¬Season Jinx. | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/two-bad-pitches-cost-simmons-chance-to-fill-heros-role-in-sixth.html | Two Bad Pitches. Cost Simmons chance to Fill Hero's Role in Sixth Game; DRIVE BY MAORIS RATTLED HURLER; Southpaw Asserts Control Was Good Except for Two 5isthÃªÃ¢,Â¬'Inning Lapses | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/fair-and-mild-for-7th-game.html | Fair and Mild for 7th Game | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/italy-and-belgium-to-press-effort-for-european-unity.html | Italy and Belgium to Press Effort for European Unity | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/discount-on-sterling-futures-continuing-to-widen-sharply.html | Discount on Sterling Futures Continuing to Widen Sharply | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/hawks-beat-royals-126113.html | Hawks Beat Royals, 126ÃªÃ¢,Â¬113 | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/electricity-statistics-delayed.html | Electricity Statistics Delayed | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/glidden-company.html | Glidden Company | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/vic-damone-is-arrested-but-wins-preliminary-fight.html | Vic Damone Is Arrested But Wins Preliminary Fight | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/big-steel-adds-beauty-to-function-us-steel-urges-power-styling.html | Big Steel Adds Beauty to Function; U.S. STEEL URGES âÃ¢,Â¬POWER STYLINGâÃ¢,Â¬; Design Concept for Utilities' Structures Seen at Fair | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/dramatic-arts-academy-notes-80th-anniversary.html | Dramatic Arts Academy Notes 80th Anniversary | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/us-swimmers-lower-records-on-way-to-gold-medals-swimmers-paced-by.html | U.S. Swimmers Lower Records on Way to Gold Medals; SWIMMERS PACED BY SCHOLLANDER; Oregonian Anchors Relay Team to Gold Medal | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/success-of-jets-on-field-has-led-to-success-at-shea-stadium-box.html | Success of Jets on Field Has Led to Success at Shea Stadium Box Office; 125,787 HAVE SEEN 3 HOME CONTESTS; Receipts Total $1,300,000âÃ¢,Â¬âËœunk Praises PlayersâÃ¢,Â¬âÃ¢Three Giants Ailing | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/upjohn-company.html | Upjohn Company | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/pope-paul-will-travel-to-india-to-attend-eucharistic-congress.html | Pope Paul Will Travel to India to Attend Eucharistic Congress | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/cuban-president-in-moscow-for-several-days-of-talks.html | Cuban President in Moscow For Several Days of Talks | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/stamp-marks-ascaps-50-years.html | Stamp Marks ASCAP's 50 Years | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/hoffa-view-ignored-as-teamsters-here-support-kennedy.html | Hoffa View Ignored As Teamsters Here Support Kennedy | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/tito-plans-to-visit-cyprus.html | Tito Plans to Visit Cyprus | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/t-a-dwyer-aide-of-brunswick-87-vice-president-and-manager-retired.html | T. A. DWYER, AIDE OF BRUNSWICK, 87; Vice President and Manager, Retired Since 1930, Dies | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/twins-born-8-miles-apart.html | Twins Born 8 Miles Apart | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/2-american-groups-lose-mail-privileges-in-canada.html | 2 American Groups Lose Mail Privileges in Canada | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/luncheon-to-assist-heart-foundation.html | Luncheon to Assist Heart Foundation | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/capital-puts-curb-on-embassy-sites-johnson-signs-zoning-bill-to.html | CAPITAL PUTS CURB ON EMBASSY SITES; Johnson Signs Zoning Bill to Protect Residential Areas | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/nations-product-shows-sharp-gain-89-billion-rise-in-annual-rate-is.html | NATION'S PRODUCT SHOWS SHARP GAIN; $8.9 Billion Rise in Annual Rate Is Registered for Third Quarter of '64; $627.5 BILLION PACE HIT; Johnson Held Likely to Use Key. Indicator to Bolster Theme of Prosperity | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/chicago-stakes-won-by-stephen-foster.html | CHICAGO STAKES WON BY STEPHEN FOSTER | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/dissidents-on-trial-today.html | Dissidents on Trial Today | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/2-walkouts-disrupt-geneva-radio-talks.html | 2 WALKOUTS DISRUPT GENEVA RADIO TALKS | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/louise-finer-engaged-to-richard-m-cohen.html | Louise Finer Engaged To Richard M. Cohen | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/maris-reluctant-in-role-of-hero-its-resultof-game-not-hits-that.html | MARIS RELUCTANT IN ROLE OF HERO; It's Resultof Game, Not Hits, That. Concern Slugger | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/letters-to-the-times-position-of-chinese-clarified.html | Letters to The Times; Position of Chinese Clarified | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/text-of-president-johnsons-speech-to-the-alfred-e-smith-dinner-at.html | Text of President Johnson's Speech to the Alfred. E. Smith Dinner at the Waldorf | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/new-wax-for-floor-said-to-retain-shine.html | New Wax for Floor Said to Retain Shine | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/citys-warning-sirens-will-be-tested-today.html | City's Warning Sirens Will Be Tested Today | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/suspects-seized-in-1-million-mays-store-swindle-2-accused-of.html | Suspects Seized in $1 Million Mays Store Swindle; 2 Accused of Counterfeiting and Forging Checks; Fran Warren and Relative Held on Narcotics Counts | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/medical-student-to-wed-miss-ellen-r-jacobson.html | Medical Student to Wed Miss Ellen R. Jacobson | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/chemway-corporation-appoints-a-president.html | Chemway Corporation Appoints a President | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/go-p-cartography-stirs-austrians-ire.html | G. O. P. Cartography Stirs Austrians' Ire | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/rhodesians-vote-referendum.html | Rhodesians Vote Referendum | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/mrs-goldwater-in-harrisburg.html | Mrs. Goldwater in Harrisburg | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/zdruzila-czech-captures-weightlifting-gold-medal.html | Zdruzila, Czech, Captures Weightâ€šÃ„Âª'Lifting Gold Medal | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/moses-says-press-harmed-the-fair-tricks-of-journalism-are-blamed.html | MOSES SAYS PRESS HARMED THE FAIR; â€šÃ„ÂºTricksâ€šÃ„Â¸' of Journalism Are Blamed for Cut in Crowds | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/yemen-peace-talk-is-reported-near-parley-in-ethiopia-or-sudan.html | YEMEN PEACE TALK IS REPORTED NEAR; Parley in Ethiopia or Sudan Starting Oct. 20 Likely | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/giants-at-bottom-in-team-scoring-club-also-has-gained-the-fewest.html | GIANTS AT BOTTOM IN TEAM SCORING; Club Also Has Gained the Fewest Yards in League | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/hayes-wins-100meter-olympic-semifinal-in-99-seconds-with-aid-of.html | Hayes Wins 100â€šÃ„Âª'Meter Olympic Semiâ€šÃ„Â¸'Final in 9.9 Seconds With Aid of Wind; RECORD BETTERED BY 10TH OF SECOND; But Hayes's Time Will Not Be Accepted as a World Mark for 100 Meters | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/lindsay-to-end-retirement-and-rejoin-wings-tonight.html | Lindsay to End Retirement And Rejoin Wings Tonight | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/johnson-pledges-moves-to-lessen-world-tensions-at-alfred-e-smith.html | JOHNSON PLEDGES MOVES TO LESSEN WORLD TENSIONS; At Alfred E. Smith Dinner He Hails Improvement in U.S.â€šÃ„Â¸'Soviet Relations; TIRED, HE CUTS SPEECH; Promises Aid to Asians Talks at Garden Tonight After Heavy Schedule | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/stocksplit-hope-dashed-at-con-ed-possible-move-is-put-asidebuilding.html | STOCKâ€šÃ„Â¸'SPLIT HOPE DASHED AT CON ED; Possible Move Is Put Asideâ€šÃ„Â¸'Building Plans Noted | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/united-corporation-offers-to-buy-back-own-shares.html | United Corporation Offers To Buy Back Own Shares | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/clarification-is-offered-on-st-georgedow-article.html | Clarification Is Offered On St. Georgeâ€šÃ„Â¸'Dow Article | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/news-of-dogs-books-on-bird-dogs-give-some-pointers-to-pointer.html | News of Dogs; Books on Bird Dogs Give Some Pointers To Pointer Owners | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/cleveland-girl-a-hitchhiker-in-germany-found-slain.html | Cleveland Girl, a Hitchhiker In Germany, Found Slain | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/security-analyst-becomes-fiancee-of-joan-obrien-c-lyman-hatfield-and.html | Security Analyst Becomes Fiance Of Joan O'Brien; C. Lyman Hatfield and Marymount Alumna to Wed Next Month | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/danger-entry-45-in-trot-tonight-noble-victory-and-egyptian-candor.html | DANGER ENTRY 4â€šÃ„Â¸'5 IN TROT TONIGHT; Noble Victory and Egyptian Candor in Yonkers Race | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/blueprint-for-foreign-policy.html | Blueprint for Foreign Policy | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/controversial-diary-of-hammarskjold-is-ready-in-english.html | Controversial Diary Of Hammarskjold Is Ready in English | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/eisenhower-finds-silence-on-issues-general-calls-tire-campaign-most.html | EISENHOWER FINDS SILENCE ON ISSUES; General Calls tire Campaign Most Personal He's Seenâ€šÃ„Â¸'Doubts Vietnam Trip | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/volleyball-no-dutch-treat.html | Volleyball No Dutch Treat | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/saigon-executes-youth-for-plot-on-mcnamara.html | Saigon Executes Youth For Plot on McNamara | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/dispute-in-pittsburgh.html | Dispute in Pittsburgh | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/president-greets-kennedy-warmly-2-chat-together-and-call-on-late.html | PRESIDENT GREETS KENNEDY WARMLY; 2 Chat Together, and Call on Late President's Wife | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/evangel-of-nonviolence.html | Evangel of Nonviolence | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/core-demonstration-a-protest-against-lack-of-federal-action-in.html | CORE Demonstration a Protest Against â€šÃ„Âª'Lack of Federal Actionâ€šÃ„Â¸' in Mississippi; No One Will Arrest 10 Pickets Chained to U.S. Court House | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/nixon-fears-a-war-in-southeast-asia.html | NIXON FEARS A WAR IN SOUTHEAST ASIA | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/royal-bank-raises-income.html | Royal Bank Raises Income | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/business-as-usual-in-britain.html | Business as Usual in Britain | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/books-of-the-times-end-papers-nigger-an-autobiography-by-dick.html | Books of The Times; End Papers; NIGGER. An Autobiography by Dick Gregory with Robert Lipsyte. 224 pages. Dutton. $4.95. | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/earnings-climb-at-kryseragÃ„Âª'rothe-profits-and-sales-rise-10-in-september.html | EARNINGS CLIMB AT KRYSERâ€šÃ„Âª'ROTH; Profits and Sales Rise 10% in September Quarter | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/negro-majority-in-chicago.html | Negro Majority in Chicago | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/cop-aide-sees-strong-impact-on-campaign-in-jenkins-case.html | C.O.P. Aide Sees Strong Impact On Campaign in Jenkins Case. | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/tuesday-night-fight.html | Tuesday Night Fight | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/negroes-lament-slain-grocer-who-never-refusal-anyonc.html | Negroes Lament Slain Grocer Who â€šÃ„Â¹Never Refused Anyoneâ€šÃ„Â¹ | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/2-youths-seized-in-holdup-of-queens-cab-driver.html | 2 Youths Seized in Holdup Of Queens Cab Driver | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/dallas-fighter-retires.html | Dallas Fighter Retires | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/humphrey-seeks-to-inform-the-voters-on-nations-problems.html | Humphrey Seeks to Inform the Voters on Nation's Problems | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/federated-stores-sets-deal-in-spain.html | FEDERATED STORES SETS DEAL IN SPAIN | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/touch-of-the-poet-flavors-authors-cooking-some-recipes-included.html | A Touch of the Poet Flavors Author's Cooking; Some Recipes Included In New Book of Essays | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/official-calls-it-tragedy.html | Official Calls It â€šÃ„Â¹Tragedyâ€šÃ„Â¹ | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/reservoir-site-inspected.html | Reservoir Site Inspected | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/tvfilm-producer-sets-more-shows-lag-in-gross-for-hamlet-fails-to.html | TVâ€šÃ„Â¹FILM PRODUCER SETS MORE SHOWS; Lag in Gross for â€šÃ„Â¹Hamletâ€šÃ„Â¹ Fails to Deter Sargent | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/augusta-gad-negro-wins-seat-on-council.html | Augusta, Gad, Negro Wins Seat on Council | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/hawks-triumph-over-bruins-30-goal-by-brennaman-rookie-marks-hockey.html | HAWKS TRIUMPH OVER BRUINS, 3â€šÃ„Â¹0; Goal by Brennaman, Rookie, Marks Hockey Opener | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/reds-in-france-assert-autonomy-of-world-parties-assail-meddling-in.html | REDS IN FRANCE ASSERT AUTONOMY OF WORLD PARTIES; Assail Meddling in Others' Affairsâ€šÃ„Â¹Subservience to Moscow Is Ended; PEKING'S VIEWS SCORED; National Needs Held Basis of Policyâ€šÃ„Â¹Plan for New International Opposed | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/grace-line-denies-a-valve-caused-flooding-of-ship.html | Grace Line Denies a Valve Caused Flooding of Ship | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/temple-leads-poll.html | Temple Leads Poll | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/two-slain-in-portugal-in-riot-to-retain-priest.html | Two Slain in Portugal In Riot to Retain Priest | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/mueller-brass-co.html | Mueller Brass Co. | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/miller-ridicules-humphrey-bills-attacks-fiscal-measurescampaigns-in.html | MILLER RIDICULES HUMPHREY BILLS; Attacks Fiscal Measurescampaigns in Indiana | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/negro-in-maryland-drops-his-support-of-goldwater.html | Negro in Maryland Drops His Support of Goldwater | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/keating-proposes-a-un-police-force.html | Keating Proposes a U.N. Police Force | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/9-in-moscow-win-plea-to-emigrate-but-2-families-dont-have-money-or.html | 9 IN MOSCOW WIN PLEA TO EMIGRATE; But 2 Families Don't Have Money or Place to Go | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/garrett-of-usc-marked-man-in-ohio-state-game-on-saturday.html | Garrett of U.S.C. Marked Man In Ohio State Game on Saturday | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/nureyev-charges-delays-hamper-ballet-in-vienna.html | Nureyev Charges Delays Hamper Ballet in Vienna | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/presidents-aide-quits-on-report-of-morals-case-jenkins-was-arrested.html | PRESIDENT'S AIDE QUITS ON REPORT OF MORALS CASE; Jenkins Was Arrested Last Week in Capital Y.M.C.A.â€šÃ„Â¹Is Sent to Hospital | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/high-school-player-dies.html | High School Player Dies | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/johnson-alters-campaign-style-jersey-and-pennsylvania-addresses-are.html | JOHNSON ALTERS CAMPAIGN STYLE; Jersey and Pennsylvania Addresses Are Subdued | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/mckinley-to-oppose-palafox.html | McKinley to Oppose Palafox | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/automated-colombian-ship-is-due-here-tomorrow.html | Automated Colombian Ship Is Due Here Tomorrow | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/johnson-considers-kaminer-for-federal-judgeship-here.html | Johnson Considers Kaminer For Federal Judgeship Here | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/pepitone-ends-his-frustration-with-footnote-for-record-book.html | Pepitone Ends His Frustration With Footnote for Record Book | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/outlook-bright-ship-lines-assert-transatlantic-group-plans-for.html | OUTLOOK BRIGHT, SHIP LINES ASSERT; Transâ€šÃ„Â¹Atlantic Group Plans for Growing Market | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/under-it-allnext-to-nothing.html | Under It Allâ€šÃ„Â¹Next to Nothing | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/clarkschwebel-corp-elects-new-president.html | Clarkâ€šÃ„Â¹Schwebel Corp. Elects New President | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/utility-bill-signed-in-brazil.html | Utility Bill Signed in Brazil | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/music-notes.html | MUSIC NOTES | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/spain-host-to-fete-of-american-music.html | SPAIN HOST TO FETE OF AMERICAN MUSIC | True | | 1992-08-25 | RE0000590966 | B00000145497 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/builders-racing-fire-island-park-home-construction-spurts-in-areas.html | BUILDERS RACING FIRE ISLAND PARK; Home Construction Spurts in Areas Designated for National Seashore; PIKE ISSUES A WARNING; Says Houses May Be Lostâ€šÃ„Â¶Udall Expected to Take Steps to Halt Building | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/warren-report-summary-printed-by-soviet-weekly.html | Warren Report Summary Printed by Soviet Weekly | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/advertising-dressing-windows-overseas.html | Advertising: Dressing Windows Overseas | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/wayside-school-to-gain.html | Wayside School to Gain | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/former-aide-at-times-mirror-gets-curtis-offer-directors-await.html | Former Aide at Times Mirror Gets Curtis Offer; Directors Await Answer of Edâ€šÃ„Â¶Newspaperman on Filling Top Post With Publisher | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/2-detectives-slain-in-brooklyn-home-suspect-a-suicide.html | 2 Detectives Slain In Brooklyn Home Suspect a Suicide | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/miss-jennifer-tarleau-fiancee-of-w-g-shifrin.html | Miss Jennifer Tarleau Fiancee of W. G. Shifrin | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/pope-appoints-successors-to-two-american-bishops.html | Pope Appoints Successors To Two American Bishops | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/rightist-poll-sees-goldwater-victory.html | RIGHTIST POLL SEES GOLDWATER VICTORY | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/lubke-marks-70th-birthday.html | Lubke Marks 70th Birthday | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/dallas-denies-fbi-asked-for-coverup.html | DALLAS DENIES F.B.I. ASKED FOR COVERâ€šÃ„Â¶UP | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/esswiss-star-will-perform-at-coliseum-4day-ski-fair.html | Esâ€šÃ„Â¶Swiss Star Will Perform At Coliseum 4â€šÃ„Â¶Day Ski Fair | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/fundamental-statistics-on-election-in-britain.html | Fundamental Statistics On Election in Britain | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/fdic-fund-rises.html | F.D.I.C. Fund Rises | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/the-issue-crowded-cities.html | The Issue: Crowded Cities | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/british-civil-servants-outlast-regimes.html | British Civil Servants Outlast Regimes | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/americas-indians-get-hall-of-fame-mementoes-of-noted-chiefs-in.html | AMERICA'S INDIANS GET HALL OF FAME; Mementoes of Noted Chiefs in Display at Museum | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/atlantic-city-hotel-builds-an-addition.html | ATLANTIC CITY HOTEL BUILDS AN ADDITION | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/red-china-urges-struggle-to-bar-all-nuclear-arms.html | Red China Urges Struggle To Bar All Nuclear Arms | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/political-storm-over-plane-scandal-shakes-swiss.html | Political Storm Over Plane Scandal Shakes Swiss | Swiss | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/zeckendorf-unit-cuts-investment-business-centers-dropped-by-webb.html | ZECKENDORF UNIT CUTS INVESTMENT; Business Centers Dropped by Webb & Knapp (Canada) | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/mrs-gudefin-has-a-son.html | Mrs. Gudefin Has a Son | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/lockheed-aircraft-unit-names-new-president.html | Lockheed Aircraft Unit Names New President | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/cab-asks-revoking-of-interim-permit.html | C.A.B. ASKS REVOKING OF INTERIM PERMIT | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/chamberlain-hospitalized-for-more-diagnostic-tests.html | Chamberlain Hospitalized For More Diagnostic Tests | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/frick-announces-change-in-figuring-series-shares.html | Frick Announces Change In Figuring Series Shares | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/trade-bloc-to-hold-new-air-union-talks.html | TRADE BLOC TO HOLD NEW AIR UNION TALKS | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/booksauthors.html | Booksâ€šÃ„Â¶Authors | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/moscow-repeats-charge-briton-spied-in-siberia.html | Moscow Repeats Charge Briton Spied in Siberia | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/vatican-council-may-go-into-1965-a-4th-session-now-likely.html | VATICAN COUNCIL MAY GO INTO 1965; A 4th Session Now Likelyâ€šÃ„Â¶Pope Will Visit India | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/revivals-booked-for-two-musicals-the-cradle-will-rock-and-spoon.html | REVIVALS BOOKED for TWO MUSICALS; â€šÃ„Â¶'The Cradle Will Rockâ€šÃ„Â¶' and â€šÃ„Â¶'Spoon Riverâ€šÃ„Â¶' Returning | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/erhard-and-eshkol-to-meet-before-next-summer.html | Erhard and Eshkol to Meet Before Next Summer | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/chemical-to-add-bank-in-yonkers-merger-with-first-national-of.html | CHEMICAL TO ADD BANK IN YONKERS; Merger With First National of Yonkers to Require Federal Approval | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/newmont-mining-corp.html | Newmont Mining Corp. | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/letters-to-the-times-cambodias-angry-youth-prince-sihanouk-denies.html | Letters to The Times; Cambodia's Angry Youth; Prince Sihanouk Denies Backing Antiâ€šÃ„Â¶American Demonstrations | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/scott-is-cautious-on-goldwater-issue.html | Scott Is Cautious on Goldwater Issue | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/man-in-the-news-man-with-a-dream-martin-luther-king-jr.html | Man In the News; Man With a Dream; Martin Luther King Jr. | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/fire-at-south-pole-station.html | Fire at South Pole Station | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/h-b-helmsley-buys-charles-f-noyes-co.html | H. B. HELMSLEY BUYS CHARLES F. NOYES CO. | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/dr-samuel-moskowitz.html | DR. SAMUEL MOSKOWITZ | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/hurricane-moves-across-florida-34-hurt-in-related-storms-palm-beach.html | HURRICANE MOVES ACROSS FLORIDA; 34 Hurt in Related Storms â€šÃ¢Palm Beach Is Hit | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/czech-writes-kennedy-play.html | Czech Writes Kennedy Play | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-15 | 1964-10-15 | https://www.nytimes.com/1964/10/15/archives/bank-deposit-case-stirs-florida-race.html | BANK DEPOSIT CASE STIRS FLORIDA RACE | True | | 1992-08-25 | RE0000590066 | B00000145497 | | | |
| 1964-10-16 | 0001-01-01 | https://www.nytimes.com/1964/10/16/8-more-combat-deaths-lift-us-toll-in-vietnam-to-204.html | 8 More Combat Deaths Lift U.S. Toll in Vietnam to 204 | False | | 1992-08-25 | RE0000590059 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/commodities-index-shows-a-drop-to-102.html | COMMODITIES INDEX SHOWS A DROP TO 102 | False | | 1992-08-25 | RE0000590059 | B00000141455 | | | |
| 1964-10-16 | 0001-01-01 | https://www.nytimes.com/1964/10/16/australia-slates-election-of-half-of-senate-on-dec-5.html | Australia Slates Election Of Half of Senate on Dec. 5 | True | Special to The New York Times | 1992-08-25 | RE0000590059 | B00000141455 | | | |
| 1964-10-16 | 0001-01-01 | https://www.nytimes.com/1964/10/16/walter-edwards-64-labor-mp-since-42.html | WALTER EDWARDS, 64, LABOR M.P. SINCE '42 | True | Special to The New York Times | 1992-08-25 | RE0000590059 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/cards-win-world-series-defeating-yankees-7-to-5.html | Cards Win World Series, Defeating Yankees, 7 to 5 | True | By JOSEPH DURSO; Special to The New York Times | 1992-08-25 | RE0000590059 | B00000141455 | | | |
| 1964-10-16 | 0001-01-01 | https://www.nytimes.com/1964/10/16/dr-harold-wilson-bomb-physicist-89.html | DR. HAROLD WILSON, Aâ€šÃ¢*BOMB PHYSICIST, 89 | False | | 1992-08-25 | RE0000590059 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/letters-to-the-times-latinamericas-economy-javits-stresses-value-of.html | Letters To The Times; Latinâ€šÃ¢America's Economy; Javits Stresses Value of New Group to Ad Private Enterprise | True | | 1992-08-25 | RE0000590059 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/kennedy-gives-up-right-to-massachusetts-vote.html | Kennedy Gives Up Right To Massachusetts Vote | True | | 1992-08-25 | RE0000590059 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/encephalitis-suspected-in-3-more-jersey-cases.html | Encephalitis Suspected In 3 More Jersey Cases | True | | 1992-08-25 | RE0000590059 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/johnson-hailed-at-liberal-rally-asserts-great-society-is-a.html | JOHNSON HAILED AT LIBERAL RALLY; Asserts â€šÃ¢'Great Society'â€šÃ¢Â Is a Practical Goalâ€šÃ¢Â®He Is Acclaimed Upstate | True | | 1992-08-25 | RE0000590059 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/man-in-the-news-storm-center-in-capital.html | Man in the News; Storm Center in Capital | True | | 1992-08-25 | RE0000590059 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/retail-sales-in-us-register-a-4-gain.html | RETAIL SALES IN U.S. REGISTER A 4% GAIN | True | | 1992-08-25 | RE0000590059 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/mrs-rockefeller-and-murphy-unable-to-agree-on-visit-rights-deadline.html | Mrs. Rockefeller and Murphy Unable to Agree on Visit Rights; Deadline for a Settlement on Children Passâ€šÃ¢Â®Both Sides Confer With Court | True | | 1992-08-25 | RE0000590059 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/hugh-f-munro.html | HUGH F. MUNRO | True | | 1992-08-25 | RE0000590059 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/head-of-home-for-iii-feted.html | Head of Home for Ill Feted | True | | 1992-08-25 | RE0000590059 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/keatings-proposed-format-for-debate-is-scored-kennedy-aides-see.html | Keating's Proposed Format for Debate Is Scored; Kennedy Aides See Offer as Bid by Senator to Avoid a Real Give and Take | True | | 1992-08-25 | RE0000590059 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/johnson-scores-rival-as-a-voice-of-peril-to-us-president-says-on-tv.html | Johnson Scores Rival as a Voice of Peril to U.S.; President Says on TV That Opponent's Views Would Menace Peace Hopes | True | | 1992-08-25 | RE0000590059 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/mohawk-asks-cab-to-approve-a-sale.html | MOHAWK ASKS C.A.B. TO APPROVE A SALE | True | | 1992-08-25 | RE0000590059 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/pakistan-and-rumania-plan-to-establish-diplomatic-tie.html | Pakistan and Rumania Plan To Establish Diplomatic Tie | True | | 1992-08-25 | RE0000590059 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/trainmen-reelect-luna.html | Trainmen Reâ€šÃ¢elect Luna | True | | 1992-08-25 | RE0000590059 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/austrian-court-frees-man-who-arrested-anne-frank.html | Austrian Court Frees Man Who Arrested Anne Frank | True | | 1992-08-25 | RE0000590059 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/from-peasants-hut-khrushchev-rose-to-kremlin-a-colorful-leader-he.html | From Peasant's Hut, Khrushchev Rose to Kremlin; A Colorful Leader, He Made Deep Impression â€šÃ¢Â®Power Almost Equaled Stalin's | True | | 1992-08-25 | RE0000590059 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/spellman-presides-at-the-dedication-of-catholic-center.html | Spellman Presides At the Dedication Of Catholic Center | True | | 1992-08-25 | RE0000590059 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/double-play-getting-the-ball-from-second-to-first-is-half-the.html | Double Play: Getting the Ball From Second to First Is Half the Battle; In Yankee Dressing Room: A Hush and a Few Quiet Goodâ€šÃ¢byes; RICHARDSON SAYS HE'LL PLAY IN '65; Plan to Retire is Put Offâ€šÃ¢Â®Shortâ€šÃ¢re, Linz Dejectedâ€šÃ¢Â®Berra Blames Breaks | True | | 1992-08-25 | RE0000590059 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/the-issue-taxes.html | The Issue: Taxes | True | | 1992-08-25 | RE0000590059 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/david-m-holstein.html | DAVID M. HOLSTEIN | True | | 1992-08-25 | RE0000590059 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/new-president-chosen-for-mccrory-division.html | New President Chosen For McCrory Division | True | | 1992-08-25 | RE0000590059 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/belt-parkway-speed-raised.html | Belt Parkway Speed Raised | True | | 1992-08-25 | RE0000590059 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/british-say-yemenis-killed-60-south-arab-dissidents.html | British Say Yemenis Killed 60 South Arab Dissidents | True | | 1992-08-25 | RE0000590059 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/news-analysis-upheaval-in-moscow-shifts-in-soviet-power-structure.html | News Analysis; Upheaval in Moscow; Shifts in Soviet Power Structure Are Usually Followed by Period of Stress | True | | 1992-08-25 | RE0000590059 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/cashing-quoted-in-plea-to-end-birthcurb-law.html | Cashing Quoted in Plea To End Birthâ€šÃ¢Â'Curb Law | True | | 1992-08-25 | RE0000590059 | B00000141455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/yankees-walloped-good-fast-balls-gibson-notes-at-victory.html | Yankees Walloped â€šÃ„Ã´Good Fast Ballsâ€šÃ„Ã´ Gibson Notes a Victory Celebration; HURLER BOTHERED BY MANTLE HOMER, Gibson Gets Award as Star of Seriesâ€šÃ„Ã®Keane Lauds Pitcher's Courage | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/h-willard-ortlip-preacher-painter.html | H. WILLARD ORTLIP, PREACHER, PAINTER | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/abraham-walder.html | ABRAHAM WALDER | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/oddson-trotter-rallies-to-score-noble-victory-210-trails-by-about.html | ODDSâ€šÃ„Ã'ON TROTTER RALLIES TO SCORE; Noble Victory, $2.10, Trails by About 25 Lengths but Takes Mile at Yonkers | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/4-soviet-war-heroes-learn-the-news-during-an-interview-here.html | 4 Soviet War Heroes Learn the News During an Interview Here | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/talk-of-the-series-heroes-get-faint-praise-a-view-that-real-star-of.html | Talk of the Series; Heroes Get Faint Praise; A View That Real Star of the Series Is Bing Devine, Man Now With Mets | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/midwestern-corp-makes-offering-of-common-stock.html | Midwestern Corp. Makes Offering of Common Stock | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/joblessness-dips-in-canada.html | Joblessness Dips in Canada | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/iowa-republicans-press-baker-inquiry-petitions.html | Iowa Republicans Press Baker Inquiry Petitions | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/mundt-calls-for-a-check-on-white-house-employes.html | Mundt Calls for a Check On White House Employes | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/n-w-completes-giant-rail-merger.html | N. & W. Completes Giant Rail Merger | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/early-halloween-at-plaza-assists-citys-boys-club-450-attend-dinner.html | Early Halloween At Plaza Assists City's Boys Club; 450 Attend Dinner, See Fur Fashions and Hear Glee Club | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/games-slayter-is-dead-at-67-engineer-developed-fiberglas.html | Games Slayter Is Dead at 67; Engineer Developed Fiberglas | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/vesper-upsets-germans-by-114-lengths-for-rowing-title-at-tokyo-us.html | Vesper Upsets Germans by 1Ã¬Ã¶Â° Lengths for Rowing Title at Tokyo; U.S. SHELL AHEAD AFTER 800 METERS; Philadelphia Eight Topples Defenderâ€šÃ„Ã´American Pair With Coswain Is First | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/farrell-and-laureti-defeat-fords-in-matchplay-final.html | Farrell and Laureti Defeat Fords in Matchâ€šÃ„Ã'Play Final | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/italian-designer-foresees-bags-getting-smaller.html | Italian Designer Foresees Bags Getting Smaller | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/siroky-exczech-chief-ailing.html | Siroky, Exâ€šÃ„Ã'Czech Chief, Ailing | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/lead-price-raised-to-15c-a-pound.html | Lead Price Raised To 15c a Pound | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/traffic-executive-appointed.html | Traffic Executive Appointed | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/singapore-jails-29.html | Singapore Jails 29 | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/cardonstackler.html | Cardonâ€šÃ„Ã®Stackler | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/beame-puts-city-capital-fundsat-455-million-for-next-year.html | Beame Puts City Capital Fundsâ€šÃ„Â¿ at $455 Million for Next Year | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/trial-of-officers-starts-in-saigon-they-say-a-show-of-force-was.html | TRIAL OF OFFICERS STARTS IN SAIGON; They Say a Show of Force Was Intended, Not Coup | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/secondary-offering-set-in-heinz-stock.html | SECONDARY OFFERING SET IN HEINZ STOCK | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/jack-sonkin.html | JACK SONKIN | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/brazilian-reds-displace-prestes-prokhrushchev.html | Brazilian Reds Displace Prestes, Proâ€šÃ„Ã®Khrushchev | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/yale-students-seek-more-liberal-hours-for-female-visitors.html | Yale Students Seek More Liberal Hours for Female Visitors | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/man-with-gun-held-for-secret-service.html | MAN WITH GUN HELD FOR SECRET SERVICE | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/gamblers-invoke-civil-rights-law-prosecutors-decry-shifting-of.html | GAMBLERS INVOKE CIVIL RIGHTS LAW; Prosecutors Decry Shifting of Cases to U.S. Courts | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/miss-raymond-betrothed.html | Miss Raymond Betrothed | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/breedlove-sets-world-land-speed-record-with-average-of-52628-mph.html | Breedlove Sets World Land Speed Record With Average of 526.28 M.P.H.; JET RACER's RUN ENDS WITH CRASH; Car Knocks Down Pole and Plunges Into Pond but Breedlove Is Unhurt | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/eisenhower-is-hailed-in-columbus-ohio-talk-in-appeal-for-goldwater.html | Eisenhower Is Hailed in Columbus, Ohio, Talk; In Appeal for Goldwater, He Scores â€šÃ„Ã²Promiseâ€šÃ„Ã´Peddlingâ€šÃ„Ã´ â€šÃ„Ã®Crowd Is Enthusiastic | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/judge-rules-for-sperry-in-suit-on-trade-secrets.html | Judge Rules for Sperry In Suit on Trade Secrets | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/us-helps-india-open-plant.html | U.S. Helps India Open Plant | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/15-million-issue-placed-on-market-by-state-of-hawaii.html | $15 Million Issue Placed on Market By State of Hawaii | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/union-organization-raided-in-argentina.html | UNION ORGANIZATION RAIDED IN ARGENTINA | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/james-t-mtighe-hotel-executive-vice-president-of-knott-dies-with.html | JAMES T. M'TIGHE, HOTEL EXECUTIVE; Vice President of Knott Dies â€¦ â€With Chain Since '29 | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/gillette-company.html | Gillette Company | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/dick-tiger-is-1310-to-defeat-archer-tonight-former-champion-in.html | Dick Tiger Is 13â€¦ â€10 to Defeat Archer Tonight; FORMER CHAMPION IN GARDEN BATTLE; Tiger Will Oppose Archer, Seeking 13th in Row, in Tenâ€¦ â€Rounder | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/kosygin-termed-a-man-to-watch.html | Kosygin Termed â€¦ â€a Man to Watchâ€¦ â€ | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/humphrey-scores-goldwater-aims-says-senator-lacks-regard-for.html | HUMPHREY SCORES GOLDWATER AIMS; Says Senator Lacks Regard for Nation's Resources | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/hayes-sets-another-record.html | Hayes Sets Another Record | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/butterfly-puts-two-in-new-roles-marcia-baldwin-and-russell.html | â€¦ â€BUTTERFLY'â€¦ â€ PUTS TWO IN NEW ROLES; Marcia Baldwin and Russell Christopher Sing at Met | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/stocks-plummet-in-hectic-trading-changes-in-kremlin-set-off.html | STOCKS PLUMMET IN HECTIC TRADING; Changes in Kremlin Set Off Sharpest Drop in Prices Since Kennedy's Death | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/news-analysis-power-of-the-liberals-partys-big-rally-for-johnson.html | News Analysis; Power of the Liberals; Party's Big Rally for Johnson Viewed As New Demonstration of Its Influence | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/caracas-terrorists-fire-at-home-of-israeli-envoy.html | Caracas Terrorists Fire At Home of Israeli Envoy | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/spinoff-studied-for-a-hilton-unit-separate-company-and-big-board.html | SPINâ€¦ â€OFF STUDIED for A HILTON UNIT; Separate Company and Big Board Listing Planned | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/deaths.html | Deaths | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/wall-street-is-wary-in-face-of-news.html | Wall Street Is Wary in Face of News | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/stocks-decline-on-london-board-election-jitters-have-strong-effect.html | STOCKS DECLINE ON LONDON BOARD; Election Jitters Have Strong Effect on Steel Issues | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/kennedy-cheered-with-present-2-stump-side-by-side-here-and-in.html | KENNEDY CHEERED WITH PRESENT; 2 Stump Side by Side Here and in Upstate Cities | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/illness-plagued-gibson-as-child-he-was-born-sick-mother-says.html | Illness Plagued Gibson as Child; He Was â€¦ â€Born Sick,â€¦ â€ Mother Says | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/yugoslavs-mourn-fall-of-a-friend-surprised-belgrade-recalls-his.html | YUGOSLAVS MOURN FALL OF A FRIEND; Surprised Belgrade Recalls His Work to Renew Amity | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/aluminium-to-buy-stake-in-fisher-foil.html | ALUMINIUM TO BUY STAKE IN FISHER FOIL | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/schema-discussed-by-israeli-paper.html | SCHEMA DISCUSSED BY ISRAELI PAPER | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/wilson-is-hailed-in-his-district-on-winning-seat-by-big-margin.html | Wilson Is Hailed in His District On Winning Seat by Big Margin | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/ben-bella-praises-visiting-paris-reds.html | BEN BELLA PRAISES VISITING PARIS REDS | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/fears-are-cited-in-rome.html | Fears Are Cited in Rome | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/mrs-pandit-may-seek-nehru-seat.html | Mrs. Pandit May Seek Nehru Seat | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/rivals-in-fifth-fight-part-of-battle-on-strange-terrain.html | Rivals in Fifth Fight Part of Battle on Strange Terrain | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/sikes-leads-by-3-strokes-on-record-62-at-las-vegas.html | Sikes Leads by 3 Strokes On Record 62 at Las Vegas | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/acting-assistant-secretary-is-named-for-the-treasury.html | Acting Assistant Secretary Is Named for the Treasury | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/comment-on-khrushchev.html | Comment on Khrushchev | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/east-german-doctor-defects-during-tour-visit-to-cyprus.html | East German Doctor Defects During Tour Visit to Cyprus | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/59800000-jobs-set-us-record-3month-drop-also-reported-in.html | 59,800,000 JOBS SET U.S. RECORD; 3â€¦ â€Month Drop Also Reported in Unemployment Rolls | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/us-gives-city-169-million-for-downtown-renewal-plan.html | U.S. Gives City $16.9 Million For Downtown Renewal Plan | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/a-crowd-pleaser-visits-brooklyn-johnson-acts-like-maestro-directing.html | A CROWD PLEASER VISITS BROOKLYN; Johnson Acts Like Maestro Directing Orchestra | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/leafs-take-a-53-decision-from-red-wings-in-opener.html | Leafs Take a 5â€¦ â€3 Decision From Red Wings in Opener | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/hong-kong-deaths-at-26.html | Hong Kong Deaths at 26 | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/illinois-barber-is-acquitted-in-case-negroes-brought.html | Illinois Barber Is Acquitted In Case Negroes Brought | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/suzannah-fabing-engaged-to-wed-peter-doeringer-wellesley-alumna-and.html | Suzannah Fabing Engaged to Wed Peter Doeringer; Wellesley Alumna and Graduate of Harvard Will Be Married | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/johnson-dinner-is-canceled-by-democrats-in-maryland.html | Johnson Dinner Is Canceled By Democrats in Maryland | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/chemical-makers-set-profit-marks-monsanto-and-cyanamid-also-show.html | CHEMICAL MAKERS SET PROFIT MARKS; Monsanto and Cyanamid Also Show Sales Spurt | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/3-new-productions-delayed.html | 3 New Productions Delayed | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/change-in-moscow-shocks-un-aides-debt-issue-affected.html | Change in Moscow Shocks U.N. Aides; Debt Issue Affected | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/effect-pondered-by-east-europe-several-chiefs-in-area-owe-positions.html | EFFECT PONDERED BY EAST EUROPE; Several Chiefs in Area Owe Positions to Khrushchev | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/laborites-are-slow-to-celebrate-silence-grips-tory-headquarters.html | Laborites Are Slow to Celebrate; Silence Grips Tory Headquarters | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/mystery-illness-hits-26-babies-hospital-here-closes-nursery.html | Mystery Illness Hits 26 Babies; Hospital Here Closes Nursery | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/hayes-streaks-away-from-blocks-and-field-for-100meter-gold-medal.html | Hayes Streaks Away From Blocks and Field for 100â€‹â€‹Meter Gold Medal; Hayes, Oerter and Schollander Help U.S. Take Eight Olympic Gold Medals; JERSEY GIRL WINS PLATFORM DIVING; Miss Bush. Beats Defenderâ€‹â€‹Vesper Eight, Nebraska Rifleman Score at Tokyo | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/400-britons-here-keep-eye-on-the-polls.html | 400 Britons Here Keep Eye on the Polls | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/anne-klein-retires-2-will-replace-her.html | Anne Klein Retires; 2 Will Replace Her | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/de-gaulle-kept-informed.html | De Gaulle Kept Informed | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/american-ballet-benefits-at-gala-of-its-fans-here-ball-at-waldorf.html | American Ballet Benefits at Gala Of Its Fans Here; Ball at Waldorf Opens 25â€‹â€‹Yearâ€‹â€‹Old Troupe's Anniversary Fetes | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/cholesterol-studies-bring-nobel-award-to-two-biochemists.html | Cholesterol Studies Bring Nobel Award To Two Biochemists | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/metropolitan-life-plans-data-system.html | METROPOLITAN LIFE PLANS DATA SYSTEM | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/fair-planning-for-65-season-as-it-approaches-hibernation.html | Fair Planning for '65 Season As It Approaches Hibernation; Refurbishing Jobs Will Be Pressed in Fall and Springâ€‹â€‹ Security Watch Set | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/london-officials-surprised.html | London Officials Surprised | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/court-admits-new-yorkers.html | Court Admits New Yorkers | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/johnson-denies-jenkins-coverup-sets-fbi-inquiry-praises-his-aides.html | JOHNSON DENIES JENKINS COVERâ€‹â€‹UP; SETS F.B.I. INQUIRY; Praises His Aide's Service, but Says He Requested Resignation From Post | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/music-menuhin-and-the-philharmonic-violinists-rendition-of-bach-is.html | Music: Menuhin and the Philharmonic; Violinist's Rendition of Bach Is Romantic | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/rome-debates-orthodoxeastern-rite-marriages.html | Rome Debates Orthodoxâ€‹â€‹Eastern Rite Marriages | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/blue-cross-halts-benefits-at-hospital-in-mastic-l-i.html | Blue Cross Halts Benefits At Hospital in Mastic, L. I. | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/republic-steel-raises-earnings-net-for-quarter-put-at-103-a-share.html | REPUBLIC STEEL RAISES EARNINGS; Net for Quarter Put at $1.03 a Share, for 46c Gainâ€‹â€‹Volume Rises Sharply; ALCOA ALSO SHOWS GAIN; Increases Net Income by 11 Cents a Share in 3 Months as Sales Climb | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/3-from-us-gain-in-200-at-tokyo-soviet-girl-sets-world-mark-of.html | 3 FROM U.S. GAIN IN 200 AT TOKYO; Soviet Girl Sets World Mark of 204â€‹â€‹â€‹â€‹6 in Javelin | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/truman-gaining-physician-finds-physician-finds-expresident-is-out-of-bed-fore.html | TRUMAN GAINING, PHYSICIAN FINDS; Exâ€‹â€‹President Is Out of Bed for Stroll in Hospital | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/engineer-gets-safety-award.html | Engineer Gets Safety Award | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/art-league-fund-raiser-cited-as-confidence-man.html | Art League Fund Raiser Cited as Confidence Man | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/philip-burton-will-speak-on-theater-for-children.html | Philip Burton Will Speak On Theater for Children | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/cuban-crops-damaged.html | Cuban Crops Damaged | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/goldwater-to-shun-jenkins-case-but-not-its-aspects-of-security.html | Goldwater to Shun Jenkins Case But Not Its Aspects of Security | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/couple-fined-500-for-darien-party-executive-and-wife-plead-contest.html | COUPLE FINED $500 FOR DARIEN PARTY; Executive and Wife Plead. Contest in the Serving of Liquor to Minors; 11 OTHERS PLAN FIGHT; Further Hearings Scheduled on Charges From Night. of Fatal Auto Crash | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/phillips-wood-dolson-appoints-an-executive.html | Phillips, Wood Dolson Appoints an Executive | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/wife-of-slayer-of-two-detectives-read-bible-as-he-took-own-life.html | Wife of Slayer of Two Detectives Read Bible as He Took Own Life | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/ten-sirens-fail-to-operate.html | Ten Sirens Fail to Operate | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/nathan-parnes-stage-aide-dies-house-manager-at-biltmore-had-run.html | NATHAN PARNES, STAGE AIDE, DIES; House Manager at Biltmore Had Run Yiddish Theaters | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/claude-mginnis-83-temple-u-physicist.html | CLAUDE M'GINNIS, 83, TEMPLE U. PHYSICIST | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/insurers-reach-merger-accord-american-general-sets-deal-with-maryland.html | INSURERS REACH MERGER ACCORD; American General Sets Deal With Maryland Casualty | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/phyllis-ann-rivkin-a-prospective-bride.html | Phyllis Ann Rivkin A Prospective Bride | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/philharmonic-sunday-concerts-to-shift-to-monday-next-season.html | Philharmonic Sunday Concerts To Shift to Monday Next Season | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/labor-party-created-by-unionists-in-1900-time-has-altered.html | Labor Party Created by Unionists in 1900; TIME HAS ALTERED SOCIALIST STAND; Politicians Who Carried Out Postwar Nationalization Now Back Gradualism | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/sidelights-s-b-a-tightens-license-rules.html | Sidelights; S. B. A. Tightens License Rules | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/us-has-won-28-nobels-in-medicine-physiology.html | U.S. Has Won 28 Nobels In Medicine, Physiology | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/x15-tested-with-gear.html | X‰Ûª15 Tested With Gear | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/art-vuillard-exhibition-60-paintings-in-thorough-retrospective-on.html | Art: Vuillard Exhibition; 60 Paintings in Thorough Retrospective on View at Wildenstein's Show | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/ge-takes-offices-in-two-buildings-quarters-leased-on-third-and.html | G.E. TAKES OFFICES IN TWO BUILDINGS; Quarters Leased on. Third and Lexington Avenues | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/john-r-doherty.html | JOHN R. DOHERTY | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/asbury-park-starts-selling-off-the-ocean.html | Asbury Park Starts Selling Off the Ocean | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/a-social-security-bill-signed.html | A Social Security Bill Signed | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/wood-field-and-stream-now-is-the-time-for-all-good-anglers-to-apply.html | Wood, Field and Stream; Now Is the Time for All Good Anglers to Apply Their Skill to Striped Bass | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/mrs-banjak-has-son.html | Mrs. Banjak Has Son | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/queen-signs-rhodesia-order.html | Queen Signs Rhodesia Order | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/coast-study-finds-no-peril-in-smog-a-report-to-cancer-society-notes.html | COAST STUDY FINDS NO PERIL IN SMOG; A Report to Cancer Society Notes Lack of Evidence | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/pound-sterling-is-down-a-point-foreign-exchange-dealings-show.html | POUND STERLING IS DOWN A POINT; Foreign Exchange Dealings Show Slight Changes | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/sicily-convicts-accardos-son.html | Sicily Convicts Accardo's Son | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/irwin-acts-to-regain-seat-lost-to-sibal-in-fourth-district.html | Irwin Acts to Regain Seat Lost to Sibal in Fourth District | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/southern-woman-gets-award-here-pulitzerprize-editor-cited-for-role.html | SOUTHERN WOMAN GETS AWARD HERE; Pulitzer‰ÛÏPrize Editor Cited for Role in Mississippi | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/churchills-seat-remains-tory.html | Churchill's Seat Remains Tory | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/goldwater-changes-text.html | Goldwater Changes Text | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/markets-leaders-seek-action.html | Market's Leaders Seek Action | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/3-braves-posts-refused-by-spahn-nonpitching-jobs-offered-to-star.html | 3 BRAVES' POSTS REFUSED BY SPAHN; Non‰ÛÏPitching Jobs Offered to Star Making $80,000 | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/utility-loses-suit-opposing-tva-service-to-2-towns.html | Utility Loses Suit Opposing T.V.A. Service to 2 Towns | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/trustee-for-swan-finch-studies-exchange-offers.html | Trustee for Swan Finch Studies Exchange Offers | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/bridge-vanderbilt-and-zedtwitz-continue-in-partnership.html | Bridge: Vanderbilt and Zedtwitz Continue in Partnership | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/shirley-mathews-offers-concert-on-harpsichord.html | Shirley Mathews Offers Concert on Harpsichord | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/furniture-classics-exhibited-like-works-of-art-macys-offers-mies.html | Furniture Classics Exhibited Like Works of Art; Macy's Offers Mies Designs For 1st Time | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/new-philharmonic-cellist-to-play-concerto-4-times.html | New Philharmonic Cellist To Play Concerto 4 Times | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/johnson-talk-discussed.html | Johnson Talk Discussed | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/genesco-appoints-chief-of-new-foreign-division.html | Genesco Appoints Chief Of New Foreign Division | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/jenkins-received-high-aec-clearance-in-58-security-authorization.html | Jenkins Received High A.E.C. Clearance in '58; Security Authorization Given Before His First Arrest on Morals Charge | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/khrushchev-health-has-appeared-good.html | KHRUSHCHEV HEALTH HAS APPEARED GOOD | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/justice-department-plans-appeal-in-conflict-case.html | Justice Department Plans Appeal in ‰ÛÏConflict‰Ûª Case | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/cantor-estate-to-daughters.html | Cantor Estate to Daughters | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/india-sets-back-australia-and-evens-cricket-series.html | India Sets Back Australia And Evens Cricket Series | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/music-notes.html | MUSIC NOTES | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/moscows-streets-are-virtually-deserted-as-11year-khrushchev-era.html | Moscow's Streets Are Virtually Deserted as 11â€šÃ„Ã´Year Khrushchev Era Ends; MANY MUSCOVITES UNAWARE OF SHIFT; Special Security Measures Abound â€šÃ„Ã¶City, as Usual, Goes to Bed Early | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/ceylon-bill-asks-takeover-of-nations-biggest-publisher.html | Ceylon Bill Asks Takeâ€šÃ„Ã´Over Of Nation's Biggest Publisher | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/threatened-suit-halts-state-loan-deals-to-borrow-17-million-delay.ed.html | THREATENED SUIT HALTS STATE LOAN; Deals to Borrow 517 Million Delayed by Challenge to Rockefeller Financing | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/vote-news-pool-studied-by-us-5-news-media-confer-with-katzenbach-on.html | VOTE NEWS POOL STUDIED BY U.S.; 5 News Media Confer With Katzenbach on Plan | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/dewey-quits-colgate-post.html | Dewey Quits Colgate Post | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/residents-of-coast-alerted-as-storm-alters-path.html | Residents of Coast Alerted as Storm Alters Path | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/letters-to-the-times-traffic-stop-on-amber.html | Letters to The Times; Traffic Stop on Amber? | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/rain-halts-auto-trials.html | Rain Halts Auto Trials | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/u-court-ponders-suit-over-voters-residency.html | U. Court Ponders Suit Over Voters' Residency | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/winter-excursion-fares-slated-by-air-travel-group.html | Winter Excursion Fares Slated by Air Travel Group | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/changes-in-greek-cabinet-announced-by-papandreou.html | Changes in Greek Cabinet Announced by Papandreou | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/american-motors-struck-by-uaw.html | American Motors Struck by U.A.W. | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/commodity-traders-unruffled-by-news-of-soviet-shakeup.html | Commodity Traders Unruffled by News Of Soviet Shakeâ€šÃ„Ã´Up | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/gloomy-picture-giver-planners-problems-in-employment-government-and.html | GLOOMY PICTURE GIVER PLANNERS; Problems in Employment, Government and Racial Relations Cited Here; BALLARD SEEKS ADVICE; Listens as Symposium of Experts Reviews Ideas for a Master Plan | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/its-now-colonel-mccarver.html | It's Now Colonel McCarver | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/rev-charles-e-llufrio-77-paulist-father-and-teacher.html | Rev. Charles E. Llufrio 77, Paulist Father and Teacher | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/fluoride-project-for-city-delayed-program-put-off-3-months-because.html | FLUORIDE PROJECT FOR CITY DELAYED; Program Put Off 3 Months Because of Difficulty in Obtaining Chemicals | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/scm-corp-earnings-show-strong-gains.html | SCM CORP. EARNINGS SHOW STRONG GAINS | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/board-seat-is-filled-by-insurance-concern.html | Board Seat Is Filled By Insurance Concern | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/youth-agency-plans-ball-at-plaza-dec29.html | Youth Agency Plans Ball at Plaza Dec.29 | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/pickets-ring-esso-refinery-on-second-day-of-walkout.html | Pickets Ring Esso Refinery On Second Day of Walkout | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/blood-collections-today.html | Blood Collections Today | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/end-of-the-khrushchev-era.html | End of the Khrushchev Era | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/owenscorning-fiberglas.html | Owensâ€šÃ„Ã´Corning Fiberglas | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/girl-3-crushed-by-tractor.html | Girl, 3, Crushed by Tractor | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/saigons-council-said-to-bar-election.html | Saigon's Council Said to Bar Election | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/choka-is-reported-in-hands-of-cbs.html | CHOKA IS REPORTED IN HANDS OF C.B.S. | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/award-to-dr-king-questioned-in-oslo.html | AWARD TO DR. KING QUESTIONED IN OSLO | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/jersey-turnpike-is-closed-3-hours-in-morning-by-fog.html | Jersey Turnpike Is Closed 3 Hours In Morning by Fog | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/storm-halts-coast-golf.html | Storm Halts Coast Golf | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/county-trust-elects-two-directors.html | County Trust Elects Two Directors | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/adzhubei-played-extensive-role-lzvestia-editor-was-more-than-bosss.html | ADZHUBEI PLAYED EXTENSIVE ROLE; lzvestia Editor Was More Than Boss's Sonâ€šÃ„Ã´inâ€šÃ„Ã´Law | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/youth-robs-bank-of-1300.html | Youth Robs Bank of $1,300 | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/theater-sidney-brusteins-window-lorraine-hansberrys-play-at.html | Theater: â€šÃ„Ã¹Sidney Brustein's Window â€šÃ„Ã¹; Lorraine Hansberry's Play at Longacre | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/irene-worth-joins-cast-of-tiny-alice.html | Irene Worth Joins Cast of Ί‚Äç Tiny Aliceâ€šÃ„Â´ | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/stockbroker-manager-gets-4-years-in-600500-theft.html | Stockbroker Manager Gets 4 Years in $600,500 Theft | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/letters-to-the-times-letter-carriers-defended.html | Letters to The Times; Letter Carriers Defended | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/miss-jane-c-rothberg-is-engaged-to-marry.html | Miss Jane C. Rothberg Is Engaged to Marry | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/peking-reports-ouster-and-hits-at-khrushchev.html | Peking Reports Ouster And Hits at Khrushchev | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/jersey-paper-backs-johnson.html | Jersey Paper Backs Johnson | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/letters-to-the-times-school-sit-in-upheld.html | Letters To The Times; School Sitâ€‹Ã¢Â€Â‹In Upheld | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/bonn-vows-action-on-germans-in-uar.html | BONN VOWS ACTION ON GERMANS IN U.A.R. | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/shift-in-moscow-a-campaign-issue-both-us-parties-expected-to.html | SHIFT IN MOSCOW A CAMPAIGN ISSUE; Both U.S. Parties Expected to Exploit the Change | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/star-farmer-is-named.html | Star Farmer Is Named | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/jesus-talks-in-modern-idiom-in-simplified-bible-society-s-version-of.html | Jesus Talks in Modern Idiom in Simplified Bible; Society's Version of Mark's Gospel Will Go to Migrant Workers and Foreigners | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/dr-david-s-greenspun.html | DR. DAVID S. GREENSPUN | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/pound-circulation-fell-686000-in-the-week.html | Pound Circulation Fell Ã‚Â£686,000 in the Week | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/waivers-asked-on-mossi.html | Waivers Asked on Mossi | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/musical-on-war-is-sought-for-tv-religious-program-on-cbs-would-show.html | MUSICAL ON WAR IS SOUGHT FOR TV; Religious Program on C.B.S. Would Show Scenes | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/nebraska-utility-fills-post.html | Nebraska Utility Fills Post | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/jersey-legislators-study-redistricting.html | JERSEY LEGISLATORS STUDY REDISTRICTING | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/tension-in-aden-on-election-eve-vote-in-british-colony-will-pave.html | TENSION IN ADEN ON ELECTION EVE; Vote in British Colony Will Pave Way to Independence | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/macapagal-back-in-manila.html | Macapagal Back in Manila | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/lumber-production-registers-19-gain.html | LUMBER PRODUCTION REGISTERS 1.9% GAIN | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/attack-by-harllee-on-gop-reported.html | ATTACK BY HARLLEE ON G.O.P. REPORTED | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/reaction-in-paris-is-deep-concern-western-diplomats-fear-blow-to.html | REACTION IN PARIS IS DEEP CONCERN; Western Diplomats Fear Blow to Detente Efforts | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/wilson-of-us-wins-in-grecoroman-match.html | Wilson of U.S. Wins In Grecoâ€‹Ã¢Â€Â‹Roman Match | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/3-harlem-groups-offering-reward-for-grocers-killer.html | 3 Harlem Groups Offering Reward for Grocer's Killer | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/pearson-pleased-by-queens-tour-he-asserts-gains-outweigh-shame-over.html | PEARSON PLEASED BY QUEEN'S TOUR; He Asserts Gains Outweigh Shame Over Separatists | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/gop-hopes-rise-but-jenkins-effect-on-race-is-cloudy.html | G.O.P. Hopes Rise, But Jenkins Effect On Race Is Cloudy | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/filippo-at-revlon-salon.html | Filippo at Revlon Salon | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/carloadings-dip-below-1963-peak-decline-of-fourtenths-of-1-per-cent.html | CARLOADINGS DIP BELOW 1963 PEAK; Decline of Fourâ€‹Ã¢Â€Â‹Tenths of 1 Per Cent Shown for Week | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/keating-backed-by-negro-leader-railway-labor-executiv-es-also.html | KEATING BACKED BY NEGRO LEADER; Railway Labor Executives Also Endorse Senator | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/play-once-banned-given-athens-debut.html | PLAY, ONCE BANNED, GIVEN ATHENS DEBUT | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/sovietchinese-rail-talks-end.html | Sovietâ€‹Ã¢Â€Â‹Chinese Rail Talks End | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/tokyo-expects-successor-to-keep-khrushchev-policy.html | Tokyo Expects Successor To Keep Khrushchev Policy | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/pleasure-boat-news-guide-is-drawn-up-for-the-licensing-of-boat.html | Pleasure Boat News; Guide Is Drawn Up for the Licensing Of Boat Operators | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/taft-says-he-gives-goldwater-backing.html | TAFT SAYS HE GIVES GOLDWATER BACKING | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/2-french-films-to-open-with-but-a-single-thought.html | 2 French Films to Open With but a Single Thought | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/gop-is-accused-of-taxing-li-jobs-oyster-bay-democrat-says-employes.html | G.O.P. IS ACCUSED OF TAXING L.I. JOBS; Oyster Bay Democrat Says Employes Must Give 1% | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/decision-is-expected-today-on-cleveland-indians-future.html | Decision Is Expected Today On Cleveland Indians Future | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/teaneck-parents-meeting-held-up-by-bomb-threat.html | Teaneck Parents' Meeting Held Up by Bomb Threat | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/canadian-bill-rate-up.html | Canadian Bill Rate Up | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/arizona-group-for-johnson-headed-by-lewis-douglas.html | Arizona Group for Johnson Headed by Lewis Douglas | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/citizens-union-asks-cabservice-study.html | CITIZENS UNION ASKS CABâ€‹Ã¢Â€Â‹SERVICE STUDY | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/goldwater-speaks-as-officer.html | Goldwater Speaks as Officer | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/sports-of-the-times-fastest-man-in-the-world.html | Sports of The Times; Fastest Man in the World | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/bonds-trading-is-the-most-active-in-20-years-us-list-shows-slight.html | Bonds. Trading Is the Most Active in 20 Years; U.S. List. Shows Slight Declines; MARKET STEADY FOR CORPORATES; Overâ€Šâ€‹Aâ€‹ll Activity Laid to Khrushchev Reports â€Šâ€‹â€‹Foreign Issues Quiet | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/gramatam-takes-aqueduct-hurdle-monarca-ii-is-runnerup-in-rouge.html | GRAM ATAM TAKES AQUEDUCT HURDLE; Monarca II Is. Runnerâ€Šâ€‹â€‹Up in Rouge Dragon Handicap | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/rumanian-premier-in-cairo.html | Rumanian Premier in Cairo | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/congo-fears-rebels-may-kill-hostages.html | CONGO FEARS REBELS MAY KILL HOSTAGES | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/faa-asks-funds-for-air-safety-cites-200-near-collisionsblames.html | F.A.A. ASKS FUNDS FOR AIR SAFETY; Cites 200 Near Collisionsâ€Šâ€‹â€‹Blames Traffic Control | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/espremier-called-politics-worlds-hardest-task.html | Esâ€Šâ€‹Aâ€‹Premier Called Politics World's Hardest Task | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/article-2--no-title.html | Article 2 -- No Title | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/merck-boycott-asked-over-johnson-support.html | Merck Boycott Asked Over Johnson Support | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/former-mental-patient-is-still-sought-in-texas.html | Former Mental Patient Is Still Sought in Texas | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/slim-edge-likely-wilson-aide-defeated-in-campaign-marred-by-a.html | SLIM EDGE LIKELY; Wilson Aide Defeated in Campaign Marred by a Racial Issue | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/60-million-outlay-is-set-by-cyanamid.html | $60 MILLION OUTLAY IS SET BY CYANAMID | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/auto-executive-named-head-of-safety-group.html | Auto Executive Named Head of Safety Group | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/kitai-olympic-judge-dies.html | Kitai, Olympic Judge, Dies | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/queens-outgaining-nassau.html | Queens Outgaining Nassau | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/decisions-facing-britain.html | Decisions Facing Britain | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/erhard-pressing-on-6nation-unity-hopes-for-talks-on-bonns-plan-by.html | ERHARD PRESSING ON 6â€Šâ€‹Aâ€‹NATION UNITY; Hopes for Talks on Bonn's Plan by End of Year | End | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/space-scientists-honored-by-nasa-directors-of-3-test-centers-are.html | SPACE SCIENTISTS HONORED BY NASA; Directors of 3 Test Centers Are Among Many Cited | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/un-official-begins-sale-of-record-to-aid-refugees.html | U.N. Official Begins Sale Of Record to Aid Refugees | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/governor-orders-dry-woods-closed-as-fire-preventive.html | Governor Orders Dry Woods Closed As Fire Preventive | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/new-londonbombay-route.html | New Londonâ€Šâ€‹Aâ€‹Bombay Route | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/lesley-bush-convinces-parents-by-call-home.html | Lesley Bush Convinces Parents by Call Home | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/us-soft-coal-output-gains.html | U.S. Soft Coal Output Gains | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/sketches-of-winners-of-nobel-prize.html | Sketches of Winners of Nobel Prize | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/macys-and-sears-branch-stores-to-rise-near-albany.html | Macy's and Sears Branch Stores to Rise Near Albany | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/greenwich-depot-may-be-replaced-new-station-is-proposed-in-realty.html | GREENWICH DEPOT MAY BE REPLACED; New Station Is Proposed in Realty Development Plan | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/advertising-federation-vs-mrs-peterson.html | Advertising: Federation vs. Mrs. Peterson | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/prince-to-head-league-again.html | Prince to Head League Again | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/oneway-rulings-deferred.html | Oneâ€Šâ€‹Aâ€‹Way Rulings Deferred | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/sla-case-judge-bars-partys-story-finds-activities-of-bunnies.html | S.L.A. CASE JUDGE BARS PARTY STORY; Finds Activities of â€Šâ€‹Aâ€‹Bunniesâ€Šâ€‹Aâ€‹ Irrelevant to Trial | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/spanish-aide-urges-new-role-for-labor.html | SPANISH AIDE URGES NEW ROLE FOR LABOR | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/critic-at-large-chaplin-the-biographer-is-not-so-eloquent-as-the.html | Critic at Large; Chaplin, the Biographer, Is Not So Eloquent as the Silent Little Tramp He Created | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/fred-f-alford-sr-dead-champion-skeet-shooter.html | Fred F. Alford Sr. Dead; Champion Skeet Shooter | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/pickets-lose-plea-on-lien-protest-civil-rights-test-case-may-set.html | PICKETS LOSE PLEA ON LIENâ€Šâ€‹Aâ€‹IN PROTEST; Civil Rights Test Case May Set Pattern for State | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/stocks-dip-sharply-as-trading-climbs-on-american-list.html | Stocks Dip Sharply As Trading Climbs On American List | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/letters-to-the-times-pat-action-criticized-sitin-seen-as-part-of.html | Letters to The Times; P.A.T. Action Criticized; Sitâ€Šâ€‹Aâ€‹In Seen as Part of Pattern of Defiance of Law | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/usjapanese-fishing-talks.html | U.Sâ€Šâ€‹Aâ€‹Japanese Fishing Talks | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/home-voteles-didnt-register.html | Home Voteles; Didn't Register | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/electricity-output-57-over-63-rate.html | ELECTRICITY OUTPUT 5.7% OVER '63 RATE | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/new-line-by-gernreich.html | New Line by Gernreich | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/moscow-is-quiet-pravda-says-change-wont-bring-return-of-harsh.html | MOSCOW IS QUIET; Pravda Says Change Won't Bring return of Harsh Policies | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/2-accused-as-spies-deported-by-us.html | 2 ACCUSED AS SPIES DEPORTED BY U.S. | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/jenkins-report-sought-by-nixon-he-calls-for-tv-speech-by-johnson-on.html | JENKINS REPORT SOUGHT BY NIXON; He Calls for TV Speech by Johnson on ExâÃ,Â°Aide | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/knopf-points-out-publishings-sins-finds-taste-and-writing-in.html | KNOPF POINTS OUT PUBLISHING'S SINS; Finds Taste and Writing in Decline, Ephemera on Rise | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/johnson-friends-called-on-press-sought-to-influence-papers-handling.html | JOHNSON FRIENDS CALLED ON PRESS; Sought to Influence Papers' Handling of Jenkins Case | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/rembrandt-work-reported-stolen-20000-drawing-is-missing-from.html | REMBRANDT WORK REPORTED STOLEN; $20,000 Drawing Is Missing From Montreal Museum | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/jubilation-in-hamburg.html | Jubilation in Hamburg | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/big-dacca-throng-hails-miss-jinnah-ayub-foe-carries-campaign-to.html | BIG DACCA THRONG HAILS MISS JINNAH; Ayub Foe Carries Campaign to Restless East Pakistan | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/us-surprised-but-expects-no-radical-shift-in-policy.html | U.S. Surprised but Expects No Radical Shift in Policy | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/distaff-banker-sees-automation-ending-most-of-jobs-for-women.html | Distaff Banker Sees Automation Ending Most of Jobs for Women | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/2-gis-safe-in-vietnam-blast.html | 2 G.I.'s Safe in Vietnam Blast | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/requests-for-scores-total-468154-in-first-6-games.html | Requests for Scores Total 468,154 in First 6 Games | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/frictions-long-indicated-in-the-soviet-hierarchy.html | Frictions Long Indicated in the Soviet Hierarchy | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/miller-asks-data-on-jenkins-case-says-johnson-owes-nation-an.html | MILLER ASKS DATA ON JENKINS CASE; Says Johnson Owes Nation an Explanation on Aide | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/champagne-at-cambridge.html | Champagne at Cambridge | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/de-gaulle-pledges-to-aid-brazil-in-drive-for-capital-and-markets.html | De Gaulle Pledges to Aid Brazil In Drive for Capital and Markets | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/robert-j-sloan-62-manufacturer-dies.html | ROBERT J. SLOAN, 62, MANUFACTURER, DIES | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/washington-another-transformation-of-the-nations.html | Washington; Another Transformation of the Nations | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/2-reds-on-okinawa-acquitted.html | 2 Reds on Okinawa Acquitted | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/columbia-broadcasting-fills-post.html | Columbia Broadcasting Fills Post | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/courtis-directors-set-to-oust-chief-would-ask-culligan-to-quit-in.html | COURTIS DIRECTORS SET TO OUST CHIEF; Would Ask Culligan to Quit in Order to Fill Post | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/clothes-moderate-in-price-and-style.html | Clothes Moderate In Price and Style | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/state-minimum-wage-is-125.html | State Minimum Wage Is $1.25 | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/books-of-the-times-the-memoirs-of-a-regency-dandy.html | Books of The Times; The Memoirs of a Regency Dandy | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/new-line-of-fabrics-is-woven-on-nantucket.html | New Line of Fabrics Is Woven on Nantucket | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/bizerte-anniversary-marked.html | Bizerte Anniversary Marked | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/west-thinks-russians-briefed-east-germans.html | West Thinks Russians Briefed East Germans | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/2-arrested-in-hijacking-of-15000-in-clothing.html | 2 Arrested in Hijacking of $15,000 in Clothing | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/the-jenkins-case.html | The Jenkins Case | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/books-and-authors.html | Books and Authors | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/president-reelected-for-commodity-club.html | President ReâÃ,Â°Elected For Commodity Club | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/fords-injuries-real-and-unreal-it-turns-out-now-his-arm-was-sore.html | FORD's INJURIES: REAL AND UNREAL; It Turns Out Now His Arm Was Sore, Not His Heel | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/ballet-the-imperial-balanchine-work-of-41-goes-well-with-city.html | Ballet: The âÃ,Â°ImperialâÃ,Â°; Balanchine Work of '41 Goes Well With City Troupe in the State Theater | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/general-electric-picks-a-new-vice-president.html | General Electric Picks A New Vice President | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/pfizer-co-sets-mark-in-earnings-9month-income-at-recordsales-also.html | PFIZER & CO. SETS MARK IN EARNINGS; 9âÃ,Â°Month Income at RecordâÃ,Â°Sales Also at High | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/students-to-begin-drive-against-freetuition-foes.html | Students to Begin Drive Against FreeâÃ,Â°Tuition Foes | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/foote-cone-agency-votes-a-stock-split.html | FOOTE, CONE AGENCY VOTES A STOCK SPLIT | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/jersey-women-win-by-a-point-in-golf.html | JERSEY WOMEN WIN BY A POINT IN GOLF | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/unarco-planning-twoforone-split.html | UNARCO PLANNING TWOâ€¦Â¢FORâ€¦Â¢ONE SPLIT | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/stocks-tumble-sharp-selloff-is-worst-since-assassination-but-loss.html | STOCKS TUMBLE; Sharp Selloff Is Worst Since Assassination but Loss Is Pared | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/the-cardinals-win.html | The Cardinals Win | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/letters-to-the-times-social-agency-defended-support-against-attack.html | Letters to The Times; Social Agency Defended; Support Against Attack on MobilÂized for Youth Urged | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/a-dentist-reports-tooth-transplant.html | A DENTIST REPORTS TOOTH TRANSPLANT | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/greek-royal-pair-in-athens.html | Greek Royal Pair in Athens | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/letters-to-the-times-martis-statue.html | Letters to The Times; Marti's Statue | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/kremlin-shakeups-have-drawn-varied-reactions-from-w-all-st.html | Kremlin Shakeâ€¦Â¢ups Have Drawn Varied Reactions From Wall St. | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/brezhnev-a-protege-of-khrushchev.html | Brezhnev a Protege of Khrushchev | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/hoeft-released-by-braves.html | Hoeft Released by Braves | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/oerter-despite-painful-injury-wins-third-discus-title-in-row.html | Oerter, Despite Painful Injury, Wins Third Discus Title in Row | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/cuban-statistics-detail-depth-of-housing-crisis-state-country.html | Cuban Statistics Detail Depth of Housing Crisis; State, Country's Landlord, Getting Inadequate Income to Keep Up With Needs | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/east-african-leaders-meeting.html | East African Leaders Meeting | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/bonn-officials-bewildered.html | Bonn Officials Bewildered | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/the-tfx-unveiled-mcnamara-hails-it.html | The TFX Unveiled; McNamara Hails It | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/episcopal-women-rebuffed-2d-time-fail-to-get-reconsideration-of.html | EPISCOPAL WOMEN REBUFFED 2D TIME; Fail to Get Reconsideration of Demand for Equality | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/mrs-goldwater-pays-visit-to-college-group-in-iowa.html | Mrs. Goldwater Pays Visit To College Group in Iowa | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-16 | 1964-10-16 | https://www.nytimes.com/1964/10/16/archives/gain-in-registered-in-business-loans.html | Gain In Registered In Business Loans | True | | 1992-08-25 | RE0000590959 | B00000141455 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/vassar-installs-its-7th-president.html | Vassar Installs Its 7th President | False | By ROBERT H. TERTE; Special to The New York Times | 1992-08-25 | RE0000590951 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/knicks-open-at-garden-against-lakerstonight.html | Knicks Open at Garden Against LakersTonight | False | By MICHAEL STRAUSS | 1992-08-25 | RE0000590951 | B00000141451 | | | |
| 1964-10-17 | 0001-01-01 | https://www.nytimes.com/1964/10/17/dr-richard-weaver-of-u-of-michigan-53.html | DR. RICHARD WEAVER OF U. OF MICHIGAN, 53 | False | Special to The New York Times | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 0001-01-01 | https://www.nytimes.com/1964/10/17/president-signs-bill-on-pensions.html | PRESIDENT SIGNS BILL ON PENSIONS | False | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/st-louis-manager-turns-in-notice-dated-sept-28.html | St. Louis Manager Turns In Notice Dated Sept. 28 | False | By JOSEPH DURSO; Special to The New York Times | 1992-08-25 | RE0000590951 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/mcrory-acquires-alden-interest.html | MCRORY ACQUIRES ALDEN INTEREST | False | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 0001-01-01 | https://www.nytimes.com/1964/10/17/john-ogden-sales-official-for-foster-wheeler-56.html | John Ogden, Sales Official for Foster Wheeler, 56 | False | Special to The New York Times | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/index-of-commodity-prices-shows-a-0-3-gain-to-102-3.html | Index of Commodity Prices Shows a 0.3 Gain to 102.3 | False | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/soviet-stars-unfazed-by-khrushchev-ouster.html | Soviet Stars Unfazed By Khrushchev Ouster | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/about-pro-football-right-mental-attitude-expected-to-carry-colts.html | About Pro Football; Right Mental Attitude Expected To Carry Colts Past Packers | True | | 1992-08-25 | RE0000590951 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/comments-on-campaign-socialist-labor-platform.html | Comments on Campaign; Socialist Labor Platform | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/ruth-rubin-offers-yiddish-folk-songs.html | RUTH RUBIN OFFERS YIDDISH FOLK SONGS | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/stocks-rebound-in-brisk-trading-market-shrugs-off-political-news-in.html | STOCKS REBOUND IN BRISK TRADING; Market Shrugs Off Political News in Britain and Russia to Recoup Most Losses; VOLUME BIG FOR FRIDAY; China Bomb Sends Defense Shares Upâ€¦Â¢Key Averages and Active Issues Rise | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/rome-authorizes-changes-in-mass-under-revisions-advanced-by-council.html | ROME AUTHORIZES CHANGES IN MASS; Under Revisions Advanced by Council, Priests Are to Face the Congregation | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/farmingdale-victor-137.html | Farmingdale Victor, 13â€¦Â¢7 | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/american-board-registers-gains-takes-world-news-in-stride-to-push.html | AMERICAN BOARD REGISTERS GAINS; Takes World News in Stride to Push 370 Issues Up | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/cab-aide-sworn-in.html | C.A.B. Aide Sworn In | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/jets-to-oppose-houston-tonight-baugh-returns-with-oilers-for-shea.html | JETS TO OPPOSE HOUSTON TONIGHT; Baugh Returns With Oilers For Shea Stadium Game | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/truman-sits-up-in-chair-in-missouri-hospital-room.html | Truman Sits Up in Chair In Missouri Hospital Room | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/john-a-dewhurst-79-retired-consultant.html | JOHN A. DEWHURST, 79 RETIRED CONSULTANT | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/rivals-trade-hi-instead-of-barbs-humphrey-and-goldwater-meet-in.html | RIVALS TRADE â€šÃ„Ãˆâ€šÃ„Ã´ INSTEAD OF BARBS; Humphrey and Goldwater Meet in Sioux City, Iowa | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/freight-agent-named.html | Freight Agent Named | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/an-appraisal-realistic-view-of-city-problems-of-planning-are.html | An Appraisal; Realistic View of City; Problems of Planning Are Illuminated But Not Solved by Sophisticated Panel | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/events-in-moscow-echo-at-spy-trial.html | EVENTS IN MOSCOW ECHO AT SPY TRIAL | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/mrs-goldwaters-hopes.html | Mrs. Goldwater's Hopes | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/johnson-briefed-exchanges-messages-with-new-leaders-sees-dobry.nin.html | JOHNSON BRIEFED; Exchanges Messages With New Leaders â€šÃ„Ã¨Sees Dobrynin | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/strong-aden-vote-seen-as-probritish.html | STRONG ADEN VOTE SEEN AS PRO â€šÃ„Ã¬BRITISH | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/comments-on-campaign-democrats-for-keating-upheld.html | Comments on Campaign; Democrats for Keating Upheld | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/bank-women-name-officer.html | Bank Women Name Officer | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/soviet-is-ruled-by-partys-leaders.html | Soviet Is Ruled By Party's Leaders | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/connolly-throws-hammer-221112-and-long-prun-shot-6414-in-pacing.html | Connolly Throws Hammer 221â€šÃ„Ã´1â€šÃ„Ã and Long Prun Shot 64â€šÃ„Ã´â€šÃ„Ã´ in Pacing Trials; WILLIAMS RAGES 400 IN 0:462 TIME; Cassell and Larrabee Also Win Their Heats as U.S Success Continues | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/union-bagcamp-raises-earnings-income-is-equal-to-61-cents-a-share.html | UNION BAGâ€šÃ„Ã´CAMP RAISES EARNINGS; Income Is Equal to 61 Cents a Share in Third Period | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/new-wool-process-said-to-seal-pleats.html | NEW WOOL PROCESS SAID TO SEAL PLEATS | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/suslov-survives-moscow-shifts-but-his-real-role-is-unknowns-experts.html | Suslov Survives Moscow Shifts But His Real Role Is Unknowns; Experts in West Suspect He Is Part of â€šÃ„Ã¹Hardâ€šÃ„Ã´ Group Despite Varied Stands | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/jacqueline-kennedy-garden.html | Jacqueline Kennedy Garden | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/sane-asks-seat-for-china-in-talks-on-disarmament.html | SANE Asks Seat for China In Talks on Disarmament | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/de-gaulle-arrives-home.html | De Gaulle Arrives Home | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/somaliaethiopia-talk-held.html | Somaliaâ€šÃ„Ã´Ethiopia Talk Held | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/new-york-central-delayed.html | New York Central Delayed | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/morhouse-issue-raised-at-trial-but-judge-in-playboy-case-rules-out.html | MORHOUSE ISSUE RAISED AT TRIAL; But Judge in Playboy Case Rules Out Testimony | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/rain-is-expected-in-tokyo.html | Rain Is Expected in Tokyo | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/markets-abroad-take-slight-dips-impact-of-news-lightslide-in-london.html | MARKETS ABROAD TAKE SLIGHT DIPS; Impact of News Lightâ€šÃ„Ã¨Slide in London an Exception | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/franco-greeted-by-de-gaulle.html | Franco Greeted by de Gaulle | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/body-of-cole-porter-is-sent-to-his-birthplace-in-indiana.html | Body of Cole Porter Is Sent To His Birthplace in Indiana | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/j-harris-minikin.html | J. HARRIS MINIKIN | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/mary-weldon-brennan.html | MARY WELDON BRENNAN | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/bold-lad-rules-14-favorite-in-176825-champagne-stakes-today.html | Bold Lad Rules 1â€šÃ„Ã´4 Favorite in $176,825 champagne Stakes Today; WHEATLEY COLT TO FACE 5 RIVALS; $116,825 to Go to Winner at Aqueduct â€šÃ„Ã¨Race Last of Year for Bold Lad | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/police-officer-found-dead-in-car-at-home-in-queens.html | Police Officer Found Dead In Car at Home in Queens | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/george-hickey-3d.html | GEORGE HICKEY 3D | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/bonds-prices-of-government-issues-fall-in-uncertain-market-trade.html | Bonds: Prices of Government Issues Fall in Uncertain Market; TRADE WEIGHING WILSON POLICIES; Slim Margin of Labor Vote Held Bar to Quick Action on Raising Bank Rate | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/music-notes.html | MUSIC NOTES | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/comments-on-campaign-charge-of-ruthlessness.html | Comments on Campaign; Charge of Ruthlessness | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/3-airlines-report-new-traffic-highs.html | 3 AIRLINES REPORT NEW TRAFFIC HIGHS | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/the-contempt-of-adam-powell.html | The Contempt of Adam Powell | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/article-7-no-title.html | Article 7 – No Title | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/renauld-international-elects.html | Renauld International Elects | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/german-reaction-restrained.html | German Reaction Restrained | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/comments-on-campaign-goldwater-quoted-on-issues.html | Comments on Campaign; Goldwater Quoted on Issues | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/a-top-chinese-scientist-was-deported-by-us-dr-tsien-may-have-a-role.html | A Top Chinese Scientist Was Deported by U.S.; Dr. Tsien May Have a Role in Peking Atom Test; He Worked on Navy Project and Had Cal Tech Post | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/underground-ablast-set-off-at-nevada-site.html | Underground Aâ€šÃ„Â'Blast Set Off at Nevada Site | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/howard-is-shocked-at-ouster-of-berra.html | Howard Is Shocked at Ouster of Berra | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/mrs-scalamandres-team-posts-71-to-win-at-nassau.html | Mrs. Scalamandre's Team Posts 71 to Win at Nassau | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/school-reforms-urged-on-coast-study-in-california-finds-no-clearcut.html | SCHOOL REFORMS URGED ON COAST; Study in California Finds No Clearâ€šÃ„Â'Cut Leadership | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/gimbels-accused-of-using-false-ad-store-buyer-also-named-charge-is.html | GIMBELS ACCUSED OF USING FALSE AD; Store Buyer Also Named â€šÃ„Â'Charge Is Denied | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/eastern-military-triumphs.html | Eastern Military Triumphs | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/havana-pondering-future-soviet-ties.html | HAVANA PONDERING FUTURE SOVIET TIES | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/net-debit-balances-rose-in-september.html | NET DEBIT BALANCES ROSE IN SEPTEMBER | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/british-pound-declines-sharply-canadian-dollar-shows-a-gain.html | British Pound Declines Sharply; Canadian Dollar Shows a Gain | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/miss-brandt-takes-first-in-hunter-class-at-harrisburg-show.html | Miss Brandt Takes First in Hunter Class At Harrisburg Show | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/goldwater-is-endorsed.html | Goldwater Is Endorsed | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/oklahoma-found-in-johnson-camp-but-wilkinson-is-running-hard-in.html | OKLAHOMA FOUND IN JOHNSON CAMP; But Wilkinson Is Running Hard in Senate Race | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/8-fair-hydrofoils-seized-over-debt-3-others-run-but-l-sound.html | 8 FAIR HYDROFOILS SEIZED OVER DEBT; 3 Others Run, but L.I. Sound Commuters Are Stranded | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/miss-susanne-allen-becomes-affianced.html | Miss Susanne Allen Becomes Affianced | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/4-debutantes-wills-be-presented-tonight-at-tuxedo-autumn-ball.html | 4 Debutantes Wills Be Presented Tonight at Tuxedo Autumn Ball; 78â€šÃ„Â'Yearâ€šÃ„Â'Old Club Is Getting Ready for Annual Event | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/article-6-no-title.html | Article 6 – No Title | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/booksauthors.html | Booksâ€šÃ„Â®Authors | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/leftist-mayor-of-piraeus-refuses-to-greet-6th-fleet.html | Leftist Mayor of Piraeus Refuses to Greet 6th Fleet | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/sony-subsidiary-fills-post.html | Sony Subsidiary Fills Post | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/atom-fleet-idea-believed-in-peril-paris-sources-say-british.html | ATOM FLEET IDEA BELIEVED IN PERIL; Paris Sources Say British Laborites Will Quit Talks | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/news-analysis-fall-of-khrushchev-evidence-indicates-careful.html | News Analysis; Fall of Khrushchev; Evidence Indicates Careful Maneuvering And Military Backing to Oust Premier | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/laborites-slate-a-racial-inquiry-act-to-counter-backlash-which-cost.html | LABORITES SLATE A RACIAL INQUIRY; Act to Counter â€šÃ„Â'Backlashâ€šÃ„Â¹ Which Cost Them Votes | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/device-carried-on-4-orbital-trips-weighs-1-pound.html | Device, Carried on 4 Orbital Trips, Weighs 1 Pound | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/britains-bill-rate-rises.html | Britain's Bill Rate Rises | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/muskie-believed-leading-in-close-maine-race-senator-and-his-gop.html | Muskie Believed Leading in Close Maine Race; Senator and His G.O.P. Rival Are Both Conservatives; Polls Indicate Johnson May Also Carry the State | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/zara-nelsova-gives-a-recital-on-cello.html | ZARA NELSOVA GIVES A RECITAL ON CELLO | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/olympic-doctor-gets-a-rest.html | Olympic Doctor Gets a Rest | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/royals-drop-chmielewski.html | Royals Drop Chmielewski | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/nasser-delaying-iraqs-unity-plan-joint-political-command-to-seek.html | NASSER DELAYING IRAQ's UNITY PLAN; Joint Political Command to Seek Merger in 2 Years | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/comments-on-campaign-good-choices-for-senate.html | Comments on Campaign; Good Choices for Senate | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/nixon-declares-us-is-heading-for-war.html | NIXON DECLARES U.S. IS HEADING FOR WAR | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/3-nations-drop-visa-rules.html | 3 Nations Drop Visa Rules | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/vietnam-guerrillas-win-2-of-4-battles.html | VIETNAM GUERRILLAS WIN 2 OF 4 BATTLES | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/snell-takes-800-comers-second-defender-wins-in-1451farrell-fifth-in.html | SNELL TAKES 800; COMERS SECOND; Defender Wins in 1:45.1â€šÃ„Â®Farrell Fifth in 1:46.6 | True | | 1992-08-25 | RE0000590055 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/education-measure-signed-by-johnson.html | EDUCATION MEASURE SIGNED BY JOHNSON | True | | 1992-08-25 | RE0000590055 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/emergencies.html | Emergencies | True | | 1992-08-25 | RE0000590055 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/3-win-transit-authority-prizes-for-designs-of-subway-maps.html | 3 Win Transit Authority Prizes for Designs of Subway Maps | True | | 1992-08-25 | RE0000590055 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/kerensky-calls-changes-in-soviet-policy-inevitable.html | Kerensky Calls Changes In Soviet Policy â€šÃ„Ã´Inevitableâ€šÃ„Â´ | True | | 1992-08-25 | RE0000590055 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/strife-at-curtis-clouds-future-of-the-saturday-evening-post.html | Strife at Curtis Clouds Future Of The Saturday Evening Post | True | | 1992-08-25 | RE0000590055 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/charles-richter.html | CHARLES RICHTER | True | | 1992-08-25 | RE0000590055 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/un-session-delay-is-believed-certain.html | U.N. Session Delay Is Believed Certain | True | | 1992-08-25 | RE0000590055 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/the-bargain-box-to-gain-tuesday.html | The Bargain Box To Gain Tuesday | True | | 1992-08-25 | RE0000590055 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/us-analysts-expect-cautious-approach-in-months-ahead.html | U.S. Analysts Expect Cautious Approach in Months Ahead | True | | 1992-08-25 | RE0000590055 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/soviet-public-informed-of-chinese-atomic-test.html | Soviet Public Informed Of Chinese Atomic Test | True | | 1992-08-25 | RE0000590055 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/familiar-faces-are-a-feature-of-johnson-nightclub-lbj-discotheque.html | Familiar Faces Are a Feature of Johnson Nightclub; L.B.J. Discotheque So Popular Even Goldwaterites Show Up | True | | 1992-08-25 | RE0000590055 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/indians-reject-shift-for-team-directors-decide-to-remain-in.html | INDIANS REJECT SHIFT FOR TEAM; Directors Decide to Remain in Cleveland in 1965 | True | | 1992-08-25 | RE0000590055 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/miss-stouder-wants-fourth-medal-and-then-fun.html | Miss Stouder Wants Fourth Medal and Then Fun | True | | 1992-08-25 | RE0000590055 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/muscovites-calm-n-kremlin-shift-public-remote-from-rule-indicates.html | MUSCOVITES CALM N KREMLIN SHIFT; Public, Remote From Rule, Indicates Little Interest | True | | 1992-08-25 | RE0000590055 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/harris-upham-picks-a-mutual-fund-official.html | Harris, Upham Picks A Mutual Fund Official | True | | 1992-08-25 | RE0000590055 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/food-news-vegetarians-at-a-banquet.html | Food News: Vegetarians At a Banquet | True | | 1992-08-25 | RE0000590055 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/st-joseph-lead-co-follows-price-rise.html | St. Joseph Lead Co. Follows Price Rise | True | | 1992-08-25 | RE0000590055 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/l-i-woman-found-slain-by-her-8yearold-son.html | L. I. Woman Found Slain By Her 8â€šÃ„Ã´Yearâ€šÃ„Ã´Old Son | True | | 1992-08-25 | RE0000590055 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/kogan-triumphs-at-carnegie-hall-soviet-violinist-at-his-best-on.html | KOGAN TRIUMPHS AT CARNEGIE HALL; Soviet Violinist at His Best on Third Visit to U.S. | True | | 1992-08-25 | RE0000590055 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/wagner-backs-plan-for-improving-port.html | Wagner Backs Plan for Improving Port | True | | 1992-08-25 | RE0000590055 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/actresss-brother-found-dead.html | Actress's Brother Found Dead | True | | 1992-08-25 | RE0000590055 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/us-shifts-panama-consulate.html | U.S. Shifts Panama Consulate | True | | 1992-08-25 | RE0000590055 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1992-08-25 | RE0000590055 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/rockefeller-case-settled-by-judge-children-can-see-mother-every.html | ROCKEFELLER CASE SETTLED BY JUDGE; Children Can See Mother Every Other Weekend and on Summer Vacations; DECISION IS CALLED FAIR; Malinda Ordered Returned to Her Fatherâ€šÃ„Â´Custody. Appeal Is Indicated | True | | 1992-08-25 | RE0000590055 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/tranmere-soccer-victor.html | Tranmere Soccer Victor | True | | 1992-08-25 | RE0000590055 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/2-companies-map-liquidating-plans.html | 2 COMPANIES MAP LIQUIDATING PLANS | True | | 1992-08-25 | RE0000590055 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/cars-set-records-in-practice-runs-fast-trials-posted-for-race-at.html | CARS SET RECORDS IN PRACTICE RUNS; Fast Trials Posted for Race at Laguna Seca Tomorrow | True | | 1992-08-25 | RE0000590055 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/italian-line-names-galloni.html | Italian Line Names Galloni | True | | 1992-08-25 | RE0000590055 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1992-08-25 | RE0000590055 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-08-25 | RE0000590055 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/american-motors-continues-talks-uaw-negotiators-hoping-for-fast-end.html | AMERICAN MOTORS CONTINUES TALKS; U.A.W. Negotiators Hoping For Fast End of Strike | True | | 1992-08-25 | RE0000590055 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/tunisian-unions-ease-stand.html | Tunisian Unions Ease Stand | True | | 1992-08-25 | RE0000590055 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/unesco-to-increase-budget.html | UNESCO to increase Budget | True | | 1992-08-25 | RE0000590055 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/us-is-denounced-peking-says-purpose-of-test-is-to-defend-peace-of.html | U.S. IS DENOUNCED; Peking Says Purpose of Test Is to Defend Peace of World | True | | 1992-08-25 | RE0000590055 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/soviet-shift-linked-to-red-bloc-split.html | Soviet Shift Linked to Red Bloc Split | True | | 1992-08-25 | RE0000590055 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/business-keeps-calm-in-europe-stock-and-money-markets-on-continent.html | BUSINESS KEEPS CALM IN EUROPE; Stock and Money Markets on Continent Unruffled by Soviet and U.S. Events | True | | 1992-08-25 | RE0000590055 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/albert-c-jordan-51-exohio-cio-aide.html | ALBERT C. JORDAN, 51 EXâ€šÃ„Ã´OHIO C.I.O. AIDE | True | | 1992-08-25 | RE0000590055 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/red-chinese-hail-change-in-soviet-mao-signs-message-sent-to-new.html | RED CHINESE HAIL CHANGE IN SOVIET; Mao Signs Message Sent to New Russian Leaders | True | | 1992-08-25 | RE0000590055 | B00000141451 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/rea-leasing-corp-elects.html | R.E.A. Leasing Corp. Elects | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/value-in-africa-cited.html | Value in Africa Cited | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/15-nations-agree-to-patent-plan-for-pooling-data.html | 15 Nations Agree to Patent Plan for Pooling Data | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/cbs-will-suspend-filming-of-3-current-series-production-halt-is.html | C.B.S. Will Suspend Filming of 3 Current Series; Production Halt Is Ordered Until Network Takes a Look at Ratings | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/shinwell-80-oldest-mp.html | Shinwell, 80, Oldest M.P. | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/sikes-retains-3âfor-133-at-las-vegas.html | Sikes Retains 3âShot Lead On 71 for 133 at Las Vegas | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/policies-outlined-new-chiefs-promise-to-continue-efforts-for.html | POLICIES OUTLINED; New Chiefs Promise to Continue Efforts for âSâoexistenceâSâ | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/pamela-mckay-engaged-to-wed-andrew-ragnes-1960-debutante-and-an.html | Pamela McKay Engaged to Wed Andrew Ragnes; 1960 Debutante and an Officer Candidate in Florida to Marry | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/japan-chides-china-for-defying-opinion-of-world-on-abomb.html | Japan Chides China For Defying Opinion Of World on AâSâAâBomb | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/mrs-williams-weiss.html | MRS. WILLIAM S. WEISS | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/comments-on-campaign-no-church-council-backing.html | Comments on Campaign; No Church Council Backing | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/raiders-patriots-play-to-43âSâ43-tie-oakland-pulls-even-on-field-goal.html | RAIDERS, PATRIOTS PLAY TO 43âSâ43 TIE; Oakland Pulls Even on Field Goal With 5 Seconds Left | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/man-in-the-news-political-craftsman-james-harold-wilson.html | Man in the News; Political Craftsman; James Harold Wilson | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/bridge-declarers-ruffing-choices-may-present-some-problems.html | Bridge: Declarer's. Ruffing Choices May Present Some Problems | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/state-accommodations-law-upheld-by-maryland-court.html | State Accommodations Law Upheld by Maryland Court | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/us-jury-accuses-6-whites-in-georgia.html | U.S. JURY ACCUSES 6 WHITES IN GEORGIA | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/trailing-british-candidates-forfeit-59640-in-defeat.html | Trailing British Candidates Forfeit $59,640 in Defeat | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/crowellleicht.html | CrowellâSâLâ®Leicht | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/de-gaulle-ends-long-latin-tour-president-in-paris-is-well-despite.html | DE GAULLE ENDS LONG LATIN TOUR; President, in Paris, Is Well Despite Rigors of Trip | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/dr-ella-j-rose.html | DR. ELLA J. ROSE | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/secret-service-had-jenkins-file-knew-in-1961-of-his-first-arrest.html | SECRET SERVICE HAD JENKINS FILE; Knew in 1961 of His First Arrest but Told No OneâSâLâ®Johnson Orders Inquiry | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/americans-win-two-olympic-gold-medals-in-track-and-two-in-swimming.html | Americans Win Two Olympic Gold Medals in Track and Two in Swimming; CAWLEY IS FIRST IN HURDLES RACE; Wyomia Tyus Takes DashâSâLâ®Sharon Stouder and Relay Team Win in Swimming | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/archer-beats-dick-tiger-here-with-hitandrun-boxing-style.html | Archer Beats Dick Tiger Here With HitâSâLâ®andâSâLâ®Run Boxing Style | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/jersey-olympic-fighter-stops-nepalese-in-first.html | Jersey Olympic Fighter Stops Nepalese in First | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/300-newspapers-backing-johnson-president-picks-up-more-support-in.html | 300 NEWSPAPERS BACKING JOHNSON; President Picks Up. More Support in Daily Press | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/signs-about-jenkins-draw-ire-of-johnson.html | Signs About Jenkins Draw Ire of Johnson | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/poor-mans-justice.html | Poor Man's Justice | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/steps-in-red-chinas-progress-toward-atomic-blast.html | Steps in Red China's Progress Toward Atomic Blast | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/khrushchevism-sans-khrushchev.html | Khrushchevism Sans Khrushchev? | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/security-trader-group-elects-a-new-president.html | Security Trader Group Elects a New President | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/indias-anxiety-over-red-china-rises-with-changes-at-moscow.html | India's Anxiety Over Red China Rises With Changes at Moscow | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/us-socialist-party-voices-pleasure-at-labors-victory.html | U.S. Socialist Party Voices Pleasure at Labor's Victory | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/chapeyeschmann.html | ChapeyâSâLâ®Eschmann | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/sidelights-vital-statistics-of-hectic-day.html | Sidelights; Vital Statistics of Hectic Day | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/moscows-envoy-reassures-bonn-says-peaceful-coexistence-remains.html | MOSCOW'S ENVOY REASSURES BONN; Says Peaceful Coexistence Remains Soviet Policy | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/newhome-sales-rise.html | NewâSâLâ®Home Sales Rise | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/wholesale-prices-register-no-change.html | WHOLESALE PRICES REGISTER NO CHANGE | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/sadler-is-rejoining-american-airlines-quit-2-weeks-ago.html | Sadler Is Rejoining American Airlines; Quit 2 Weeks Ago | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/richard-segal-to-wed-miss-sandra-schotland.html | Richard Segal to Wed Miss Sandra Schotland | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/moderator-is-chosen-by-jersey-presbyterians.html | Moderator Is Chosen By Jersey Presbyterians | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/marchi-will-get-youth-aid-data-fischel-to-share-records-for.html | MARCHI WILL GET YOUTH AID DATA; Fischel to Share Records for Mobilization Inquiry | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/upstate-unit-asks-rise.html | Upstate Unit Asks Rise | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/kennedy-scores-rival-on-debate-implies-senator-is-afraidkeating.html | KENNEDY SCORES RIVAL ON DEBATE; Implies Senator is Afraidâ€šÃ„Ã¶#Keating Says He's Willing | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/reaction-at-un-mixed.html | Reaction at U.N. Mixed | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/judith-galen-becomes-bride.html | Judith Galen Becomes Bride | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/76ers-top-pistons-in-nba-opener-greer-scores-32-points-to-lead.html | 76ERS TOP PISTONS IN N.B.A. OPENER Greer Scores 32 Points to Lead 125â€šÃ„Ã¶#113 Victory | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/city-island-skipper-wins-opener-off-oyster-bay.html | City Island Skipper Wins Opener Off Oyster Bay | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/comments-on-campaign-goldwater-backed.html | Comments on Campaign; Goldwater Backed | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/episcopalians-set-protestant-vote-bishops-back-deleting-name-in.html | EPISCOPALIANS SET â€šÃ„Ã³PROTESTANTâ€šÃ„Ã´ VOTE; Bishops Back Deleting Name in Titleâ€šÃ„Ã¶#Deputies to Act | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/priest-who-wrote-play-as-reply-to-the-deputy-calls-for-truth.html | Priest Who Wrote Play as Reply To â€šÃ„Ã³The Deputyâ€šÃ„Ã´ Calls for â€šÃ„Ã³Truthâ€šÃ„Ã´ | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/aide-at-l-i-home-for-old-dismissed.html | AIDE AT L. I. HOME FOR OLD DISMISSED | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/yogi-gets-new-postyanks-consider-keane-and-dark.html | Yogi Gets New Postâ€šÃ„Ã¶#Yanks Consider Keane and Dark | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/daniel-c-borden-retired-banker-former-first-national-city-executive.html | DANIEL C. BORDEN, RETIRED BANKER; Former First National City Executive Dies at 74 | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/transport-news-malagasy-ship-first-ocean-vessel-of-new-republic.html | TRANSPORT NEWS: MALAGASY SHIP; First Ocean Vessel of New Republic Named Gasikara | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/brezhnev-urged-end-of-china-rift.html | Brezhnev Urged End of China Rift | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/visiting-orchestras-get-plaques-from-wagner-aide.html | Visiting Orchestras Get Plaques From Wagner Aide | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/books-of-the-times-ogden-nash-on-the-pleasures-and-perils-of.html | Books of The Times; Ogden Nash on the Pleasures and Perils of Marriage | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/nathaniel-elias-chemist-dead-helped-to-develop-dye-industry.html | Nathaniel Elias, Chemist, Dead; Helped to Develop Dye Industry | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/son-to-mrs-de-montebello.html | Son to Mrs. de Montebello | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/ayub-congratulates-kosygin.html | Ayub Congratulates Kosygin | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/strengthening-of-mao-seen.html | Strengthening of Mao Seen | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/first-surety-corp-elects.html | First Surety Corp. Elects | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/northeast-denies-eastern-airs-bid-line-says-it-has-received-no.html | NORTHEAST DENIES EASTERN AIR'S BID; Line Says It Has Received No Offer From Rival | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/israeli-concern-dismisses-chief-discrepancies-laid-to-food-chains.html | ISRAELI CONCERN DISMISSES CHIEF; Discrepancies Laid to Food Chain's Tel Aviv Man | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/blue-cross-found-near-bankruptcy-court-upholds-rate-rise-to-help.html | BLUE CROSS FOUND NEAR BANKRUPTCY; Court Upholds Rate Rise to Help Bar Its Collapse | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/usowned-racer-takes-champion-stakes-in-england.html | U.Sâ€šÃ„Ã³Owned Racer Takes Champion Stakes in England | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/us-and-soviet-education-developing-similarly.html | U.S. and Soviet Education Developing Similarly | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/pay-pacts-scored-by-treasury-aide-accords-probably-too-big-this.html | PAY PACTS SCORED BY TREASURY AIDE; Accords â€šÃ„Ã³Probably Too Bigâ€šÃ„Ã´ This Year, Roosa Says | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/italy-delays-action-on-segni.html | Italy Delays Action on Segni | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/wilson-is-prime-minister-labor-has-4seat-margin-new-leader-sees-a.html | Wilson Is Prime Minister; Labor Has 4â€šÃ„Ã³Seat Margin; New Leader Sees a Complete Mandate Despite Narrow Majorityâ€šÃ„Ã¶#He Names Defeated Aide Foreign Secretary | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/ohio-state-will-oppose-usc-in-leading-college-football-game-today.html | Ohio State Will Oppose U.S.C. in Leading College Football Game Today; SYRACUSE READY for PENN STATE; Orange Is Favored in Major Eastern Gameâ€šÃ„Ã¶#Arkansas to Face Texas Tonight | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/art-pol-bury-sculptures-at-lefebres-globe-and-wire-works-move.html | Art: Pol Bury Sculptures at Lefebre's; Globe and Wire Works Move Organically; Haese's Constructions at Modern Museum | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/the-issue-balance-of-payments.html | The Issue: Balance of Payments | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/extra-dividend-set-by-3-rail-concerns.html | Extra Dividend Set By 3 Rail Concerns | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/foreign-affairs-abomb-politicsenst-and-west.html | Foreign Affairs; Aâ€šÃ„Ã³Bomb Politicsâ€šÃ„Ã¶#East and West | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/iowan-host-âˆšâ€šÃ„Ã¬mystified-by-khrashchevs-fall.html | Iowan Host âˆšâ€šÃ„Ã¬MystifiedâˆšÃ„Ã¬ By Khrashchev's Fall | True | | 1992-08-25 | RE0000590955 | B00000041451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/german-news-executives-accused-charge-of-treason-against-3-is.html | German News Executives Accused; Charge of Treason Against 3 Is Sought In Der Spiegel Case | True | | 1992-08-25 | RE0000590955 | B00000041451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/keating-demands-aid-for-farmers-urges-fast-u-s-action-in-upstate.html | KEATING DEMANDS AID FOR FARMERS; Urges Fast U. S. Action in Upstate Drought Areas | True | | 1992-08-25 | RE0000590955 | B00000041451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-08-25 | RE0000590955 | B00000041451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/detroit-papers-say-union-rejects-new-pact-proposal.html | Detroit Papers Say Union Rejects New Pact Proposal | True | | 1992-08-25 | RE0000590955 | B00000041451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/mobil-to-add-foam-plant.html | Mobil to Add Foam Plant | True | | 1992-08-25 | RE0000590955 | B00000041451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/esmays-aide-free-in-bail-in-1-million-fraud-case.html | EsâˆšÃ„Ã‚Â¢Mays Aide Free in Bail In $1 Million Fraud Case | True | | 1992-08-25 | RE0000590955 | B00000041451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/britons-soviets-in-shoe-deal.html | Britons, Soviets in Shoe Deal | True | | 1992-08-25 | RE0000590955 | B00000041451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/pat-head-pays-judgment-for-costs-in-ballot-suit.html | P.A.T. Head Pays Judgment for Costs in Ballot Suit | True | | 1992-08-25 | RE0000590955 | B00000041451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/pretreating-of-material-gains-favor.html | Pretreating Of Material Gains Favor | True | | 1992-08-25 | RE0000590955 | B00000041451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/macapagal-returns-from-us.html | Macapagal Returns From U.S. | True | | 1992-08-25 | RE0000590955 | B00000041451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/washington-is-hopeful.html | Washington Is Hopeful | True | | 1992-08-25 | RE0000590955 | B00000041451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/crippled-white-woman-of-84-slain-in-her-harlem-apartment.html | Crippled White Woman of 84 Slain in Her Harlem Apartment | True | | 1992-08-25 | RE0000590955 | B00000041451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/thin-labor-victory-viewed-as-problem-deficit-widens.html | Thin Labor Victory Viewed as Problem âˆšÃ„Ã¬Deficit Widens | True | | 1992-08-25 | RE0000590955 | B00000041451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/noosa-casts-doubt-on-64-expiration-of-equalization-tax.html | Noosa Casts Doubt On '64 Expiration Of Equalization Tax | True | | 1992-08-25 | RE0000590955 | B00000041451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/the-ballet-an-imported-catalyst-national-troupe-offers-john-cranko.html | The Ballet: An Imported âˆšÃ„Ã‚Â¢CatalystâˆšÃ„Ã‚Â¢; National Troupe Offers John Cranko Work | True | | 1992-08-25 | RE0000590955 | B00000041451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/journal-of-ama-objects-to-drug-warning-ruling.html | Journal of A.M.A. Objects To Drug Warning Ruling | True | | 1992-08-25 | RE0000590955 | B00000041451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/olin-mathieson-division-selects-vice-president.html | Olin Mathieson Division Selects Vice President | True | | 1992-08-25 | RE0000590955 | B00000041451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-08-25 | RE0000590955 | B00000041451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/daniel-f-case-and-pia-hegglin-will-be-married-an-aide-of-prudential.html | Daniel F. Case And Pia Hegglin Will Be Married; An Aide of Prudential Is Fiance of Graduate of a Swiss School | True | | 1992-08-25 | RE0000590955 | B00000041451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/harvard-harriers-triumph.html | Harvard Harriers Triumph | True | | 1992-08-25 | RE0000590955 | B00000041451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/usjapan-cable-is-broken-at-olympic-traffics-peak.html | U.SâˆšÃ„Ã‚Â¢Japan Cable Is Broken at Olympic Traffic's Peak | True | | 1992-08-25 | RE0000590955 | B00000041451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/mayor-stresses-kennedy-support-urges-an-allout-effort-at-party.html | MAYOR STRESSES KENNEDY SUPPORT; Urges an AllâˆšÃ„Ã‚Â¢Out Effort at Party Reception Here | True | | 1992-08-25 | RE0000590955 | B00000041451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/seminary-to-hear-scientists-views-conferences-will-expand-meaning.html | SEMINARY TO HEAR SCIENTISTS' VIEWS; Conferences Will Expand Meaning of Ecumenism | True | | 1992-08-25 | RE0000590955 | B00000041451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/israel-is-watchful-on-soviet-relations.html | ISRAEL IS WATCHFUL ON SOVIET RELATIONS | True | | 1992-08-25 | RE0000590955 | B00000041451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/sister-aquinata.html | SISTER AQUINATA | True | | 1992-08-25 | RE0000590955 | B00000041451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/cocktail-fete-tuesday-for-april-in-paris-unit.html | Cocktail Fete Tuesday For April in Paris Unit | True | | 1992-08-25 | RE0000590955 | B00000041451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/scarsdale-beats-roosevelt-1912.html | Scarsdale Beats Roosevelt, 19âˆšÃ„Ã‚Â¢12 | True | | 1992-08-25 | RE0000590955 | B00000041451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/statement-by-president.html | Statement by President | True | | 1992-08-25 | RE0000590955 | B00000041451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/copper-futures-resume-advance-strength-in-london-market-spurs-price.html | COPPER FUTURES RESUME ADVANCE; Strength in London Market Spurs Price Rises Here | True | | 1992-08-25 | RE0000590955 | B00000041451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/kosciuszko-fund-drive.html | Kosciuszko Fund Drive | True | | 1992-08-25 | RE0000590955 | B00000041451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/hurricane-abates-rains-in-piedmont-extend-to-jersey.html | Hurricane Abates, Rains in Piedmont Extend to Jersey | True | | 1992-08-25 | RE0000590955 | B00000041451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/wilson-takes-over-at-10-downing-st.html | WILSON TAKES OVER AT 10 DOWNING ST. | True | | 1992-08-25 | RE0000590955 | B00000041451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/suspect-in-slaying-of-2-career-girls-found-sane-here.html | Suspect in Slaying Of 2 Career Girls Found Sane Here | True | | 1992-08-25 | RE0000590955 | B00000041451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/marilyn-smith-cards-70-to-tie-shirley-englehorn.html | Marilyn Smith Cards 70 To Tie Shirley Englehorn | True | | 1992-08-25 | RE0000590955 | B00000041451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/he-sees-tragedy-calls-costs-too-great-for-chinese-though-weapon-is.html | HE SEES âˆšÃ„Ã‚Â¢TRAGEDYâˆšÃ„Ã‚Â¢; Calls Costs Too Great for Chinese, Though Weapon Is Crude | True | | 1992-08-25 | RE0000590955 | B00000041451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/diapers-suspect-in-illness-of-26-dye-used-to-stencil-name-of.html | DIAPERS SUSPECT IN ILLNESS OF 26; Dye Used to Stencil Name of Hospital Contains Oil That Can Cut Oxygen Supply ; OTHER CLUES STUDIED; Medical Detectives Puzzled Because Ailment Also Hit 9 Adults Outside Nursery | True | | 1992-08-25 | RE0000590955 | B00000041451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/23d-in-row-won-by-bret-hanover-unbeaten-pacer-triumphs-in-200-45-at.html | 23D IN ROW WON BY BRET HANOVER; Unbeaten Pacer Triumphs in 2:00 4/5 at Yonkers | True | | 1992-08-25 | RE0000590955 | B00000041451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/belgian-village-finished-at-last-medieval-city-just-in-time-for.html | BELGIAN VILLAGE FINISHED AT LAST; Medieval âˆšÃ„Ã‚Â¢CityâˆšÃ„Ã‚Â¢ Just in Time for World's Fair Closing | True | | 1992-08-25 | RE0000590955 | B00000041451 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/8-spanish-workers-face-prison-terms.html | 8 SPANISH WORKERS FACE PRISON TERMS | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/maritime-agency-to-regulate-gem-hovercraft-bureaus-agree-falls.html | MARITIME AGENCY TO REGULATE â€¦â€GEMâ€¦â€; Hovercraft, Bureaus Agree, Falls Within Its Scope | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/mrs-levering-tyson.html | MRS. LEVERING TYSON | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/statement-by-peking-on-nuclear-test.html | Statement by Peking on Nuclear Test | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/tito-flies-home-for-urgent-talk-cuts-short-tour-of-cyprusred.html | TITO FLIES HOME FOR URGENT TALK; Cuts Short Tour of Cyprusâ€¦â€Red Capitals Cautious | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/2-hurt-4-arrested-in-refinery-strike.html | 2 HURT, 4 ARRESTED IN REFINERY STRIKE | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/chinese-atom-program-dating-from-1950s-was-slowed-by-cutoff-of.html | Chinese Atom Program, Dating From 1950's, Was Slowed by Cutoff of Soviet Aid; USE OF PLUTONIUM HINTS AT HANDICAP; Some Experts Say Peking Hoped for Hâ€¦â€Bomb Blast Employing Uranium 235 | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/output-is-raised-in-us-industry-onehalf-point-gain-shown-in.html | OUTPUT IS RAISED IN U.S. INDUSTRY; Oneâ€¦â€Half Point Gain Shown in September Despite the General Motors Strike; BUT A DROP IS PREDICTED; Slump Foreseen for October â€¦â€Index, However, Is 6.5 Per Cent Over '63 Period | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/pedigrees-bring-premiums-as-notable-bulls-are-paraded-and-auctioned.html | Pedigrees Bring Premiums as Notable Bulls Are Paraded and Auctioned at Center in Dutchess County; SHARE IN A BULL SOLD FOR $187,500; Third Interest in Champion Tops Auction Upstate | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/pathet-lao-claims-copter.html | Pathet Lao Claims Copter | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/bank-debentures-placed.html | Bank Debentures Placed | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/the-talk-of-tokyo-windfalls-in-tokyo-ousted-householders-ticket.html | The Talk of. Tokyo; Windfalls in Tokyo; Ousted Householders, Ticket Scalpers, Shops and Hotels Profit From Olympics | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/johnson-felicitates-de-valera.html | Johnson Felicitates de Valera | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/last-bazaar-of-season.html | Last Bazaar of Season | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/pirates-say-theyll-offer-managing-post-to-keane.html | Pirates Say They'll Offer Managing Post to Keane | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/chinas-bomb.html | China's Bomb | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/slump-reported-off-broadway-number-of-shows-declinessome-houses-to.html | SLUMP REPORTED OFF BROADWAY; Number of Shows Declinesâ€¦â€Some Houses to Close | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/william-t-starr.html | WILLIAM T. STARR | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/marshman-sets-auto-mark.html | Marshman Sets Auto Mark | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/shriver-is-sworn-as-head-of-antipoverty-program.html | Shriver Is Sworn as Head Of Antipoverty Program | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/peter-sellers-takes-role-in-otooleschneider-film.html | Peter Sellers Takes Role In O'Tooleâ€¦â€Schneider Film | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/comments-on-campaign-kennedy-candidacy-hailed.html | Comments on Campaign; Kennedy Candidacy Hailed | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/mrs-kenneth-m-jones-53-headed-jersey-art-groups.html | Mrs. Kenneth M. Jones, 53, Headed Jersey Art Groups | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/actor-deplores-tvs-standards-dana-andrews-declares-he-wont-accept-a.html | ACTOR DEPLORES TVS STANDARDS; Dana Andrews Declares He Won't Accept a Role | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/miller-foresees-a-red-hard-line-he-warns-of-transitory-leaders-in.html | MILLER FORESEES A RED â€¦â€HARD LINEâ€¦â€; He Warns of â€¦â€Transitoryâ€¦â€ Leaders in the Soviet | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/china-in-atom-age-despite-poverty-it-overcame-weak-economy-to-build.html | CHINA IN ATOM AGE DESPITE POVERTY;. It Overcame Weak Economy to Build Nuclear Device | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/sprinter-hospitalized-with-pulled-muscles.html | Sprinter Hospitalized With Pulled Muscles | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/silver-on-display.html | Silver on Display | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/goldwater-turns-to-rights-issue-criticizes-forced-integration-and.html | GOLDWATER TURNS TO RIGHTS ISSUE; Criticizes Forced Integration and Forced Segregation | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/books-of-the-times-end-papers-the-interpretation-of-financial.html | Books of The Times; End Papers; THE INTERPRETATION OF FINANCIAL STATEMENTS. By Benjamin Graham and Charles McGolrick. 117 pages. Harper & Row. $2.95. | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/automated-cargoliner-arrives-on-her-maiden-voyage.html | Automated Cargoliner Arrives on Her Maiden Voyage | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/matlin-quits-hawaii-club.html | Matlin Quits Hawaii Club | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/comments-on-campaign-campaign-level-deplored.html | Comments on Campaign; Campaign Level Deplored | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/group-protesting-e-64th-st-tunnel.html | GROUP PROTESTING E. 64TH ST. TUNNEL | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/collegiate-triumphs-by-1412.html | Collegiate Triumphs by 14â€Š,Â"â€Š12 | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/riverdale-victor-over-stony-brook-wins-by-2612-and-extends-unbeaten.html | RIVERDALE VICTOR OVER STONY BROOK; Wins by 26â€Š,Â"â€Š12 and Extends Unbeaten Streak to 47 | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/us-women-eliminated-from-olympic-fencing.html | U.S. Women Eliminated From Olympic Fencing | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/larry-miller-goes-to-mets-in-trade.html | LARRY MILLER GOES TO METS IN TRADE | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/france-offers-plan-on-un-force-costs.html | FRANCE OFFERS PLAN ON U.N. FORCE COSTS | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/faa-allots-72-million-for-airport-work-in-year.html | F.A.A. Allots $72 Million For Airport Work in Year | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/comments-on-campaign-orrin-judd-for-surrogate.html | Comments on Campaign; Orrin Judd for Surrogate | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/text-of-pravda-editorial-on-ouster-of-khrushchev.html | Text of Pravda Editorial on Ouster of Khrushchev | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/berra-a-losing-winner-a-view-that-everybody-wanted-yogi-to-be.html | Berra: A Losing Winner; A View That Everybody Wanted Yogi To Be Somebody Other Than Himself | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/molybdenum-corp-shares-offering-for-share-holders.html | Molybdenum Corp. Shares Offering for Share Holders | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/ball-gowns-a-specialty-of-custom-dressmaker.html | Ball Gowns a Specialty Of Custom Dressmaker | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/deaths.html | Deaths | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/a-key-army-role-urged-by-khanh-he-insists-on-military-place-of.html | A KEY ARMY ROLE URGED BY KHANH; He Insists on Military â€ŠÂ"Place of Honorâ€Š,Â" in New Regime | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/harness-race-unit-bars-3.html | Harness Race Unit Bars 3 | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/celebrezze-cancels-trip.html | Celebrezze Cancels Trip | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/rhodesians-moving-to-quell-violence.html | RHODESIANS MOVING TO QUELL VIOLENCE | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/marciano-loses-to-mower.html | Marciano Loses to Mower | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/memphis-to-fete-mccarver.html | Memphis to Fete McCarver | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-17 | 1964-10-17 | https://www.nytimes.com/1964/10/17/archives/jersey-golf-group-names-miss-peirce-tourney-head.html | Jersey Golf Group Names Miss Peirce Tourney Head | True | | 1992-08-25 | RE0000590955 | B00000141451 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/wesleyan-passes-help-top-worcester-tech-in-rain-180.html | Wesleyan Passes Help Top Worcester Tech in Rain, 18â€Š,Â"â€Š0 | False | Special to The New York Times | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/bowling-green-triumphs-over-toledo-eleven-3114.html | Bowling Green Triumphs Over Toledo Eleven, 31â€Š,Â"â€Š14 | False | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/diana-m-combe-is-married-here-in-christ-church.html | Diana M. Combe Is Married Here In Christ Church | False | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/alert-springfield-squad-upsets-northeastern-2312.html | Alert Springfield Squad Upsets Northeastern, 23â€Š,Â"â€Š12 | False | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/spring-valley-tops-haverstraw32-t06.html | SPRING VALLEY TOPS HAVERSTRAW,32 TO 6 | False | Special to The New York Times | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/hackensack-tops-ridgewood-1903.html | HACKENSACK TOPS RIDGEWOOD, 19â€Š,Â"â€Š0 | False | Special to The New York Times | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 0001-01-01 | https://www.nytimes.com/1964/10/18/archives/colby-led-by-loveday-tops-trinity-in-football-1413.html | Colby, Led by Loveday, Tops trinity in Football, 14â€Š,Â"â€Š13 | False | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/middleburys-late-score-turns-back-bates-by-1512.html | Middlebury's Late Score Turns Back Bates by 15â€Š,Â"â€Š12 | False | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | | Editorial Cartoon 3 -- No Title | False | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/vermonts-quick-thrusts-top-new-hampshire-400.html | Vermont's Quick Thrusts Top New Hampshire, 40â€Š,Â"â€Š0 | False | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 0001-01-01 | https://www.nytimes.com/1964/10/18/archives/howell-leads-in-open-golf-by-3-strokes-with-a-206.html | Howell Leads in Open Golf By 3 Strokes With a 206 | False | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | | Editorial Cartoon 2 -- No Title | False | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 0001-01-01 | https://www.nytimes.com/1964/10/18/archives/all-new-england-democrats-goal.html | ALL NEW ENGLAND DEMOCRATSâ€Šâ€Š,Â" GOAL | False | By JOHN H. FENTON; Special to The New York Times | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 0001-01-01 | https://www.nytimes.com/1964/10/18/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | False | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/purdue-conquers-michigan-by-2120.html | PURDUE CONQUERS MICHIGAN BY 21â€Š,Â"â€Š20 | False | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | False | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | False | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 0001-01-01 | https://www.nytimes.com/1964/10/18/archives/brum-bow-72-to-maple-leafs.html | BRUM BOW, 7â€Š63â€Š,Â"â€Š2, TO MAPLE LEAFS | False | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/west-virginia-tops-virginia-tech-2310.html | WEST VIRGINIA TOPS VIRGINIA TECH, 23â€Š,Â"â€Š10 | False | | 1992-08-25 | RE0000590960 | B00000141456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/mineolas-streak-halted-at-13-games-by-levittown-126.html | Mineola's Streak Halted at 13 Games By Levittown, 12â€¦Â¬Â¬6 | False | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/ramich-scores-three-times-as-union-beats-rpi-273.html | Ramich Scores Three Times As Union Beats R.P.I., 27â€¦Â¬Â¬3 | False | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 0001-01-01 | https://www.nytimes.com/1964/10/18/fox-chase-contest-scheduled-oct-25.html | Fox Chase Contest Scheduled Oct. 25 | False | Special to The New York Times | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/undefeated-wagner-rolls-to-fifth-victory-by-turning-back-drexel-21-to-0.html | Undefeated Wagner Rolls to Fifth Victory by Turning Back Drexel, 21 to 0 | False | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | False | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/american-international-wins-from-bridgeport-34-to-7.html | American International Wins From Bridgeport, 34 to 7 | False | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 0001-01-01 | https://www.nytimes.com/1964/10/18/fewer-britons-voted-thursday-than-in-59.html | Fewer Britons Voted Thursday Than in '59 | False | Special to The New York Times | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-01-01 | https://www.nytimes.com/1964/10/18/mrs-h-p-smith-captures-senior-golf-title-with-247.html | Mrs. H. P. Smith Captures Senior Golf Title With 247 | False | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/rangers-to-oppose-leafs-in-garden-tonight-at-730.html | Rangers to Oppose Leafs in Garden Tonight at 7:30 | False | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 0001-01-01 | https://www.nytimes.com/1964/10/18/camera-notes-photographic-history-symposium-nov-27.html | CAMERA NOTES Photographic History Symposium Nov. 27 | False | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/hamilton-tops-swarthmore-0n-reukaufs-passing-2622.html | Hamilton Tops Swarthmore 0n Reukauf's Passing, 26â€¦Â¬Â¬22 | False | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 0001-01-01 | https://www.nytimes.com/1964/10/18/travel-society-buys-own-plane.html | TRAVEL SOCIETY BUYS OWN PLANE | False | By WILBUR A. HOLLANDER | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 0001-01-01 | https://www.nytimes.com/1964/10/18/political-trials-of-30-end-in-spain.html | POLITICAL TRIALS OF 30 END IN SPAIN | False | Special to The New York Times | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/key-kerner-aide-looms-as-an-issue-governors-campaign-chief-named-in.html | KEY KERNER AIDE LOOMS AS AN ISSUE; Governor's Campaign Chief Named in Bidding Case | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/rain-cuts-fair-crowd-bargains-are-a-draw.html | Rain Cuts Fair Crowd; Bargains Are a Draw | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/amherst-downs-coast-guard-347-kniffins-aerials-set-up-first-three.html | AMHERST DOWNS COAST GUARD, 34â€¦Â¬Â¬7; Kniffin's Aerials Set Up First Three Touchdowns | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/cuba-affirms-firmness-of-ties-to-soviet-despite-the-shakeup.html | Cuba Affirms Firmness of Ties To Soviet Despite the Shakeâ€¦Â¬Â¬Up | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/3-seek-millers-seat-in-congress-vigorous-campaigns-being-wagedarea.html | 3 Seek Miller's Seat in Congress ; Vigorous Campaigns Being Wagedâ€¦Â¬Â¬Area Is a Depressed One | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/recent-letters-to-the-editor-arms-in-space.html | Recent Letters to The Editor; Arms In Space | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/the-music-masters-at-maximilians-court.html | THE MUSIC MASTERS AT MAXIMILIAN'S COURT | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/greder-and-delalande-win-geneva-motor-rally-again.html | Greder and Delalande Win Geneva Motor Rally Again | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/crennas-threebutton-look.html | CRENNA'S THREEâ€¦Â¬Â¬BUTTON LOOK | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/sires-holds-lead-by-stroke-at-203-yancey-shoots-64-but-trails-in.html | SIRES HOLDS LEAD BY STROKE AT 203; Yancey Shoots 64 but Trails in $77,777 Sahara Golf | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/miriam-kellogg-william-truslow-marry-in-groton-1958-debutante-is.html | Miriam Kellogg, William Truslow Marry in Groton; 1958 Debutante Is Bride in Chapel at School of a Lawyer Here | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/berkshire-halts-lenox.html | Berkshire Halts Lenox | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/hansen-takes-pole-vault-at-169-in-a-tense-battle.html | Hansen Takes Pole Vault At 16â€¦Â¬Â¬9 in a Tense Battle | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/bernstein-gives-children-lesson-young-peoples-concerts-begun-by.html | BERNSTEIN GIVES CHILDREN LESSON ; Young People's Concerts Begun by Philharmonic | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/ahoy-is-retired-to-stud-after-an-18race-career.html | Ahoy Is Retired to Stud After an 18â€¦Â¬Â¬Race Career | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/missouri-checks-air-force-by-177-tigers-rally-after-yielding.html | MISSOURI CHECKS AIR FORCE BY 17â€¦Â¬Â¬7; Tigers Rally After Yielding Firstâ€¦Â¬Â¬Period Touchdown | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/wilkes-crushes-ursinus.html | Wilkes Crushes Ursinus | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/mail-21day-excursion-fares-bumpy-thruway.html | MAIL; 21â€¦Â¬Â¬DAY EXCURSION FARES; BUMPY THRUWAY | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/canadiens-2-third-period-goals-tie-rangers-2-2beliveau-score.html | Canadiensâ€¦Â¬Â¬ 2 Third â€¦Â¬Â¬ Period Goals Tie Rangers, 2 â€¦Â¬Â¬ 2;BELIVEAU'S SCORE OVERTAKES BLUES; Montreal Star Registers in Last 4 Minutesâ€¦Â¬Â¬Nevin and Ingerfield Tally | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/son-to-mrs-mclean-3d.html | Son to Mrs. McLean 3d | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/robert-savadove-becomes-fiance-of-maureen-sze-albany-medical.html | Robert Savadove Becomes Fiance Of Maureen Sze; Albany Medical Student to Marry Graduate of Cornell on Dec. 28 | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/revwskerschner-exchurch-official.html | REV.W.S.KERSCHNER, EXâ€¦Â¬Â¬CHURCH OFFICIAL | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/tortured-curate-the-burden-of-god-by-gilles-marcotie-translated-by.html | Tortured Curate; THE BURDEN OF GOD. By Gilles Marcotie. Translated by Elizabeth Abbott from the French, â€¦Â¬Â¬Â¬Â¬ Le Poids de Dieu.â€¦Â¬Â¬Â¬Â¬ 112 pp. New York: the Vanguard Press. $4.50. | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/library-displaying-the-bard-in-parts.html | LIBRARY DISPLAYING â€¢Â¯ THE BARD IN PARTSâ€¢Â· | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/victory-for-labor-in-britains-voting-has-major-impact.html | Victory for Labor In Britain's Voting Has Major Impact | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/california-downs-navy-eleven-2713.html | California Downs Navy Eleven, 27â€¢Â·13 | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/mark-morrison.html | MARK MORRISON | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/us-investing-up-in-latin-america-area-drawing-capital-again-after.html | U.S. INVESTING UP IN LATIN AMERICA; Area Drawing Capital Again After Retrenchment | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/new-zoning-law-bars-foreign-chanceries-from-better-areas-of-capital.html | New Zoning Law Bars Foreign Chanceries From Better Areas of Capital | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/state-to-construct-a-dock-near-riverhead-town-beach.html | State to Construct a Dock Near Riverhead Town Beach | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/a-m-a-budget-totals-20-million.html | A. M. A. Budget Totals $20 Million | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/maritime-papers-put-on-exhibit-early-american-documents-displayed.html | MARITIME PAPERS PUT ON EXHIBIT; Early American Documents Displayed at Institute | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/miss-usha-mehta-married-to-lieut-arthur-w-helweg.html | Miss Usha Mehta Married To Lieut Arthur W. Helweg | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/rutgers-whips-penn-107-on-4th-period-score-stegmann-races-51-yards.html | Rutgers Whips Penn, 10â€¢Â·7, on 4th Period Score; Stegmann Races 51 Yards to Goal With Six Minutes Left; â€¢Tally Rains Strong Comeback Effort by Quakers | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/moravian-scores-210-over-penn-military-team.html | Moravian Scores, 21â€¢Â·0, Over Penn Military Team | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/millbrook-wins-again.html | Millbrook Wins Again | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/two-boys-12-held-in-brooklyn-slaying.html | Two Boys, 12, Held In Brooklyn Slaying | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/f-t-c-appointment.html | F. T. C. Appointment | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/awards-are-given-in-aviation-safety.html | AWARDS ARE GIVEN IN AVIATION SAFETY | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/article-34-no-title.html | Article 34 -- No Title | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/article-40-no-title.html | Article 40 -- No Title | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/nicholas-lcoch-becomes-fiance-of-miss-anthony-lawyer-for-department.html | Nicholas L.Coch Becomes Fiance Of Miss Anthony; Lawyer for Department of Justice to Marry Reporter at Life | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/nobel-awards-cholesterol.html | Nobel Awards; Cholesterol | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/sports-of-the-times-the-heir-apparent.html | Sports of The Times; The Heir Apparent | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/de-gaulle-meets-with-aides-on-events-during-his-tour.html | De Gaulle Meets With Aides On Events During His Tour | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/letters-teach-ethics.html | Letters; â€¢Â¯TEACH ETHICSâ€¢Â· | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/dorticos-stops-in-ireland.html | Dorticos Stops in Ireland | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/study-of-atomic-power-use-in-far-east-trade-planned.html | Study of Atomic Power Use In Far East Trade Planned | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/article-30-no-title.html | Article 30 -- No Title | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/gerald-murphy-of-mark-cross-painter-turned-merchant-76-dies-in-east.html | GERALD MURPHY OF MARK CROSS; Painter Turned Merchant, 76, Dies in East Hampton | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/bravo.html | â€¢Â¯BRAVO!â€¢Â· | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/columbia-names-winner-of-medal.html | Columbia Names Winner of Medal | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/arkansas-hands-texas-1413-loss-razorbacks-snap-15game-streak-as.html | ARKANSAS HANDS TEXAS 14â€¢Â·13 LOSS; Razorbacks Snap 15â€¢Â¯Game Streak as Longhornsâ€¢Â· 2â€¢Â¯Point Try Fails | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/long-sets-record-shotputter-scoreshansen-carr-miss-de-varona.html | LONG SETS RECORD; Shotâ€¢Â¯Putter Scoresâ€¢Â·Hansen, Carr, Miss de Varona Victors | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/notsoinnocent-shastri.html | Notâ€¢Â¯Soâ€¢Â¯Innocent Shastri | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/olympic-fever-reaches-heights-in-japan-sportsarzaced-fans-cheer-own.html | Olympic Fever Reaches Heights in Japan; Sportsâ€¢Â¯Crazed Fans Cheer Own Athletes Win or Lose; Games in Tokyo Are Providing Friendly Image of Country | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/washington-moscow-peking-london-and-now-washington.html | Washington; Moscow, Peking, London and Now Washington | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/guiana-to-press-demands-on-new-regime-in-britain.html | Guiana to Press Demands On New Regime in Britain | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/study-of-funds-is-bogged-down-sec-report-is-expected-to-be-out.html | STUDY OF FUNDS IS BOGGED DOWN; S.E.C. Report Is Expected to Be Out Early in â€¢Â¯'65 | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS Handy Ways to Make Home Improvements | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/patricia-holmes-wed.html | Patricia Holmes Wed | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/papal-statement-expected-today-sermon-at-sainthood-rites-may-be.html | PAPAL STATEMENT EXPECTED TODAY; Sermon at Sainthood Rites May Be Attack on Bias | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/pastore-says-inclusion-of-china-in-pacts-essential.html | Pastore Says Inclusion Of China in Pacts Essential | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/oxford-honors-griswold.html | Oxford Honors Griswold | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/britain-plans-to-increase-imports-of-canadian-cheese.html | Britain Plans to Increase Imports of Canadian Cheese | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/london-regrets-pekings-atest-but-says-blast-wont-alter-military.html | LONDON REGRETS PEKING'S A–TEST; But Says Blast Won't Alter Military Situation in Asia | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/between-the-sea-and-the-pyrenees.html | Between the Sea and the Pyrenees | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/ohio-state-downs-usc-170-as-defense-checks-air-game.html | Ohio State Downs U.S.C., 17â€‹, â€‹0, As Defense Checks Air Game | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/labor-hope-for-british-growth-pinned-on-economics-ministry.html | Labor Hope for British Growth Pinned on Economics Ministry | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/mail-21day-excursion-fares-fun-now-pay-later.html | MAIL; 21â€‹, â€‹DAY EXCURSION FARES; FUN NOW, PAY LATER | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/lippincott-triumphs-in-pumpkin-bowl-comet-yachting-jersey-skipper.html | Lippincott Triumphs in Pumpkin Bowl Comet Yachting JERSEY SKIPPER WINS 2 OF 3 RACES; Judd, Victor in One Event, Is Runnerâ€‹, â€‹Up and Schill Finishes in Third Place | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/article-55-no-title.html | Article 55 -- No Title | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/30th-annual-ball-of-guild-to-raise-money-for-blind-jewish-agencys.html | 30th Annual Ball Of Guild to Raise Money for Blind; Jewish Agency's Benefit Is Set at Americana â€‹, â€‹Committee Listed | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/scores-injured-at-peron-rally-frantic-buenos-aires-mob-urges.html | SCORES INJURED AT PERON RALLY; Frantic Buenos Aires Mob Urges Dictator's Return | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/dont-blame-the-american-voter.html | Don't Blame the American Voter | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/woman-to-direct-the-staff-of-city-antipoverty-board-federal-housing.html | Woman to Direct the Staff Of City Antipoverty Board; Federal Housing Official to Supervise Activities Set Up by Screvane | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/tcu-triumphs-149.html | T.C.U. Triumphs, 14â€‹, â€‹9 | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/4-will-be-honored-for-brotherhood.html | 4 WILL BE HONORED FOR BROTHERHOOD | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/5-held-in-ammunition-theft.html | 5 Held in Ammunition Theft | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/out-of-the-past-and-into-the-present.html | OUT OF THE PAST AND INTO THE PRESENT | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/japanese-deliver-tuna-ship-to-soviet.html | JAPANESE DELIVER TUNA SHIP TO SOVIET | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/3-books-offer-aid-to-jewish-infirm-designed-to-comfort-those-sick.html | 3 BOOKS OFFER AID TO JEWISH INFIRM; Designed to Comfort Those Sick of Mind or Body | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/miss-clemente-married.html | Miss Clemente Married | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/economic-spotlight.html | Economic Spotlight | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/anne-french-married-here-to-john-c-white.html | Anne French Married Here to John C. White | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/ground-attack-decisive.html | Ground Attack Decisive | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/xavier-holds-off-ohio-rally-and-scores-2319-victory.html | Xavier Holds Off Ohio Rally And Scores 23â€‹, â€‹19 Victory | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/president-holds-lead-in-michigan-even-state-gop-expects-big-johnson.html | PRESIDENT HOLDS LEAD IN MICHIGAN; Even State G.O.P. Expects Big Johnson Victory | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/american-motors-lists-profit-plan-accord-with-union-calls-for-a.html | AMERICAN MOTORS LISTS PROFIT PLAN; Accord With Union Calls for a Bonus in Cash | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/what-is-human-who-is-he-the-interrogation-by-j-m-g-le-clezio.html | What is Human, Who is He?; THE INTERROGATION. By J. M. G. Le Clezio. Translated by Daphne Woodward from the French, â€‹, â€‹Le Procal'sâ€‹, Verbal.â€‹, â€‹ 243 pp. New York: Atheneum. $450. | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/daily-massacres-reported.html | Daily Massacres Reported | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/lieutenant-gray-is-victor-at-freehold.html | LIEUTENANT GRAY IS VICTOR AT FREEHOLD | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/waldorf-lunch-nov-10-to-help-home-in-bronx-mothers-day-group-of.html | Waldorf Lunch Nov. 10 to Help Home in Bronx; Mother's Day Group of Daughters of Jacob Is Sponsoring Event | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/no-secret-formula-for-making-scientists.html | No Secret Formula For Making Scientists | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/ussoviet-trade-of-movies-studied-educational-films-would-be-shown.html | U.S.â€‹, â€‹SOVIET TRADE OF MOVIES STUDIED; Educational Films Would Be Shown in Schools | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/shedd-and-oshaugnessey-get-2-touchdowns-each.html | Shedd and O'Shaugnessey Get 2 Touchdowns Each | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/a-nobel-for-king.html | A NOBEL FOR KING | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/new-forest-fires-bring-a-state-ban-on-use-of-woods.html | New Forest Fires Bring a State Ban On Use of Woods | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/where-man-is-a-visitor.html | WHERE MAN IS A VISITOR | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/johnson-reassures-nato-on-firm-us-commitment.html | Johnson Reassures NATO On Firm U.S. Commitment | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/jersey-church-to-benefit.html | Jersey Church to Benefit | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/hardriding-braves-ran-rings-around-the-generals-the-long-death-ran-rings-around-the-generals-the-long-death.html | Hardâ€‹Â¿Â'Riding Braves Ran Rings Around the Generals; THE LONG DEATH: The Last Days of the Plains Indian. By Ralph K. Andrist. Illustrated. 371 pp. New York: The Macmillan Company. $8.95. | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/candidates-on-health-i-statements-policies-and-votes-of-goldwater.html | Candidates on Health: I; Statements, Policies and Votes of Goldwater and Johnson Compared | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/natalie-mittendorf-betrothed-to-terence-joseph-gallagher.html | Natalie Mittendorf Betrothed To Terence Joseph Gallagher | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/penelope-post-engaged-to-dr-robert-d-lewis.html | Penelope Post Engaged To Dr. Robert D. Lewis | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/martin-schwaeber.html | MARTIN SCHWAEBER | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/papers-of-geismar-given-to-boston-u.html | PAPERS OF GEISMAR GIVEN TO BOSTON U. | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/three-is-a-threshold.html | Three is A Threshold | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/luukkonen-stripped-of-title.html | Luukkonen Stripped of Title | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/miss-valerie-gavejian-is-planning-to-marry.html | Miss Valerie Gavejian Is Planning to Marry | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/kharlamov-in-moscow.html | Kharlamov in Moscow | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/what-dixie-was-like-during-the-war-embattled-confederates-an.html | What Dixie Was Like During the War; EMBATTLED CONFEDERATES: An IÂÃ¼Âlustrated History of Southerners at War. Text by Bell Irvin Wiley. IllusÂÃ¼Âtrations compiled by Hirst D. MilÂÃ¼Âlhollen. 290 pp. New York and Evanston: Harper & Row. $3.95 to Dec. 31, thereafter $10: | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/canada-debating-a-wild-duck-case-bird-shot-by-indian-involves.html | CANADA DEBATING A WILD DUCK CASE; Bird Shot by Indian Involves Complex Legal Issue | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/peers-were-a-specialty-the-virgin-mistress-a-study-in-suivival-by.html | Peers Were a Specialty; THE VIRGIN MISTRESS: A Study in Suivival. By Elizabeth Mavor. New York: Doubleday & Co. $4.50. | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/africans-get-5year-terms.html | Africans Get 5â€‹Â¿Â'Year Terms | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/article-25-no-title.html | Article 25 -- No Title | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/wisconsin-rally-trips-iowa-3121-badgers-3-touchdowns-in-2d-half.html | WISCONSIN RALLY TRIPS IOWA, 31â€‹Â¿Â'21; Badgers' 3 Touchdowns in 2d Half Decide Contest | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/the-week-in-finance-stock-market-performs-well-despite-many.html | The Week In Finance; Stock Market Performs Well Despite Many Uncertainties in World Events | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/rifts-trouble-negro-community-of-nicodemus-kan-negro-community.html | Rifts Trouble Negro Community of Nicodemus, Kan.; NEGRO COMMUNITY SHRINKS IN WEST; Freed Slaves Were Pioneers on the Plains of Kansas | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/the-jenkins-case-the-issue-of-national-security-is-raising-some.html | The Jenkins Case; The Issue of National Security Is Raising Some Vital Questions | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/lynn-abrams-engaged-to-alan-jay-berkeley.html | Lynn Abrams Engaged To Alan Jay Berkeley | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/khrushchev-role-on-farms-scored-pravda-indicates-setbacks-were.html | KHRUSHCHEV ROLE ON FARMS SCORED; Pravda indicates Setbacks Were Factor in Ouster | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/west-chester-triumphs-126.html | West Chester Triumphs, 12â€‹Â¿Â6 | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/article-38-no-title.html | Article 38 -- No Title | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/a-kingdom-without-peer-in-vermont.html | A â€‹Â¿Â'KINGDOMâ€‹Â¿Â' WITHOUT PEER IN VERMONT | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/81st-horse-show-to-be-backdrop-for-many-fetes-high-point-of-week-is.html | 81st Horse Show To Be Backdrop For Many Fetes; High Point of Week Is Invitational Ball at Astor on Nov. 6 | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/china-lets-contract.html | China Lets Contract | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/milwaukee-paper-backs-president-journals-support-is-given-despite.html | MILWAUKEE PAPER BACKS PRESIDENT; Journal's Support Is Given â€‹Â¿Â'Despite Shortcomingsâ€‹Â¿Â' | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/letters-religious-traning.html | Letters; RELIGIOUS TRANING | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/recent-letters-to-the-editor-a-reply.html | Recent Letters to The Editor; A Reply | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/study-of-prince-edward-shows-closed-schools-hurt-negroes.html | Study of Prince Edward Shows Closed Schools Hurt Negroes | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/italians-take-own-road.html | Italians Take Own Road | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/about-baseball-yanks-healthy-wealthy-but-unwise.html | About Baseball ; Yanks: Healthy, Wealthy but Unwise | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/bridal-planned-by-miss-rauch-debutante-of85aa61-student-at-hartford-and.html | Bridal Planned By Miss Rauch, Debutante of85Ã‚Â61; Student at Hartford and Stearns J. Bryant Jr., a Senior There, to Wed | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/personalities-friendly-commodity-rivals-hankin-and-mattey-leaders.html | Personalities: Friendly Commodity Rivals; Hankin and Mattey Leaders in Trade After 36 Years | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/girls-will-be-girls-russian-gets-beanie.html | Girls Will Be Girls: Russian Gets Beanie | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/magazine-field-termed-healthy-troubles-at-curtis-believed-atypical.html | MAGAZINE FIELD TERMED HEALTHY; Troubles at Curtis Believed Atypical of Industry | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/antibirch-group-presses-an-expose.html | Anti8SÃ‚Â‚BÃrch Group Presses an Exposé85Ã‚Â | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/east-pakistanis-hail-miss-jinnah-campaign-train-of-ayub-foe-is.html | EAST PAKISTANIS HAIL MISS JINNAH; Campaign Train of Ayub Foe Is Thronged on Tour | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/peter-g-veeder-becomes-fiance-of-sybil-pickett-graduate-of-princeton.html | Peter G. Veeder Becomes Fiance Of Sybil Pickett; Graduate oÃ—Ã‰ Princeton and Debutante of â€šÃ‚Â'61 to Wed in Summer | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/the-boy-listened-one-mans-montana-an-informal-portrait-of-a-state-b.html | The Boy Listened; ONE MAN's MONTANA: An InÃ—ifì‰a formal Portrait of a State. By John K. Hutchens. 221 pp. Philadelphia and New york: J. B. Lippincott. $4.95. | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/khanh-meets-tribesmen.html | Khanh Meets Tribesmen | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/newmandashoff.html | Newmanâ€šÃ‚Â‚Dashoff | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/celtics-trounce-pistons-by-11281-russell-stars-on-offense-and.html | CELTICS TROUNCE PISTONS BY 11285Ã‚Â‚Â'81 ; Russell Stars on Offense and Defense in Boston Opener | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/fair-appraises-its-first-season-and-finds-it-relatively-good-major.html | Fair Appraises Its First Season And Finds It Relatively Good; Major Exhibitors Feel Big Expenditures Justified Despite 13 Million Fewer Visitors Than Expected85Ã‚Â‚Â'8City Gained | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/foreign-policy-fund-elects.html | Foreign Policy Fund Elects | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/salvador-to-seek-coffee-export-rise.html | SALVADOR TO SEEK COFFEE EXPORT RISE | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/edward-kip.html | EDWARD KIP | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/the-witness-in-the-bikini-a-kind-of-anger-by-eric-ambler-311-pp-new.html | The Witness in the Bikini; A KIND OF ANGER. By Eric Ambler. 311 pp. New York: Atheneum. $4.95. | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/meditations-of-a-man-of-a-action-markings-by-dag-hammarskjold.html | MEDITATIONS OF A MAN OF A ACTION; MARKINGS. By Dag Hammarskjold. TransÃ—if‰a lated from trie Swedish, Vä'šÃ§gmi'šÃ§rken, by Leif Sjöberg and W. H. Auden. 222 pp. New York: Alfred A. Knopf. $4.95. | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/son-to-the-allan-daniels.html | Son to the Allan Daniels | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/toni-ann-ginsberg-becomes-affianced.html | Toni Ann Ginsberg Becomes Affianced | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/communist-china-is-a-paper-dragon.html | Communist China Is a Paper Dragon | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/colorado-beats-iowa-state.html | Colorado Beats Iowa State | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/long-beach-ties-berner.html | Long Beach Ties Berner | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/peking-atom-test-angers-japanese-socialists-mission-to-china-now.html | PEKING ATOM TEST ANGERS JAPANESE; Socialists' Mission to China Now Viewed as Fruitless | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/reports-on-business-conditions-in-the-us.html | Reports on Business Conditions in the U.S. | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/nothing-really-changes-only-lovers-left-alive-by-dave-wallis-256-pp.html | Nothing Really Changes; ONLY LOVERS LEFT ALIVE. By Dave Wallis. 256 pp. New York: E. P. Dutton & Co. $3.95. | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/30-detectives-put-on-l-i-murder-case.html | 30 DETECTIVES PUT ON L. I. MURDER CASE | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/egyptians-fearful-of-effect-on-peace.html | EGYPTIANS FEARFUL OF EFFECT ON PEACE | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/philanthropist-will-get-louis-marshall-medal.html | Philanthropist Will Get Louis Marshall Medal | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/turbo-jet-ii-s4-scores-at-laurel-wins-by-5-lengths-under-grant-in.html | TURBO JET II, S4 SCORES AT LAUREL ; Wins by 5 Lengths Under Grant in Grass Race | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/mary-fleming-engaged-to-alfred-j-liverzani.html | Mary Fleming Engaged To Alfred J. Liverzani | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/permastor-french-concern-in-joint-venture-agreement.html | Permastor, French Concern In Joint85Ã‚Â‚Â'Venture Agreement | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/spellman-arrives-in-rome.html | Spellman Arrives in Rome | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/joan-wjohnson-to-be-the-bride-of-martin-quinn-59-debutante-fiancee.html | Joan W.Johnson To Be the Bride Of Martin Quinn; '59 Debutante Fiancee of Harvard Alumnus â€¦ December Nuptials | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/vigilant-new-cutter-of-reliance-class-to-visit-city.html | Vigilant, New Cutter of Reliance Class, to Visit City | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/chemist-gets-gold-medal.html | Chemist Gets Gold Medal | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/huartes-passes-lead-unbeaten-notredame-to-240-triumph-over-ucl-a.html | Huarte's Passes Lead Unbeaten NotreDame to 24â€¦ 0 Triumph Over U.C.L. A.; STRONG DEFENSE SUBDUES BRUINS; Irish Recover Four Fumbles in Gaining 4th Triumph â€¦ Wolski Goes Over | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/the-fair-rests.html | THE FAIR RESTS | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/for-more-homework.html | FOR MORE HOMEWORK | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/california.html | CALIFORNIA | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/teacher-to-marry-miss-linda-oglvy.html | Teacher to Marry Miss Linda Oglvy | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/scientist-calls-for-a-new-study-of-negrowhite-differences.html | Scientist Calls for a New Study of Negroâ€¦ White â€¦ Differencesâ€¦ | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/appeals-court-upholds-ruling-on-s-j-dockers-nominations.html | Appeals Court Upholds Ruling On S.J. Dockersâ€¦ Nominations | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/jenkins-affair.html | Jenkins Affair | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/daniel-ashley-weds-susan-a-finneran.html | Daniel Ashley Weds Susan A. Finneran | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/conductors-alla-breve.html | CONDUCTORS, ALLA BREVE | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/profit-diversion-opposed-by-twa-airport-council-warned-on-loss-of.html | PROFIT DIVERSION OPPOSED BY T.W.A.; Airport Council Warned on Loss of Passengers | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/head-of-french-line-advocates-cooperative-action-to-cut-costs.html | Head of French Line Advocates Cooperative Action to Cut Costs; Lanier Terms Coordination Major Factor in Ability of Ship Concerns to Survive | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/duerrenmatt-portrait-of-a-reluctant-pessimist.html | DUERRENMATT: PORTRAIT OF A RELUCTANT PESSIMIST | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/hits-and-misses-along-the-thames.html | HITS AND MISSES ALONG THE THAMES | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/linda-wolff-married.html | Linda Wolff Married | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/gop-to-ask-time-to-reply-to-talk-burch-sees-political-issue-in.html | G.O.P. TO ASK TIME TO REPLY TO TALK; Burch Sees Political Issue In Johnson's TV Address | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/mrs-rockefeller-restores-child-4-to-care-of-father.html | Mrs. Rockefeller Restores Child, 4, To Care of Father | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/st-johns-u-to-benefit.html | St. John's U. to Benefit | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/german-ship-herd-victor-in-jersey-von-nassaus-tak-captures.html | GERMAN SHIP HERD VICTOR IN JERSEY Von Nassau's Tak Captures Cloucester Show Honors | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/article-36-no-title.html | Article 36 -- No Title | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/biology-program-revised-by-ccny-6-core-courses-set-up-for.html | BIOLOGY PROGRAM REVISED BY C.C.N.Y.; 6 â€¦ Coreâ€¦ Courses Set Up for Undergraduate Majors | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/cornhusking-contest-in-dakota-is-the-symbol-of-a-new-farm-era.html | Cornâ€¦ Husking Contest in Dakota Is the Symbol of a New Farm Era | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/the-world.html | THE WORLD | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/art-notes-a-sacred-cow-as-a-scapegoat.html | Art Notes; A SACRED COW AS A SCAPEGOAT | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/chess-a-history-of-tournaments.html | Chess; A HISTORY OF TOURNAMENTS | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/wedding-in-winter-for-miss-mingolla.html | Wedding in Winter For Miss Mingolla | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/labor-unit-hears-kennedy-keating-both-attack-rightowork-laws.html | LABOR UNIT HEARS KENNEDY, KEATING ; Both Attack â€¦ Rightâ€¦ toWorkâ€¦ Laws Before Machinists | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/scottish-terrier-is-best-at-albany-fanfare-cains-her-32d-top.html | SCOTTISH TERRIER IS BEST AT ALBANY; Fanfare Cains Her 32d Top Prizeâ€¦ 847 Dogs Shown | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/josephs-g-crowley.html | JOSEPH G. CROWLEY | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/kennedy-favored-by-puerto-ricans-big-vote-for-him-expected-in.html | KENNEDY FAVORED BY PUERTO RICANS; Big Vote for Him Expected in Spanishâ€¦ Speaking Areas | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/article-26-no-title.html | Article 26 -- No Title | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/lydia-naas-betrothed-to-richard-raunecker.html | Lydia Naas Betrothed To Richard Raunecker | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/miss-mary-day-alumna-of-smith-wed-in-plainfield-bride-in-grace.html | Miss Mary Day, Alumna of Smith, Wed in Plainfield; Bride in Grace Church of Fleming Newbold â€¦ 12 Attend Her | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/patricia-a-mcelveney-is-planning-marriage.html | Patricia A. McElveney Is Planning Marriage | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/poets-speak-of-religion.html | Poets Speak of Religion | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/textbook-sales-head-for-record-seaming-immunity-in-field-to.html | TEXTBOOK SALES HEAD FOR RECORD; â€šÃ„Â¿Seaming Immunityâ€šÃ„Â´ in Field to Economic Shifts Seen | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/mail-21day-excursion-fares-opposition-to-extension-of-program.html | MAIL; 21â€šÃ„Â¿DAY EXCURSION FARES; Opposition to Extension Of Program Scoredâ€šÃ„Â¿Thruway Views | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/refugees-taught-at-jordan-center-un-ramallah-facility-first-for.html | REFUGEES TAUGHT AT JORDAN CENTER; U.N. Ramallah Facility First for Palestinian Girls | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/article-52-no-title.html | Article 52 -- No Title | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/cough-drops-are-sent-to-political-candidates.html | Cough Drops Are Sent To Political Candidates | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/19-arrested-in-raid-by-narcotics-police.html | 19 ARRESTED IN RAID BY NARCOTICS POLICE | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/executives-try-to-reconstruct-stockoption-route-to-wealth.html | Executives Try to Reconstruct Stockâ€šÃ„Â¿Option Route to Wealth | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/spam-and-portugal-open-a-huge-power-project-franco-and-tomas-attend.html | Spam and Portugal Open a Huge Power Project Franco and Tomas Attend Ceremony on Border Douro River Complex Will Speed Industrialization | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/chinas-bomb-pekings-militancy-strengthened.html | CHINA'S BOMB: PEKING'S MILITANCY STRENGTHENED | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/child-study-group-to-cite-volunteers.html | Child Study Group To Cite Volunteers | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/linda-fisher-wed-to-hubbard-smith.html | Linda Fisher Wed To Hubbard Smith | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/news-of-the-rialto-burton-chooses-coriolanus.html | News of the Rialto; BURTON CHOOSES â€šÃ„Â¿CORIOLANUSâ€šÃ„Â´ | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/r-c-steele-fiance-of-beth-hammond.html | R. C. Steele Fiance Of Beth Hammond | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/east-germans-critical.html | East Germans Critical | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/winter-apparel-in-good-demand-some-shortages-reported-by-buying.html | WINTER APPAREL IN GOOD DEMAND; Some Shortages Reported by Buying Offices | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/dennishartig.html | Dennisâ€šÃ„Â¿Hartig | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/bridge-using-the-suitpreference-signal.html | Bridge; USING THE SUITâ€šÃ„Â¿PREFERENCE SIGNAL | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/page-scores-at-lime-rock-before-rain-curtails-racing.html | Page Scores at Lime Rock Before Rain Curtails Racing | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/concannonbreitung.html | Concannonâ€šÃ„Â¿Breitung | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/wilson-is-facing-a-test-in-lords-opposition-in-upper-house-could.html | WILSON IS FACING A TEST IN LORDS; Opposition in Upper House Could Delay Vital Bills | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/from-off-broadway-with-love-a-fantastick-success.html | From Off Broadway With Love: A â€šÃ„Â¿Fantastickâ€šÃ„Â´ Success | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/camp-loyaltown-to-gain.html | Camp Loyaltown to Gain | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/airport-operators-elect.html | Airport Operators Elect | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/cortland-tops-c-w-post.html | Cortland Tops C. W. Post | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/leyte-recalled-20-years-later-guns-roared-over-gulf-as-great-naval.html | LEYTE RECALLED â€šÃ„Â¿20 YEARS LATER; Guns Roared Over Gulf as Great Naval Fight Began | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/letters-to-the-times-peace-award-hailed.html | Letters to The Times; Peace Award Hailed | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/dismissal-of-chrysler-suit-upheld-by-appeals-court.html | Dismissal of Chrysler Suit Upheld by Appeals Court | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/recent-letters-to-the-editor-irriated.html | Recent Letters to The Editor; Irriated | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/faith-wing-married-to-philippe-bieler-goucher-alumna-and-mcgill.html | Faith Wing Married to Philippe Bieler; Goucher Alumna and McGill Graduate Wed in Jersey | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/moscow-assures-india-on-policies-envoy-tells-shastri-soviet-still.html | MOSCOW ASSURES INDIA ON POLICIES; Envoy Tells Shastri Soviet Still Pursues Leninist Aims | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/stephen-carney-becomes-fiance-of-mary-cannon-dentistry-graduate-of.html | Stephen Carney Becomes Fiance Of Mary Cannon; Dentistry Graduate of Georgetown to Wed a Marymount Alumna | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/infernal-machine-nbc-correspondent-learns-to-compute.html | INFERNAL MACHINE; N.B.C. Correspondent Learns to Compute | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/19th-in-row-won-by-central-islip-musketeers-triumph-4113-over-half.html | 19TH IN ROW WON BY CENTRAL ISLIP; Musketeers Triumph, 41â€šÃ„Â¿13, Over Half Hollow Hills | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/hawks-defeat-royals.html | Hawks Defeat Royals | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/mayor-approves-10-new-schools-in-30-million-building-program.html | Mayor Approves 10 New Schools In $30 Million Building Program | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/article-28-no-title.html | Article 28 -- No Title | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/new-digital-computer-introduced-by-univac.html | New Digital Computer Introduced by Univac | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/fromleft-to-right-the-last-believers-by-david-karp-308-pp-new-y.html | Fromâ€¦Â¿Left To Right; THE LAST BELIEVERS. By David Karp. 308 pp. New york: Harcourt, Brace &World. $5.95. | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/article-27-no-title.html | Article 27 -- No Title | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/for-young-readers-presidents-and-their-place-in-history.html | For Young Readers: Presidents and Their Place in History | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/a-view-of-the-tixture.html | A View Of the Tixture | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/a-gop-rebellion-stirs-connecticut-goldwater-opponents-raise-party.html | A G.O.P. REBELLION STIRS CONNECTICUT ; Goldwater Opponents Raise Party Fears in Litchfield | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/deaths.html | Deaths | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/miss-zimmerman-smith62-to-marry.html | Miss Zimmerman, Smithâ€¦Â¿'62 ,to Marry | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/east-stroudsburg-state-wins.html | East Stroudsburg State Wins | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/keating-vs-kennedy.html | Keating vs. Kennedy | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/letters-love-is-needed.html | Letters; â€¦Â¿LOVE IS NEEDEDâ€¦Â¿ | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/texan-elected-presiding-bishop-of-protestant-episcopal-church-hines.html | Texan Elected Presiding Bishop Of Protestant Episcopal Church; Hines, Considered a Liberal on Social Issues, Chosen at Parley in St. Louis | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/midland-park-scores.html | Midland Park Scores | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/london-bandit-uses-old-gun.html | London Bandit Uses Old Gun | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/leg-art.html | Leg Art | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/altmannmichaels.html | Altmannâ€¦Â®Michaels | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/the-genesis-of-genius-the-act-of-creation-by-arthur-koestler-751-pp.html | The Genesis of Genius; THE ACT OF CREATION. By Arthur Koestler. 751 pp. New york: The Macmillan Company. $7.95. | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/advertising-audit-bureau-examining-role-data-unit-to-weigh-charter.html | Advertising: Audit Bureau Examining Role; Data Unit to Weigh Charter Revision at Its Meeting; Membersâ€¦Â¿ Approval Is Seen but Some Doubts Arise | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/collegians-in-boston-area-call-johnson-effective.html | Collegians in Boston Area Call Johnson Effective | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/recent-letters-to-the-editor-chess.html | Recent Letters to The Editor; Chess | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/crimson-tide-wins-198.html | Crimson Tide Wins, 19â€¦Â¿8 | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/the-news-of-the-week-in-education-on-curriculum-new-timetable.html | THE NEWS OF THE WEEK IN EDUCATION; On Curriculum; New Timetable | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/article-58-no-title.html | Article 58 -- No Title | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/traffic-executive-appointed.html | Traffic Executive Appointed | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/john-stanley-fiance-of-charlotte-colony.html | John Stanley Fiance Of Charlotte Colony | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/happiness-is-mr-lynchs-office.html | Happiness Is Mr. Lynch's Office | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/girl-10-crushed-in-106ot-turnstile-on-bmt-platform.html | Girl, 10, Crushed In 106â€¦Â¿Foot Turnstile On BMT Platform | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/susan-johnson-james-a-reavis-to-be-married-graduate-of-goucher-is.html | Susan Johnson, James A. Reavis To Be Married; Graduate of Goucher Is Engaged to an Army Intelligence Officer | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/paralyzed-jockey-here-for-checkup.html | PARALYZED JOCKEY HERE FOR CHECKâ€¦Â¿UP | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/vietnam-chief-foresees-the-end-of-the-k-era.html | Vietnam Chief Foresees The End of the â€¦Â¿K Eraâ€¦Â¿ | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/pennsylvania.html | PENNSYLVANIA | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/blue-cross-study-to-guide-reforms-state-seeking-to-assure-plans.html | BLUE CROSS STUDY TO GUIDE REFORMS State, Seeking to Assure Plan's Solvency, Awaits Committee Report | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/tshombe-scores-plot-by-3-foes-says-leaders-plan-to-kill-heads-of.html | TSHOMBE SCORES â€¦Â¿PLOTâ€¦Â¿ BY 3 FOES; Says Leaders Plan to Kill Heads of the Congo | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/museums-for-the-home-a-view-of-some-of-the-exhibits.html | Museums for the Home; A View of Some of the Exhibits | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/bucknell-routs-kings-point.html | Bucknell Routs Kings Point | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/kutztown-state-340-victor.html | Kutztown State 34â€¦Â¿Â¿0 Victor | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/diana-johnson-1961-debutante-becomes-a-bride-bennett-alumna-wed-to.html | Diana Johnson, 1961 Debutante, Becomes a Bride; Bennett Alumna Wed to Kenneth Washburn, Harvard Graduate | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/making-money-new-techniques-have-mode-possible-great-strides-in-the.html | Making Money; New techniques have mode possible great strides in the nonâ€šÃ„Â¢Mint veristy. | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/pullisfelferich.html | Pullisâ€šÃ„Â¢Helferich | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/columbia-blanks-orange.html | Columbia Blanks Orange | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/a-literary-letter-from-japan.html | A Literary Letter From Japan | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/margaret-lyons-married.html | Margaret Lyons Married | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/strauss-today-his-centennial-prompts-a-look-at-his-music.html | STRAUSS TODAY; His Centennial Prompts A Look at His Music | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/recent-letters-to-the-editor-mideducation.html | Recent Letters To The Editor; Midâ€šÃ„Â¢Education | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/auction-of-modern-art-works-is-at-parkebernet-wednesday.html | Auction of Modern Art Works Is at Parkeâ€šÃ„Â¢Bernet Wednesday | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/alfred-magnus-christiansen-marries-miss-cornelia-curry.html | Alfred Magnus Christiansen Marries Miss Cornelia Curry | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/italy-plans-daylight-saving.html | Italy Plans Daylight Saving | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/finds-campaign-change.html | Finds Campaign Change | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/the-met-orchestra-replies-new-contract-proposal-found-to-be-lacking.html | THE â€šÃ„Â¢METâ€šÃ„Â¢ ORCHESTRA REPLIES; New Contract Proposal Found to Be Lacking In Many Respects | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/red-farm-group-splits-in-mexico-rightists-welcome-break-as-sign-of.html | RED FARM GROUP SPLITS IN MEXICO; Rightists Welcome Break as Sign of Left's Weakness | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/article-29-no-title.html | Article 29 -- No Title | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/donna-m-mcglynn-bride-in-connecticut.html | Donna M. McGlynn Bride in Connecticut | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/sales-gains-expected-for-womens-apparel.html | Sales Gains Expected For Women's Apparel | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/article-41-no-title.html | Article 41 -- No Title | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/news-analysis-khrushchev-under-fire-new-leaders-charges-may-portend.html | News Analysis; Khrushchev Under Fire; New Leaders' Charges May Portend Campaign Similar to deâ€šÃ„Â¢Stalinization | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/one-by-one-the-seven-veils-come-off.html | One by One, the Seven Veils Come Off | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/174-get-first-aid-in-tokyo.html | 174 Get First Aid in Tokyo | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/the-theater-did-not-want-clifford-odets.html | â€šÃ„Â¢THE THEATER DID NOT WANT CLIFFORD ODETSâ€šÃ„Â¢ | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/letters-to-the-times-gops-economic-views-they-are-contrasted.html | Letters to The Times; G.O.P.'s Economic Views; They Are Contrasted Favorably With Administration's Policy | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/nasa-to-recruit-scientists-to-fly-with-astronauts-space-agency.html | NASA TO RECRUIT SCIENTISTS TO FLY WITH ASTRONAUTS; Space Agency Hopes to Add 15 to 25 to Flight Pool by Early Next Year; PROGRAM GOES SLOWLY; Scientists Are Not Expected to Be Included on Trips Until Early 1970's | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/forum-on-air-pollution.html | Forum on Air Pollution | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/ten-liberty-ships-for-sale.html | Ten Liberty Ships for Sale | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/nov-29-nuptials-on-l-i-planned-by-jane-browne-adelphi-alumna-to-be.html | Nov. 29 Nuptials On L. I. Planned By Jane Browne; Adelphi Alumna to Be the Bride of Thomas Martin Alderman | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/13-indonesians-die-in-crash-of-sovietbuilt-turboprop.html | 13 Indonesians Die in Crash Of Sovietâ€šÃ„Â¢Built Turboprop | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/seasonal-displays-scheduled.html | SEASONAL DISPLAYS SCHEDULED | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/mail-21day-excursion-fares-a-good-word.html | MAIL; 21â€šÃ„Â¢DAY EXCURSION FARES; A GOOD WORD | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/computers-erred-on-british-voting-polls-used-in-2-newspapers-did.html | COMPUTERS ERRED ON BRITISH VOTING; Polls Used in 2 Newspapers Did Better in Predictions | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/the-era-of-nuclear-proliferation-long-predicted-now-at-hand.html | The Era of Nuclear Proliferation, Long Predicted, Now at Hand | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/syracuse-beats-penn-state-2114-mable-caps-2dull-rally-by-scoring.html | SYRACUSE BEATS PENN STATE, 21â€šÃ„Â¢14; Mable Caps 2dâ€šÃ„Â¢Half Rally by Scoring From 4â€šÃ„Â¢Yard Line With 37 Seconds Left | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/several-prospective-buyers-show-interest-in-general-aniline-two.html | Several Prospective Buyers Show Interest in General Aniline; Two Wall St. Groups Eye Underwriting of Stock Sale | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/politics-hampers-vietnams-war-effort.html | POLITICS HAMPERS VIETNAM's WAR EFFORT | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/article-32-no-title.html | Article 32 -- No Title | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/fall-from-grace-downward-trend-noted-in-new-french-films.html | FALL FROM GRACE; Downward Trend Noted In New French Films | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/stony-brook-harriers-tie-in-a-rainsoaked-contest-port-jefferson.html | Stony Brook Harriers Tie in a RainâŁâ€²Soaked Contest; PORT JEFFERSON WINS TEAM TITLE; Stony Brook Takes It Race in Van Cortlandt Mudâ€²â€²Roselie Catholic First | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/carole-gartner-betrothed.html | Carole Gartner Betrothed | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/loomis-in-front.html | Loomis in Front | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/spotlight-on-my-fair-lady-and-her-pygmalion.html | Spotlight on â€²â€²My Fair Ladyâ€²â€² and Her Pygmalion | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/tampa-seeks-rise-in-valve-of-cargo.html | TAMPA SEEKS RISE IN VALVE OF CARGO | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/johnsons-members-of-maryland-club.html | JOHNSONS MEMBERS OF MARYLAND CLUB | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/red-china-exults-over-atom-blast-as-a-blow-at-us-peking-aims-news.html | RED CHINA EXULTS OVER ATOM BLAST AS A BLOW AT U.S.; Peking Aims News of Test to Southeast Asiaâ€²â€²Greets the Change at Moscow | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/kansas-defeats-oklahoma-1514-skahan-races-26-yards-to-a-score-on.html | KANSAS DEFEATS OKLAHOMA, 15â€²â€²14; Skahan Races 26 Yards to a Score on Final Play | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/clues-awaited-in-moscow-on-who-controls-regime.html | Clues Awaited In Moscow On Who Controls Regime | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/french-reds-mild-about-khrushchev-criticism-of-him-much-less-severe.html | FRENCH REDS MILD ABOUT KHRUSHCHEV; Criticism of Him Much Less Severe Than Pravda's | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/night-club-provides-the-stage-for-battle-of-keatingkennedy.html | Night Club Provides the Stage for Battle of Keatingâ€²â€²Kennedy Partisans | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/ideas-and-men.html | IDEAS AND MEN | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/move-by-goldwater-to-arm-cuba-exiles-is-forecast-by-nixon.html | Move by Goldwater To Arm Cuba Exiles Is Forecast by Nixon | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/singerteacher-returns-from-virginia-for-recital.html | Singerâ€²â€²Teacher Returns From Virginia for Recital | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/educator-scores-rein-on-teachers-bureaucracy-is-in-control.html | EDUCATOR SCORES REIN ON TEACHERS; Bureaucracy Is in Control, Exâ€²â€²Principal Here Says | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/a-people-and-a-nation-the-arabs-a-narrative-history-from-mohammed.html | A People and a Nation; THE ARABS: A Narrative History From Mohammed to the Present. By Anthony Nutting. 421 pp. New York: Clarkson N. Potter. $6.50. | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/new-yorkers-rated-by-conservatives.html | NEW YORKERS RATED BY CONSERVATIVES | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/columbia-is-held-to-99-yale-last-period-di-touchdown-catches.html | COLUMBIA IS HELD TO 99â€²â€²9 TIE BY YALE; Lastâ€²â€²Period Eli Touchdown Catches Lionsâ€²â€²Malmstrom Kicks Three Field Goals | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/3-named-to-yeshiva-board.html | 3 Named to Yeshiva Board | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/review-1-no-title.html | Review 1 -- No Title | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/bears-top-crusaders-120-and-regain-division-lead.html | Bears Top Crusaders, 12â€²â€²0, And Regain Division Lead | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/observer-doctor-our-alarms-are-wearing-out.html | Observer; Doctor, Our Alarms Are Wearing Out | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/legal-path-is-cleared-for-new-school-in-darien.html | Legal Path Is Cleared For New School in Darien | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/czech-cyclist-captures-4000meter-pursuit-title.html | Czech Cyclist Captures 4,000â€²â€²Meter Pursuit Title | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/opposes-busing.html | OPPOSES BUSING | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/giants-face-test-against-eagles-injuries-will-hamper-visitors-in.html | GIANTS FACE TEST AGAINST EAGLES; Injuries Will Hamper Visitors in Game at Stadium Today | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/dr-joseph-lifschitz-socialist-lecturer.html | DR. JOSEPH LIFSCHITZ, SOCIALIST LECTURER | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/exhomosexual-got-us-job-back-admitted-youthful-acts-in-lie-detector.html | EXâ€²â€²HOMOSEXUAL GOT U.S. JOB BACK; Admitted Youthful Acts in Lie Detector Tests | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/oklahoma.html | OKLAHOMA | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/armco-steel-to-expand-oxygen-works-in-ohio.html | Armco Steel to Expand Oxygen Works in Ohio | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/expansion-plans-slated-by-wean-manufacturing.html | Expansion Plans Slated By Wean Manufacturing | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/humphrey-scores-attacks-by-gop-likens-johnson-to-three-tennessean.html | HUMPHREY SCORES ATTACKS BY G.O.P.; Likens Johnson to Three Tennessean Presidents | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/article-56-no-title.html | Article 56 -- No Title | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/wood-field-and-stream-large-gun-fair-crowds-dont-upset-decorum-of.html | Wood, Field and Stream; Large Gun Fair Crowds Don't Upset Decorum of Abercrombie and Fitch | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/poll-in-indiana-gives-lead-to-democratic-candidates.html | Poll in Indiana Gives Lead To Democratic Candidates | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/choate-sets-back-hill-school-180-oelschlager-tallies-twice-vermont.html | CHOATE SETS BACK HILL SCHOOL, 18â€²â€²0; Oelschlager Tallies Twice â€²â€²Vermont 22â€²â€²0 Victor | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/nursery-plans-to-reopen-today-diapers-definitely-linked-to-bluebaby.html | NURSERY PLANS TO REOPEN TODAY; Diapers Definitely Linked to Blueâ€¦â€™Baby Symptoms | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/article-51-no-title.html | Article 51 -- No Title | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/political-smears-found-increasing-fairpractices-panel-says-scope-is.html | POLITICAL SMEARS FOUND INCREASING ; Fairâ€¦â€™Practices Panel Says Scope Is Nationwide | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/hallfrago.html | Hallâ€¦â€¢Frago | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/antoinette-gilmore-bride-of-aptothy.html | Antoinette Gilmore Bride of A.P.Tothy | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/foreign-steel-is-an-ingredient-of-great-variety-of-products-steel.html | Foreign Steel Is an Ingredient of Great Variety of Products; Steel Makers Score Imports, But Others See No Big Problem | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/bond-competition-is-keen-overseas-norwegian-issues-placed-on-market.html | BOND COMPETITION IS KEEN OVERSEAS; Norwegian Issues Placed on Market at Low Rate | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/letters-to-the-times-vietnam-role-called-meddling.html | Letters To The Times; Vietnam Role Called Meddling | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/vatican-paper-sees-sin.html | Vatican Paper Sees â€¦â€¦â€™Sinâ€¦â€¦â€¦â€™ | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/3-held-in-swindle-of-brooklyn-store.html | 3 HELD IN SWINDLE OF BROOKLYN STORE | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/hungarian-women-fencers-dethrone-soviet-for-title.html | Hungarian Women Fencers Dethrone Soviet for Title | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/south-side-60-victor.html | South Side 60â€¦â€¦â€™0 Victor | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/insurance-is-active-at-92-ellis-of-panâ€¦american-plays-golf-regularly.html | INSURANCE IS ACTIVE AT 92; Ellis of Panâ€¦â€¦â€™American Plays Golf Regularly and Travels | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/bullets-down-warriors.html | Bullets Down Warriors | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/color-by-haas-exhibit-at-ibm-gallery-other-shows-here.html | COLOR BY HAAS Exhibit at IBM Gallery â€¦â€¦â€™Other Shows Here | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/a-fateful-week-impact-of-events-in-moscow-peking-and-london-on-un-a.html | A Fateful Week; Impact of Events in Moscow, Peking And London on U.N. Analyzed | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/vivien-pedroso-bride-of-alumnus-of-auburn.html | Vivien Pedroso Bride Of Alumnus of Auburn | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/kate-r-munson-becomes-bride-of-george-rowe-alumna-of-vassar-wed-in.html | Kate R. Munson Becomes Bride Of George Rowe; Alumna of Vassar Wed in Pennsylvania to Harvard Graduate | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/lofty-lindens-these-noble-shade-trees-are-worthy-of-wider-use-in.html | LOFTY LINDENS These Noble Shade Trees Are Worthy Of Wider Use in Home Landscape | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/webster-and-miss-duenkel-gain-diving-and-swimming-gold-medals-for.html | Webster and Miss Duenkel Gain Diving and Swimming Gold Medals for U.S.; JERSEY GIRL SETS 400â€¦â€¦â€™METER MARK; She Captures Freeâ€¦â€¦â€™Style in 4:43.3â€¦â€¦â€™Webster Rallies From 6th in High Board | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/womens-editors-to-attend-seminar-on-news-coverage.html | Women's Editors To Attend Seminar On News Coverage | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/freylaskowski.html | Freyâ€¦â€¦â€¢Laskowski | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/ann-stone-gennett-engaged-to-caldwell-colt-robinson.html | Ann Stone Gennett Engaged To Caldwell Colt Robinson | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/longuabaird.html | Longuaâ€¦â€¦â€¢Baird | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/democrats-calm-on-jenkins-case-presidents-advisers-say-issue-wont.html | DEMOCRATS CALM ON JENKINS CASE; President's Advisers Say Issue Won't Be Decisive | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/time-tested-first.html | Time Tested First | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/lehigh-u-trustee-named.html | Lehigh U. Trustee Named | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/iue-dispute-leads-to-bitter-charges.html | I.U.E. DISPUTE LEADS TO BITTER CHARGES | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/african-culture.html | AFRICAN CULTURE | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/diana-dent-married-to-gerard-scanlon.html | Diana Dent Married to Gerard Scanlon | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/what-is-obscene.html | â€¦â€¦â€™WHAT IS OBSCENE?â€¦â€¦â€™ | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/cyprus-problem-makarios-problem.html | Cyprus Problem = Makarios Problem | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/cleveland-group-fito-rightists-businessmans-talk-in-63-began-civic.html | CLEVELAND GROUP FITO RIGHTISTS; Businessman's Talk in â€¦â€™63 Began Civic Organization | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/aussies-167-for-6-in-cricket-as-3d-test-with-india-starts.html | Aussies 167 for 6 in Cricket As 3d Test With India Starts | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/the-british-way-with-the-junkie.html | The British Way With the â€¦â€¦â€™Junkieâ€¦â€¦â€¦â€™ | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/article-42-no-title.html | Article 42 -- No Title | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/seoul-rally-assails-north-on-inhumanity-to-defector.html | Seoul Rally Assails North On â€¦â€¦â€™Inhumanityâ€¦â€¦â€¦â€™ to Defector | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/ayo-gorkhali-the-gurkhas-are-upon-you-is-the-battle-cry-of-one-of.html | â€šÃ„Ã²Ayo Gorkhali!â€šÃ„Ã´ ; â€šÃ„Ã²The Gurkhas are upon you!â€šÃ„Ã´ Is the battle cry of one of the world's famous bands of fighting men: Nepal's â€šÃ„Ã²happy warriors.â€šÃ„Ã´ | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/out-where-the-cardinals-come-from.html | OUT WHERE THE CARDINALS COME FROM | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/felicia-delafield-engaged-to-wed-ian-van-praagh-director-of-service.html | Felicia Delafield Engaged to Wed Ian Van Praagh; Director of Service at St. Luke's Fiancee of an Obstetrician | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/harvest-of-nut-tracts.html | Harvest of Nut Tracts | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/union-men-praise-college-program-electrical-workers-enrolling-in.html | UNION MEN PRAISE COLLEGE PROGRAM; Electrical Workers Enrolling in New Education Plan | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/night-in-milano-to-benefit-home-for-italian-boys-mrs-sergio.html | â€šÃ„Ã²Night in Milanoâ€šÃ„Ã´ To Benefit Home For Italian Boys; Mrs. Sergio Fenoaltea Is Honorary Chairman for Gala on Oct. 26 | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/brussels-expects-no-british-role-entry-into-common-market-held.html | BRUSSELS EXPECTS NO BRITISH ROLE; Entry Into Common Market Held Unlikely Under Labor | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/physicians-at-olympics-criticize-boxing-gloves.html | Physicians at Olympics Criticize Boxing Gloves | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/indians-seat-sale-gains.html | Indians' Seat Sale Gains | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/us-athletes-win-six-more-medals-keane-is-willing-to-manage-yanks-if.html | U.S. ATHLETES WIN SIX MORE MEDALS; Keane Is Willing to Manage Yanks If Post Is Offered | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/article-44-no-title.html | Article 44 -- No Title | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/grove-city-triumphs-3213.html | Grove City Triumphs, 32â€šÃ„Ã¬13 | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/davissosnick.html | Davisâ€šÃ„Ã¥Sosnick | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/like-beans-mexican-movies-jump.html | LIKE BEANS, MEXICAN MOVIES JUMP | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/phd-student-to-wed-miss-nancy-feingold.html | Ph.D. Student to Wed Miss Nancy Feingold | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/negro-captain-is-selected-for-policecitizen-study.html | Negro Captain Is Selected For Policeâ€šÃ„Ã¬Citizen Study | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/article-45-no-title.html | Article 45 -- No Title | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/j-p-hynes-to-marry-margaret-m-hughes.html | J P. Hynes to Marry Margaret M, Hughes | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/kenyatta-allows-detention-without-trial-in-northeast.html | Kenyatta Allows Detention Without Trial in Northeast | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/r-w-barons-have-son.html | R. W. Barons Have Son | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/illinois-140-victor.html | Illinois 14â€šÃ„Ã²0 Victor | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/hamilton-wins-on-passes.html | Hamilton Wins on Passes | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/arrivederci-means-goodbuy-to-riva-owners-successful-italian-boat.html | Arrivederci Means â€šÃ„Ã²Goodâ€šÃ„Ã²Buyâ€šÃ„Ã´ to Riva Owners; Successful Italian Boat Builder Is Invading U.S. | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/the-way-it-seemed-st-michael-and-the-dragon-memoirs-of-a.html | The Way It Seemed; ST. MICHAEL AND THE DRAGON: Memoirs of a Paratrooper. By Pierre Leulliette. Translated by John Edmonds from the French â€šÃ„Ã²Saint Michel et le Dragon.â€šÃ„Ã´ 334 pp. Boston: Houghton Mifflin Company. $5.95 | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/transport-news-and-notes-coast-and-geodetic-survey-to-add-two.html | Transport News and Notes; Coast and Geodetic Survey to Add Two Hydrographic Ships to Fleet | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/metal-parley-on-tomorrow.html | Metal Parley On Tomorrow | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/the-opposition.html | The Opposition | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/dakotas-leaning-toward-johnson-but-jenkins-case-and-shift-in-soviet.html | DAKOTAS LEANING TOWARD JOHNSON; But Jenkins Case and Shift in Soviet Could Alter Vote | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/chinas-bomb.html | China's Bomb | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/90minute-goldwater-show-to-be-on-nbctv-today.html | 90â€šÃ„Ã²Minute Goldwater Show To Be on N.B.C.â€šÃ„Ã²TV Today | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/sandra-young-wed-to-charles-parker.html | Sandra Young Wed To Charles Parker | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/comant-will-hold-press-symposium.html | COMANT WILL HOLD PRESS SYMPOSIUM | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/hawks-down-wings-42.html | Hawks Down Wings, 4â€šÃ„Ã¬2 | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/letters-to-the-times-potential-oswalds.html | Letters to The Times; Potential Oswalds | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/methodists-answer-verwoerds-attack.html | METHODISTS ANSWER VERWOERD'S ATTACK | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/miss-ballantine-1958-debutante-plans-marriage-graduate-of-vassar-is.html | Miss Ballantine, 1958 Debutante, Plans Marriage; Graduate of Vassar Is Betrothed to Wilfred Elliott Gardner Jr. | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/article-48-no-title.html | Article 48 -- No Title | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/lechmanjiim.html | Lechmanâ€ŠÃ¢Â€Â¦Jim | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/cab-is-accused-at-athens-parley-attempt-to-dictate-to-world.html | C.A.B. IS ACCUSED AT ATHENS PARLEY; Attempt to Dictate to World Airlines Seen by Officials | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/dinner-on-nov-25-to-benefit-clinic-for-retarded-children.html | Dinner on Nov. 25 to Benefit Clinic for Retarded Children | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/california-swing-begun-by-miller-he-says-the-weeks-events-call-for.html | CALIFORNIA SWING BEGUN BY MILLER; He Says the Week's Events Call for G.O.P. President | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/nonpolitical-politics-for-tourists.html | NONPOLITICAL POLITICS FOR TOURISTS | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/sweeping-british-law-reform-is-planned-by-wilson-cabinet.html | Sweeping British Law Reform Is Planned by Wilson Cabinet | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/carrasco-outpoints-pravisani.html | Carrasco Outpoints Pravisani | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/rosenthal-brothers-will-take-bride.html | Rosenthal Brothers Will Take Bride | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/army-officer-found-dead-of-bullet-wound-on-s-i.html | Army Officer Found Dead Of Bullet Wound on S. I. | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/mass-scheduled-here.html | Mass Scheduled Here | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/townsend-hoopes-2d-weds-mrs-ann-m-cunningham.html | Townsend Hoopes 2d Weds Mrs. Ann M. Cunningham | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/two-distinct-libraries-serve-readers-in-harlem-countee-cullen.html | Two Distinct Libraries Serve Readers in Harlem; Countee Cullen Branch and the Schomburg Collection Offer 70,000 Books | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/stable-knocks-out-cliff.html | Stable Knocks Out Cliff | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/avantgarde-in-a-colonial-setting-ridgefields-museum-opens-on-nov.html | Avantâ€ŠÃ¢Â€Â¦Garde in a Colonial Setting; Ridgefield's Museum Opens on Nov. 7â€ŠÃ¢Â€Â¦Aldrich Is Patron | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/freeport-upset-by-east-meadow-mihalak-star-in-31â€ŠÃ¢Â€Â¦9-rout-hempstead.html | FREEPORT UPSET BY EAST MEADOW; Mihalak Star in 31â€ŠÃ¢Â€Â¦9 Rout â€ŠÃ¢Â€Â¦Hempstead Victor | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/miss-patricia-miller-to-marry-in-january.html | Miss Patricia Miller To Marry in January | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/165-indigents-get-free-aid-in-court-bar-group-cites-growth-of-its.html | 165 INDIGENTS GET FREE AID IN COURT; Bar Group Cites Growth of Its Program in City | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/villanova-takes-5th-straight-34â€ŠÃ¢Â€Â¦0-sernyak-leads-wildcats-to-victory.html | VILLANOVA TAKES 5TH STRAIGHT, 34â€ŠÃ¢Â€Â¦0; Sernyak Leads Wildcats to Victory Over Delaware | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/recent-letters-to-the-editor-kennedy.html | Recent Letters to The Editor; Kennedy | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/johns-hopkins-snaps-25game-losing-streak.html | Johns Hopkins Snaps 25â€ŠÃ¢Â€Â¦Game Losing Streak | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/salamanca-boon-to-puerto-ricans-language-barrier-no-issue-at.html | SALAMANCA BOON TO PUERTO RICANS; Language Barrier No Issue at Spanish University | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/miss-mccarthy-in-hospital.html | Miss McCarthy in Hospital | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/liverpool-newsman-named-press-secretary-to-wilson.html | Liverpool Newsman Named Press Secretary to Wilson | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/realistic-plan-for-city-school-integration-urged-600-whites-and.html | â€ŠÃ¢Â€Â¦Realisticâ€ŠÃ¢Â€Â¦ Plan for City School Integration Urged; 600 Whites and Negroes in Queens Also Call for Stress on Quality | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/kings-point-sailors-share-lead-after-seven-races.html | Kings Point Sailors Share Lead After Seven Races | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/just-average.html | Just Average | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/mrs-helen-schall-wed-to-edward-a-rogers.html | Mrs. Helen Schall Wed To Edward A. Rogers | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/brazilian-coming-to-u-s-on-aid-plan.html | Brazilian Coming to U. S. on Aid Plan | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/barbara-ann-grande-wed.html | Barbara Ann Grande Wed | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/review-of-the-week-in-law-key-debate-on-suspects-rights.html | REVIEW OF THE WEEK IN LAW; Key Debate; On Suspect's Rights | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/helping-draftees.html | HELPING DRAFTEES | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/peking-strengthens-ties-to-hong-kong.html | PEKING STRENGTHENS TIES TO HONG KONG | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/big-johnson-vote-seen-in-maryland-but-democrats-face-split-in-state.html | BIG JOHNSON VOTE SEEN IN MARYLAND; But Democrats Face Split in State Organization | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/when-tv-lost-the-olympics.html | WHEN TV LOST THE OLYMPICS | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/soviet-spas-open-to-foreign-visits-health-centers-offer-care-for.html | SOVIET SPAS OPEN TO FOREIGN VISITS; Health Centers Offer Care for Sick at $7 a Day | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/j-crawford-noll-and-laura-white-will-be-married-engineer-is-fiance.html | J. Crawford Noll And Laura White Will Be Married; Engineer Is Fiance of a Wheaton Graduate â€ŠÃ¢Â€Â¦December Bridal | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/article-31-no-title.html | Article 31 -- No Title | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/rail-fares-cut-b-o-reduces-coach-rates-31other-lines-also-offer.html | RAIL FARES CUT; B. & O. Reduces Coach Rates 31%â€¦â€¢Other Lines Also Offer Bargains | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/atlanta-beats-harrisburg.html | Atlanta Beats Harrisburg | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/unbeaten-princeton-sets-back-colgate-90-for-fourth-triumph-of.html | Unbeaten Princeton Sets Back Colgate, 9â€¦â€¢0, for Fourth Triumph of Season; FUMBLE RETURNED FOR A TOUCHDOWN; Maliszewski, Lineman, Runs 6 Yards With Wild Handoff â€¦â€¢Gogolak Kicks 3â€¦â€¢Pointer | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/tona-outraces-tosmah-to-take-57350-vineland-handicap-at-garden.html | Tona Outraces Tosmah to Take $57,350 Vineland Handicap at Garden State; FAVORITE BEATEN BY STRETCH DRIVE; Tona, Ridden by Chambers, Pays $21.60â€¦â€¢Star Maggie Third in 1â€¦â€¢â€¢ÂÂµâ€¦â€¢Mile Race | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/opinion-of-the-week-at-home-and-abroad-khrushchev-out.html | Opinion of the Week: At Home and Abroad; KHRUSHCHEV OUT | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/a-354long-buoy-undergoes-tests-device-is-designed-to-pick-up.html | A 354â€¦â€¢LONG BUOY UNDERGOES TESTS; Device Is Designed to Pick Up Deepâ€¦â€¢Sea Sounds | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/ohio.html | OHIO | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/britain-to-retain-us-envoy.html | Britain to Retain U.S. Envoy | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/preserving-the-nations-unspoiled-wilderness-saving-the-wilds-new.html | PRESERVING THE NATION's UNSPOILED WILDERNESS; SAVING THE WILDS; New Preservation System Is Set Up To Protect Nation's Wilderness | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/son-to-mrs-barrett-3d.html | Son to Mrs. Barrett 3d | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/the-merchants-point-of-view-taxes-on-downtown-properties-held.html | The Merchant's Point of View; Taxes on Downtown Properties Held Burdensome | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/article-50-no-title.html | Article 50 -- No Title | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/brown-to-retire-in-2-years.html | Brown to Retire in 2 Years | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/article-46-no-title.html | Article 46 -- No Title | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/ama-is-continuing-fight-against-medicalcare-bill-doctors-group-will.html | A.M.A. Is Continuing Fight Against Medicalâ€¦â€¢Care Bill; Doctors' Group Will Broadcast Appeal to Nation Today; 200,000 Belong to the Controversial and Powerful Unit | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/poly-prep-266-victor.html | Poly Prep 26â€¦â€¢â€¢6 Victor | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/timely-word-to-the-wise-may-prevent-house-plant-demise.html | Timely Word to the Wise May Prevent House Plant Demise | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/german-reds-ads-in-us-assessed-trade-coal-and-propaganda-considered.html | GERMAN REDSâ€¦â€¢ ADS IN U.S. ASSESSED; Trade Coal and Propaganda Considered Possibilities | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/indonesia-to-burn-us-books.html | Indonesia to Burn U.S. Books | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/lakers-defeat-knicks-113109-in-last-minute-of-nba-opener-at-garden.html | Lakers Defeat Knicks, 113â€¦â€¢109, in Last Minute of N.B.A. Opener at Garden; BAYLOR'S SCORING PACES LATE DRIVE ; Star Tallies Nine Points in Final 3Ââ€¢ Minutes to Catch New York | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/hollywood-better-breaks-for-new-talent-film-industry-discovers-that.html | Hollywood; BETTER BREAKS FOR NEW TALENT Film Industry Discovers That the Famous Old Stars Are Not Worth Their Weight in Box Office Gold | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/how-bomb-control-works-complex-communications-network-and-other.html | HOW BOMB CONTROL WORKS; Complex Communications Network and Other Safety Devices Minimize Risks of Accidental War | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/article-43-no-title.html | Article 43 -- No Title | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/one-hundred-million-rats-against-us.html | One Hundred Million Rats Against Us | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/temple-trounces-lafayette-3818.html | TEMPLE TROUNCES LAFAYETTE, 38â€¦â€¢18 | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/marriage-on-dec-5-for-cecilia-ordone.html | Marriage on Dec. 5 For Cecilia Ordone | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/world-in-flux.html | World in Flux | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/bold-lad-scores-by-seven-lengths-takes-champagne-at-1-to-4-and.html | BOLD LAD SCORES BY SEVEN LENGTHS; Takes Champagne at 1 to 4 and Earns $116,825â€¦â€¢Royal Gunner Second | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/dartmouth-tops-brown-24-to-14-beard-and-gottschall-pace-secondhalf.html | DARTMOUTH TOPS BROWN, 24 TO 14; Beard and Gottschall Pace Secondâ€¦â€¢Half Indian Rally ÂÂ° | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/article-24-no-title.html | Article 24 -- No Title | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/rail-chief-calls-tax-cut-success-saunders-of-pennsy-says-it-has.html | RAIL CHIEF CALLS TAX CUT â€¦â€¢SUCCESS'â€¦â€¢ ; Saunders of Pennsy Says It Has Stimulated Economy | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/sukarno-in-paris-for-visit.html | Sukarno in Paris for Visit | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/exit-khrushchev.html | Exit Khrushchev | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/400-attend-76th-tuxedo-autumn-ball-four-debutantes-are-honored.html | 400 Attend 76th Tuxedo Autumn Ball; Four Debutantes Are Honoredâ€šÃ„Ã´Many Dinners Given | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/article-57-no-title.html | Article 57 -- No Title | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/gettysburg-pa-oct-17-ap-gettysburg-scored-a-touchdown-in-the-first.html | GETTYSBURG, Pa., Oct. 17 (AP) â€šÃ„Ã® Gettysburg scored a touchdown in the first 15 secÂ¬â€šonds of play and went on to an easy 397 Middle Atlantic ConÂ¬â€šference football victory over LeÂ¬â€šhigh today. | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/mississippi-tops-tulane.html | Mississippi Tops Tulane | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/pravda-publishes-appeals.html | Pravda Publishes Appeals | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/article-59-no-title.html | Article 59 -- No Title | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/new-york-previews-spies-and-schooldays-walter-wanger-to-film-2-new.html | New York Previews; SPIES AND SCHOOLDAYS Walter Wanger to Film 2 New Books â€šÃ„Ã®Multiâ€šÃ„Ã´Talent Dealâ€šÃ„Ã®Other Items | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/johnson-signs-bill-to-aid-americans-in-claims-on-cuba.html | Johnson Signs Bill To Aid Americans In Claims on Cuba | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/vassallo-scores-twice.html | Vassallo Scores Twice | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/barbara-a-lee-engaged-to-wed-benjamin-gertz-alumna-of-wellesley-is.html | Barbara A. Lee Engaged to Wed Benjamin Gertz; Alumna of Wellesley Is Fiancee of Lawyer, a Yale Graduate | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/miss-chervinsky-fiancee.html | Miss Chervinsky Fiancee | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/e-d-conroy-fiance-of-anne-naffzinger.html | E. D. Conroy Fiance Of Anne Naffzinger | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/ben-bella-army-catches-top-foe-aziâ€šÃ„Ã´ahmed-algiers-fugitives-chief.html | BEN BELLA ARMY CATCHES TOP FOE; Aziâ€šÃ„Ã´Ahmed, Algiers Fugitives Chief, Seized in Hideout | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/focus-is-shifting-economists-evaluate-election-in-britain-and-soviet.html | FOCUS IS SHIFTING; Economists Evaluate Election in Britain and Soviet Move | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/distillery-chief-follows-father-but-he-doesnt-want-to-fill-his.html | DISTILLERY CHIEF FOLLOWS FATHER; But He Doesn't Want to Fill His (Armyâ€šÃ„Ã´Issue) Shoes | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/miss-mcnamara-wed-in-virginia-to-rl-froelich-1960-alumna-of-smith-is.html | Miss McNamara Wed in Virginia To R.L.Froelich; 1960 Alumna of Smith Is Bride of Princeton Graduate, Class of â€šÃ„Ã´60 | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/miss-megan-hill-is-married-here-to-stockbroker-bride-is-attended-by.html | Miss Megan Hill Is Married Here To Stockbroker; Bride Is Attended by 5 at Her Wedding to Franklin Randolph | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/ziegfeld-ball-nov-20-will-be-open-to-public.html | Ziegfeld Ball Nov. 20 Will Be Open to Public | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/traviata-benefit-nov-6.html | â€šÃ„Ã´Traviataâ€šÃ„Ã´ Benefit Nov. 6 | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/john-g-white-49-officer-of-a-bank-in-rochester.html | John G. White, 49, Officer Of a Bank in Rochester | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/childville-group-lists-luncheon-nov-17-at-hilton-manhattan-chapter.html | Childville Group Lists Luncheon Nov. 17 at Hilton; Manhattan Chapter of Treatment Center to Show Fashions | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/november-nuptials-for-linda-kwasha.html | November Nuptials For Linda Kwasha | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/status-for-linville-gorge-blue-ridge-chasm-part-of-wilderness.html | â€šÃ„Ã´STATUSâ€šÃ„Ã´ FOR LINVILLE GORGE; Blue Ridge Chasm Part Of Wilderness System Set Up by U.S. | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/miss-sue-a-ostrove-of-skidmore-to-wed.html | Miss Sue A. Ostrove Of Skidmore to Wed | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/irvin-paul-takes-page-at-yorkers-victor-driven-by-bell-pays.html | IRVIN PAUL TAKES PAGE AT YORKERS ; Victor, Driven by Bell, Pays $17.30â€šÃ„Ã´Cold Front Is 2d | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/a-readers-report.html | A Reader's Report | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/miss-jeanne-guilbert-is-married-in-stamford.html | Miss Jeanne Guilbert Is Married in Stamford | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/dodgers-acquire-radovich.html | Dodgers Acquire Radovich | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/the-freedom-of-parody.html | THE FREEDOM OF PARODY | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/upsala-turns-back-lycoming-team126.html | UPSALA TURNS BACK LYCOMING TEAM,12â€šÃ„Ã¬-6 | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/johnson-campaigners-test-slogan-with-air.html | Johnson Campaigners Test Slogan With Air | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/bishop-wins-catholic-medal.html | Bishop Wins Catholic Medal | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/baylor-halts-texas-tech.html | Baylor Halts Texas Tech | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/teachers-of-dental-hygiene-being-trained-at-columbia.html | Teachers of Dental Hygiene Being Trained at Columbia | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/kanehl-isreleased-to-buffalo-by-mets.html | KANEHL ISRELEASED TO BUFFALO BY METS | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/arkinbennett.html | Arkinâ€šÃ„Â®Bennett | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/travel-and-taxes-asta-adopts-resolution-assailing-spread-of-airport.html | TRAVEL AND TAXES; A.S.T.A. Adopts Resolution Assailing Spread of Airport and Exit Levies | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/post-for-mrs-picker.html | Post for Mrs. Picker | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/wives-unit-set-up-by-board-of-trade.html | Wives' Unit Set Up By Board of Trade | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/both-candidates-scored-on-disarmament-policies.html | Both Candidates Scored On Disarmament Policies | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/60-modern-works-in-auction-of-art-picasso-degas-and-moore.html | 60 MODERN WORKS IN AUCTION OF ART; Picasso, Degas and Moore Represented in Sale | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/trumans-condition-good.html | Truman's Condition Good | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/harvard-defeats-cornell-by-16-dockery-runs-104-yards-for-touchdown.html | HARVARD DEFEATS CORNELL BY 16â€šÃ„Â·0; Dockery Runs 104 Yards for Touchdown on Intercepted Pass in Last Minute | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/lilienthal-gives-his-papers-to-princeton-studies-center.html | Lilienthal Gives His Papers To Princeton Studies Center | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/2-east-germans-flee-to-west.html | 2 East Germans Flee to West | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/2-us-ships-repay-debt-to-eskimos-icebreakers-help-village-that.html | 2 U.S. SHIPS REPAY DEBT TO ESKIMOS; Icebreakers Help Village That Aided Whalers | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/son-to-the-millard-macks.html | Son to the Millard Macks | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/jets-early-drive-subdues-oilers-2421-wood-sparks-new-yorkers-to-a.html | Jets' Early Drive Subdues Oilers, 24â€šÃ„Â·21; Wood Sparks New Yorkers to a 24â€šÃ„Â·0 Halfâ€šÃ„Â¢Time Lead | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/cincinnati-beaten-by-boston-college.html | CINCINNATI BEATEN BY BOSTON COLLEGE | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/st-aloysius-to-benefit.html | St. Aloysius to Benefit | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/around-the-garden.html | AROUND THE GARDEN | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/mrs-t-r-bullen-has-son.html | Mrs. T. R. Bullen Has Son | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/alfred-beats-hobart-418-sagollas-passes-stand-out.html | Alfred Beats Hobart, 41â€šÃ„Â·8; Sagolla's Passes Stand Out | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/6-on-faculty-at-fordham-to-be-awarded-medals.html | 6 on Faculty at Fordham To Be Awarded Medals | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/salvador-university-favored.html | Salvador University Favored | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/hoffa-asks-union-to-back-johnson-gives-support-on-arrival-here-to.html | HOFFA ASKS UNION TO BACK JOHNSON; Gives Support on Arrival Here to Honor O'Rourke | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/seoul-plans-to-ask-west-german-help.html | SEOUL PLANS TO ASK WEST GERMAN HELP | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/mail-21day-excursion-fares-off-and-on.html | MAIL; 21â€šÃ„Ã¶DAY EXCURSION FARES; OFF AND ON | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/army-said-to-take-town.html | Army Said to Take Town | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/belgrade-line-is-softer.html | Belgrade Line Is Softer | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/mildenberger-stops-amonti.html | Mildenberger Stops Amonti | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/three-big-galas-are-off-at-least-for-this-season-the-consuls-bourbon.html | Three Big Galas Are Off, at Least For This Season; The Consuls, Bourbon and Bellringers Balls Canceled Here | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/15-venezuelan-rebels-slain.html | 15 Venezuelan Rebels Slain | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/statues-in-silhouette.html | Statues in Silhouette | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/massachusetts-conquers-rhode-island-70-in-rain.html | Massachusetts Conquers Rhode Island, 7â€šÃ„Â·0, in Rain | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/haunted-and-bewitched-the-brigadier-and-the-golf-widow-by-john.html | Haunted and Bewitched; THE BRIGADIER AND THE GOLF WIDOW. By John Cheever. 275 pp. New York and Evanston: Harpâ€šÃ„Â¬er & Row. $4.95. | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/exjudge-awaits-action-by-senate-wisconsin-jurist-is-out-as.html | EXâ€šÃ„Â¬JUDGE AWAITS ACTION BY SENATE; Wisconsin Jurist Is Out as Appointment Is Ignored | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/crusaders-on-the-right-the-strange-tactics-of-extremism-by-harry.html | Crusaders On the Right; THE STRANGE TACTICS OF EXÂ·â€šÃ¶Â·TREMISM. By Harry and Bonaro Overstreet. 315 pp. New York: W. W. Norton & Co. $4.30. | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/edge-in-wyoming-given-to-johnson-but-mccee-senate-race-is-considered.html | EDGE IN WYOMING GIVEN TO JOHNSON; But McCee Senate Race Is Considered Tossâ€šÃ„Â·Up | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/metal-price-rises-spur-speculation-increases-for-copper-lead-and.html | METAL PRICE RISES SPUR SPECULATION; Increases for Copper, Lead and Zinc Stir Comment as Supplies Tighten; STEEL MOVES ASSESSED; Shortages in Nonferrous Market Are Attributed to Rise in Demand | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/article-39-no-title.html | Article 39 -- No Title | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/emigre-visits-encouraged.html | Emigrā's Ã© Visits Encouraged | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/candidates-for-a-greenhouse.html | CANDIDATES FOR A GREENHOUSE | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/the-center-of-it-all-after-thirty-years-the-daring-young-man-on-the.html | The Center Of It All; AFTER THIRTY YEARS: The Daring Young Man on the Flying Trapeze Ã¢Ã€Ã¿By William Saroyan. 312 pp. New York: Harcourt, Brace & World. \$5.95. | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/usplans-to-set-up-100-youth-centers.html | U.S.PLANS TO SET UP 100 YOUTH CENTERS | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/yale-finishes-art-gallery-renovation.html | Yale Finishes Art Gallery Renovation | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/unlisted-market-holds-steady-despite-some-unsettling-news-stocks.html | Unlisted Market Holds Steady Despite Some Unsettling News; Stocks Take Events in StrideâÃ‚Ã€Most of the major LifeâÃ‚Ã€Insurance Shares Are UnchangedâÃ‚Ã€Banks Show Dips | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/perking-reports-celebrations.html | Perking Reports Celebrations | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/criminals-at-large.html | Criminals at Large | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/a-victim-was-waiting-the-erasers-by-alain-robbegrillet-translated.html | A Victim Was Waiting; THE ERASERS. By Alain RobbeÃ‚Ã€GrilÃ¬Ã¿â‰ lÃ¼ let. Translated by Richard Howard from the French. âÃ‚Ã€Les GeorvecâÃ‚Ã¿ 256 pp. New York: The Grove Press. \$4.93. | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/terrys-secret-easy-victor.html | Terry's Secret Easy Victor | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/utah.html | UTAH | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/memphis-to-honor-mccarver.html | Memphis to Honor McCarver | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/first-volumes-in-the-anchor-bible-are-published-genesis-and.html | First Volumes in the Anchor Bible Are Published; Genesis and Epistles of Jude, James and Peter Issued; 38âÃ‚Ã€Volume Project Will Be Extensively Annotated | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/aec-test-put-off-again.html | A.E.C. Test Put Off Again | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/vennerharris.html | VennerâÃ‚Ã€Harris | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/the-security-sieve.html | The Security Sieve | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/pairing-problems.html | âÃ‚Ã€PAIRINGâÃ‚Ã€ PROBLEMS | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/repertory-company-state-council-forms-modern-dance-group.html | REPERTORY COMPANY; State Council Forms Modern Dance Group | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/a-sense-of-truth-in-comedy-of-manners-it-is-always-there.html | A SENSE OF TRUTH; In Comedy of Manners It Is Always There | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/questions-from-communists.html | Questions From Communists | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/british-yard-unable-tobid-on-cunarder.html | BRITISH YARD UNABLE TOBID ON CUNARDER | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/bruce-beatty-weds-miss-suzanne-rich.html | Bruce Beatty Weds Miss Suzanne Rich | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/the-field-of-travel-haiti-seeking-to-regain-spot-on-tourist-map.html | THE FIELD OF TRAVEL; Haiti Seeking to Regain Spot on Tourist Map | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/starobinkrass.html | StarobinâÃ‚Ã€Krass | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/utah-eleven-downs-coloradostate133.html | UTAH ELEVEN DOWNS COLORADO STATE, 13âÃ‚Ã€3 | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/biologist-to-wed-miss-hammond-student-on-coast-michael-m-mullin-and.html | Biologist to Wed Miss Hammond, Student on Coast; Michael M. Mullin and Radcliffe Alumna Plan to Marry on Dec. 29 | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/2-soviet-families-get-passports-to-emigrate.html | 2 Soviet Families Get Passports to Emigrate | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/200-students-press-fight-for-free-tuition.html | 200 Students Press Fight for Free Tuition | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/schwenkolfelt.html | SchwenkâÃ‚Ã€Colfelt | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/letters-to-the-times-to-uphold-due-process-lawyer-disputes-critic.html | Letters to The Times; To Uphold Due Process; Lawyer Disputes Critic of Criminal Law's Administration | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/bassettpiencykoski.html | BassettâÃ‚Ã€Piencykoski | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/bank-group-to-develop-accounting-practices.html | Bank Group to Develop Accounting Practices | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/the-albany-area-favors-johnson-major-defections-in-gop-indicated-in.html | THE ALBANY AREA FAVORS JOHNSON; Major Defections in G.O.P. Indicated in 3 Counties | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/indoor-gardening-fancy-foliage-the-variegated-leaves-are-effective.html | Indoor Gardening; FANCY FOLIAGE The Variegated Leaves are Effective With Today's Modern Interiors | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/survey-of-wood-quality-made-by-forestproduct-laboratory.html | Survey of Wood Quality Made By ForestâÃ‚Ã€Product Laboratory | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/susan-faver-is-affianced.html | Susan Faver Is Affianced | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/oyster-bay-streak-ends.html | Oyster Bay Streak Ends | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/daytontops-abilene-christian.html | DaytonTops Abilene Christian | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/see-canada-first-canadian-tourist-industry-has-lured-just-about.html | SEE CANADA FIRST; Canadian Tourist Industry Has Lured Just About Everyone but the Natives | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/norwich-posts-76-victory-over-st-lawrence-eleven.html | Norwich Posts 7â€š Ã„ Ã¶ 6 Victory Over St. Lawrence Eleven | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/the-week-in-science-space-race-questions-raised.html | THE WEEK IN SCIENCE; Space Race Questions Raised | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/newsmen-wary-on-warren-code-but-they-note-problems-in-mass-coverage.html | NEWSMEN WARY ON WARREN CODE; But They Note Problems in Mass Coverage of Events | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/johnson-to-speak-tonation-tonight-on-the-red-bloc-he-cancels.html | JOHNSON TO SPEAK TONATION TONIGHT ON THE RED BLOC; He Cancels Campaign Tour to Discuss China's Aâ€š Ã„ Ã´Bomb and Shakeâ€š Ã„ Ã´up in Soviet; TO BRIEF CONGRESS ALSO; Security Advisers Say U.S. Faces No Emergency but See Worldwide Effects | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/labor-is-odds-on-next-time.html | Labor Is Odds on Next Time | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/smart-ship-award-made.html | â€š Ã„ Ã²Smart Shipâ€š Ã„ Ã´ Award Made | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/between-the-iron-gates-of-the-blue-danube.html | BETWEEN THE IRON GATES OF THE BLUE DANUBE | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/anne-n-rodday-bay-state-bride-of-edgar-boyd-exâ€š-skidmore-student-and.html | Anne N. Rodday Bay State Bride Of Edgar Boyd; Exâ€š Ã„ Ã²Skidmore Student and Foreign Service Officer Are Married | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/kempffs-32-beethoven-sonatas-new-reissued-plus-brahms-by-german.html | KEMPFF's 32; Beethoven Sonatas, New, Reissued Plus Brahms by German Pianist | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/stamps-yuletide-special-new-zealand-mission-to-maoris-recalled.html | Stamps; YULETIDE SPECIAL; New Zealand Mission To Maoris Recalled | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/gliding-through-the-french-venice.html | GLIDING THROUGH THE FRENCH VENICE | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/cavaliers-take-command-after-early-cadet-score.html | Cavaliers Take Command After Early Cadet Score | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/on-a-window-sill-cacti-and-succulents-grown-at-home-require.html | ON A WINDOW SILL; Cacti and Succulents Grown at Home Require Infrequent Attention | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/charles-bernhard-served-realty-group-in-washington.html | Charles Bernhard, Served Realty Group in Washington | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/now-labor.html | Now Labor | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/article-53-no-title.html | Article 53 -- No Title | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/authors-query.html | Author's Query | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/japans-2d-largest-vessel-a-tanker-nears-completion.html | Japan's 2d Largest Vessel, A Tanker, Nears Completion | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/khanh-is-critical-of-draft-charter-vietnams-chief-says-he-has-a-bad.html | KHANH IS CRITICAL OF DRAFT CHARTER; Vietnam's Chief Says He Has a â€š Ã„ Ã²Bad Impressionâ€š Ã„ Ã´ | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/xb70-tek-delayed.html | XBâ€š Ã„ Ã´70 Tek Delayed | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/late-pitt-rally-ties-miami-2020-floridians-miss-field-goal-in-final.html | LATE PITT RALLY TIES MIAMI, 20â€š Ã„ Ã¶20; Floridians Miss Field Goal in Final Nine Seconds | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/cornelius-koun-weds-barbara-holt-vaughan.html | Cornelius Koun Weds Barbara Holt Vaughan | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/westfield-defeats-scotch-plains-166.html | WESTFIELD DEFEATS SCOTCH PLAINS, 16â€š Ã„ Ã¶6 | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/sketches-of-16-cabinet-ministers-named-by-new-government-in-britain.html | Sketches of 16 Cabinet Ministers Named by New Government in Britain | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/the-nature-of-our-world-the-technological-society-by-jacqui-ellul.html | The Nature Of Our World; THE TECHNOLOGICAL SOCIETY. By Jacquei Ellul. Translated from the French, â€š Ã„ Ã²La Technique ou lâ€š Ã„ Ã´Enjeu du Siâ€š Ã¨clecleâ€š Ã„ Ã´ by John Wilkinson. Witti an introduction by Robert K. Merâ€š tâ€š ton. 449 pp. New York: Alfred A. Knopf. $10.95. | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/sculpture-triumphant-samplings-of-our-midcentury-dominant-plastic.html | SCULPTURE TRIUMPHANT; Samplings of Our Midâ€š Ã„ Ã²Century's Dominant Plastic Art in Two New Exhibitions | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/on-the-trail-of-floridas-early-indian-tribes.html | ON THE TRAIL OF FLORIDA'S EARLY INDIAN TRIBES | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/goldwater-doubts-chinese-athreat.html | Goldwater Doubts Chinese Aâ€š Ã„ Ã´Threat | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/the-nation.html | THE NATION | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/pianist-and-singer-presented-by-guild.html | PIANIST AND SINGER PRESENTED BY GUILD | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/egyptian-church-represented.html | Egyptian Church Represented | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/keane-is-waiting-for-yanks-offer-says-he-is-ready.html | KEANE IS WAITING FOR YANKS' OFFER; Eáêš,Â"Cardsáêš,Â' Manager Says He Is Ready to Accept Post | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/article-37-no-title.html | Article 37 -- No Title | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/robin-downing-wheaton-wheaton-senior-will-be-married-to-be-bride-of-wallace.html | Robin Downing, Wheaton Senior, Will Be Married; To Be Bride of Wallace French Whitney Jr. of Harvard Law | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/daughter-to-mrs-fagenson.html | Daughter to Mrs. Fagenson | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/hasty-cloud-wins-newmarket-race-1008-favorite-takes-irish.html | HASTY CLOUD WINS NEWMARKET RACE ; 100áêš,Â-8 Favorite Takes Irish Sweepstakes on Third Try | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/it-was-a-pretty-good-utopia-while-it-lasted-the-angel-and-the.html | It was a Pretty Good Utopia While It Lasted; THE ANGEL AND THE SERPENT: The Story of New Harmony. By William E. Wilson. 142 pp. BloomÂ-iß¼ington: Indiana University Press. 16.95. | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/lincoln-high-school-becomes-unmired-to-edge-boys-high-in-a-muddy.html | Lincoln High School Becomes Unmired to Edge Boys High in a Muddy Brooklyn Battle; Lincoln Hands Boys High First Loss, 7áêš,Â-0, on 59áêš,Â-Yard Score Late in Game; HERSHMAN CLICKS ON A SCREEN PASS; Throws to Peretzman, Who Runs for Only Scoreáêš,Â-8Mud Stalls Offenses | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/ama-funds-to-aid-tobacco-research.html | A.M.A. FUNDS TO AID TOBACCO RESEARCH | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/sunny-pop-tune-era.html | SUNNY POP TUNE ERA | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/reshaper-and-maker-our-life-with-mr-gurdjieff-by-thomas-de-hartmann.html | Reshaper And Maker; OUR LIFE WITH MR. GURDJIEFF. By Thomas de Hartmann. 130 pp. New York: Cooper Square PublishÂ-ìß¼-ers. 4.50.; BOYHOOD WITH GURDJIEFF. By Fritz Peters. 176 pp. New York: E. P. Dution & Co. 3.95. | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/us-paper-output-rate-up.html | U.S. Paper Output Rate Up | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/patricia-ohara-wed.html | Patricia O'Hara Wed | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/wilson-appoints-trade-union-head-to-new-ministry-technology-post-is.html | WILSON APPOINTS TRADE UNION HEAD TO NEW MINISTRY; Technology Post Is Given to Cousins as Prime Minister Completes His Cabinet | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/nancy-j-cooper-cornell-alumna-is-wed-in-darien-bride-of-john.html | Nancy J. Cooper, Cornell Alumna, Is Wed in Darien; Bride of John Cameron, Trust Company Aide áêš,Â-8'5 Attend Her | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/article-33-no-title.html | Article 33 -- No Title | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/village-submits-a-new-park-plan-it-bars-unneeded-changes-in.html | áêš,Â'VILLAGEáêš,Â' SUBMITS A NEW PARK PLAN; It Bars Unneeded Changes in Washington Square | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/nancy-fletcher-wed-to-richard-beatty.html | Nancy Fletcher Wed To Richard Beatty | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/wheatley-gains-210-victor.html | Wheatley Gains 21áêš,Â-0 Victor | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/autumn-evening.html | Autumn Evening | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/mrs-donna-hutcheson-is-bride-of-ehdavis.html | Mrs. Donna Hutcheson Is Bride of E.H.Davis | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/gomulka-kadar-ask-for-red-unity-polish-and-hungarian-chiefs-urge.html | GOMULKA, KADAR ASK FOR RED UNITY; Polish and Hungarian Chiefs Urge World ConferenceÂ-ìß¼.Khrushchev Praised | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/sledge-first-at-hawthorne.html | Sledge First at Hawthorne | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/gamblers-vary-election-betting-certain-of-johnson-victory-they-seek.html | GAMBLERS VARY ELECTION BETTING; Certain of Johnson Victory, They Seek Point Spreads | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/maryland-halts-tar-heels-by-109-fighting-line-throws-back-north.html | MARYLAND HALTS TAR HEELS BY 10áêš,Â-9; Fighting Line Throws Back North Carolina at Goal | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/coins-canadian-controls-dominion-sets-modest-curb-on-hoarding.html | Coins; CANADIAN CONTROLS; Dominion Sets Modest Curb on Hoarding | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/2-mexican-sisters-guilty-inthe-slaying-of-80-girls.html | 2 Mexican Sisters Guilty Inthe Slaying of 80 Girls | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/dr-rudolph-dery.html | DR. RUDOLPH DERY | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/2-jersey-pickets-seized-as-trucks-go-through-line.html | 2 Jersey Pickets Seized As Trucks Go Through Line | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/sabina-abbe-karp-prospective-bride.html | Sabina Abbe Karp Prospective Bride | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/miss-valerie-grieb-prospective-bride.html | Miss Valerie Grieb Prospective Bride | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/306-vietcong-guerrillas-slain-or-seized-in-3-battles.html | 306 Vietcong Guerrillas Slain or Seized in 3 Battles | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/russian-reflects-on-boyhood-here-guerrilla-hero-revisits-site-of.html | RUSSIAN REFLECTS ON BOYHOOD HERE; Guerrilla Hero Revisits Site of Home in Brooklyn | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/meet-miss-docker-miss-slattery-and-some-other-friends-the-burnt.html | Meet Miss Docker, Miss Slattery and Some Other Friends; THE BURNT ONES. By Patrick White. 320 pp. New york: The Viking Press. $4.95. | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/letters-societs-role.html | Letters; SOCIET'S ROLE | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/newfield-1412-victor.html | Newfield 14â€šÃ„Â*12 Victor | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/bank-stockholders-listed-by-congress.html | BANK STOCKHOLDERS LISTED BY CONGRESS | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/new-york.html | NEW YORK | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/montclair-downs-nutley-330-for-fourth-victory-of-season.html | Montclair Downs Nutley, 33â€šÃ„Â*0, For Fourth Victory of Season | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/queens-women-plan-lunch.html | Queens Women Plan Lunch | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/mrs-hagge-posts-67-to-lead-coast-golf.html | MRS. HAGGE POSTS 67 TO LEAD COAST GOLF | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/those-other-dutch-treats-many-tourist-sites-lie-within-a-days-drive.html | THOSE OTHER DUTCH TREATS; Many Tourist Sites Lie Within a Day's Drive Of Amsterdam | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/abrasive-papers-homeowners-guide-to-selection-and-use.html | ABRASIVE PAPERS; Homeowner's Guide to Selection and Use | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/oct-28-benefit-set-by-alumnae-of-holtonarms-lunch-at-york-club-to.html | Oct 28 Benefit Set by Alumnae Of Holtonâ€šÃ„Ã'Arms; Lunch at York Club to Aid School in Capital â€šÃ„Â*Patrons Listed | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/hawkshow-superhero-tree-of-arrows-by-louis-a-brennan-373-pp-new.html | Hawkshow, Superâ€šÃ„Ã'Hero; TREE OF ARROWS. By Louis A. Brenâ€šÃ'™nan. 373 pp. New York: The Macâ€šÃ'™millan Company. $5.95. | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/the-case-of-trial-by-piress.html | The Case Of Trial â€šÃ„Ã'By Piressâ€šÃ„Â¯ | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/bogota-coalition-is-under-repair-colombian-leaders-dubious-in-view.html | BOGOTA COALITION IS UNDER REPAIR; Colombian Leaders Dubious in View of Lethargy | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/evelyn-galla-is-engaged.html | Evelyn Galla Is Engaged | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/american-gets-vatican-post.html | American Gets Vatican Post | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/denondoran.html | Denonâ€šÃ„Â®Doran | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/catholics-assess-gains-by-mexico-lay-group-says-progress-has.html | CATHOLICS ASSESS GAINS BY MEXICO; Lay Group Says Progress Has Bypassed Many | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/leading-figures-in-a-week-of-tremendous-change-in-the-communist.html | LEADING FIGURES IN A WEEK OF TREMENDOUS CHANGE IN THE COMMUNIST WORLD; Momentous Days | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/oregon-state-wins-107.html | Oregon State Wins, 10â€šÃ„Â¬7 | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/goldwater-lags-in-colorado-poll-visits-by-candidates-seem-to-change.html | GOLDWATER LAGS IN COLORADO POLL; Visits by Candidates Seem to Change Sentiment Little | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/henry-schmitt.html | HENRY SCHMITT | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/clergy-says-tory-winner-exploited-racial-tensions.html | Clergy Says Tory Winner Exploited Racial Tensions | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/article-49-no-title.html | Article 49 -- No Title | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/article-47-no-title.html | Article 47 -- No Title | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/article-35-no-title.html | Article 35 -- No Title | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/high-winds-defer-sailing.html | High Winds Defer Sailing | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/joint-distribution-committee-to-celebrate-its-50th-anniversary.html | Joint Distribution Committee to Celebrate Its 50th Anniversary | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/dec-26-party-set-for-patricia-lyons.html | Dec. 26 Party Set For Patricia Lyons | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/laotian-troops-battle-rebels-near-us-camp.html | Laotian Troops Battle Rebels Near U.S. Camp | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-18 | 1964-10-18 | https://www.nytimes.com/1964/10/18/archives/penn-state-takes-team-golf-crown.html | PENN STATE TAKES TEAM GOLF CROWN | True | | 1992-08-25 | RE0000590960 | B00000141456 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/bikes-scores-275-for-shot-victory.html | BIKES SCORES 275 FOR SHOT VICTORY | False | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/weekly-overthecounter-list.html | Weekly Overâ€šÃ„Â¬Theâ€šÃ„Â¬Counter List | False | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 0001-01-01 | https://www.nytimes.com/1964/10/19/ohara-and-ryun-fail-to-qualify.html | OHARA AND RYUN FAIL TO QUALIFY | False | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/rovers-return-to-garden-ice-and-drop-game-to-flyers-63.html | Rovers Return to Garden Ice And Drop Game to Flyers, 6â€šÃ„Â*3 | False | By DEANE McGOWEN | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 0001-01-01 | https://www.nytimes.com/1964/10/19/penske-captures-coast-grand-prix.html | PENSKE CAPTURES COAST GRAND PRIX | False | By FRANK M. BLUNK; Special To The New York Times | 1992-08-25 | RE0000590956 | B00000141452 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/eagles-hand-giants-4th-loss-of-year-2317.html | Eagles Hand Giants 4th Loss of Year, 23â€šÃ„Â¬17 | False | By WILLIAM N. WALLACE | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 0001-01-01 | https://www.nytimes.com/1964/10/19/rail-wreck-causes-fumes-that-fell-2.html | RAIL WRECK CAUSES FUMES THAT FELL 2 | False | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/royals-take-an-early-lead-and-beat-warriors-117108.html | Royals Take an Early Lead And Beat Warriors, 117â€šÃ„Â¬108 | False | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 0001-01-01 | https://www.nytimes.com/1964/10/19/president-scored-on-aid-to-schools.html | PRESIDENT SCORED ON AID TO SCHOOLS | False | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/cards-late-scores-break-tie-and-set-back-redskins-3824.html | Cards' Late Scores Break Tie And Set Back Redskins, 38â€šÃ„Â¬24 | False | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/brooklyn-church-marks-95th-year-st-lukes-finding-problems-in.html | BROOKLYN CHURCH MARKS 95TH YEAR; St. Luke's Finding Problems in Changing Clinton Hill | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/john-a-meill-88-is-dead-managed-canadian-press.html | John A. Mâ€šÃ„Â¬Neil, 88, Is Dead; Managed Canadian Press | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/cheating-and-sex-called-major-campus-issues.html | Cheating and Sex Called Major Campus Issues | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/contact-lenses-for-johnson.html | Contact Lenses for Johnson | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/canada-is-uneasy-over-auto-trade-talks-to-ease-business-with-us.html | CANADA IS UNEASY OVER AUTO TRADE; Talks to Ease Business With U.S. Stir Political Unrest | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/new-session-is-set-in-shipping-inquiry.html | NEW SESSION IS SET IN SHIPPING INQUIRY | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/donna-gale-may-married.html | Donna Gale May Married | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/the-issue-poverty.html | The Issue: Poverty; | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/patricia-cherurg-wed-to-daniel-a-nisgore.html | Patricia Cherurg Wed To Daniel A. Nisgore | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/plastic-surgeons-form-group.html | Plastic Surgeons Form Group | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/lions-send-bears-to-4th-loss-100-plum-passes-to-score-after-morrall.html | LIONS SEND BEARS TO 4TH LOSS, 10â€šÃ„Â¬0; Plum Passes to Score After Morrall Hurts Shoulder | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/article-1-no-title.html | Article 1 — No Title | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/italians-are-critical.html | Italians Are Critical | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/brooklyn-navy-yard-ranks-first-in-reducing-costs.html | Brooklyn Navy Yard Ranks First in Reducing Costs | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/text-of-johnsons-address-to-the-nation.html | Text of Johnson's Address to the Nation | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/saurino-scores-in-pennsylvania-wins-international-jumping-at.html | SAURINO SCORES IN PENNSYLVANIA; Wins International Jumping at Harrisburg Show | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/state-home-builders-elect-a-long-islander.html | State Home Builders Elect a Long Islander | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/mrs-franklin-conklin.html | MRS. FRANKLIN CONKLIN | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/reforms-advised-for-youth-agency-investigator-urges-m-f-y-to.html | REFORMS ADVISED FOR YOUTH AGENCY; Investigator Urges M. F. Y. to Tighten Its Controls | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/auto-kills-girl-in-erie-county.html | Auto Kills Girl in Erie County | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/elephants-tramp-in-london-to-convoy-relic-of-buddha.html | Elephants Tramp in London To Convoy Relic of Buddha | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/new-warning-signals-economists-issue-words-of-caution-against.html | New Warning Signals; Economists Issue Words of Caution Against Possible Inflationary Trend | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/gus-hall-praises-rule-of-khrushchev.html | Gus Hall Praises Rule of Khrushchev | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/drive-is-started-in-civic-education-heritage-foundation-aims-at.html | DRIVE IS STARTED IN CIVIC EDUCATION; Heritage Foundation Aims at Political Apathy in Young | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/chess-direct-assault-on-king-brings-a-decisive-victory.html | Chess: Direct Assault on King Brings a Decisive Victory | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/mrs-john-warhol-sr.html | MRS. JOHN WARHOL SR. | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/dallas-democrats-are-hoping-to-unseat-alger-house-republican.html | Dallas Democrats Are Hoping to Unseat Alger; House Republican Outspoken as Foe of Administration | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/zone-manager-named-for-american-motors.html | Zone Manager Named For American Motors | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/negro-wins-right-to-rent-apartment-in-yonkers.html | Negro Wins Right to Rent Apartment in Yonkers | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/herman-doehler-die-caster-dead-leader-in-the-development-of-modern.html | HERMAN DOEHLER, DIE CASTER, DEAD; Leader in the Development of Modern Industry, 92 | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/president-terms-strength-of-us-the-key-to-peace-he-assesses-shift.html | PRESIDENT TERMS STRENGTH OF U.S. THE KEY TO PEACE; He Assesses Shift in Soviet and Chinese Atom Blastâ€šÃ„Â¬â€žWarns Against Blackmail; SPEAKS TO THE NATION; Says in Broadcast aâ€šÃ„Â¬'Good Beginningâ€šÃ„Â¬' Is Made With New Moscow Regime | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/letters-to-the-times-education-board-praised-pea-head-say-g-record.html | Letters To The Times; Education Board Praised; P.E.A. Head Say g Record of Present Board Is Unparalleled | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/newsday-supports-johnson-candidacy.html | NEWSDAY SUPPORTS JOHNSON CANDIDACY | True | | 1992-08-25 | RE0000590056 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/asian-shooting-meet-slated.html | Asian Shooting Meet Slated | True | | 1992-08-25 | RE0000590056 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/coach-hails-us-swim-team-rules-it-unmatchable-in-future.html | Coach Hails U.S. Swim Team, Rules It Unmatchable in Future | True | | 1992-08-25 | RE0000590056 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/american-motors-and-union-settle-strike-ends-at-auto-plantsprofit.html | AMERICAN MOTORS AND UNION SETTLE; Strike Ends at Auto Plantsâ€‹â€‹Profit Sharing Retained | True | | 1992-08-25 | RE0000590056 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/loyola-team-wins-125115-in-college-bowl-session.html | Loyola Team Wins, 125-115, In â€‹â€‹College Bowlâ€‹â€‹ Session | True | | 1992-08-25 | RE0000590056 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/box-office-stormed-at-dance-in-buffalo.html | BOX OFFICE STORMED AT DANCE IN BUFFALO | True | | 1992-08-25 | RE0000590056 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/3-plays-to-open-essos-tv-series-cincinnati-troupe-to-offer-years.html | 3 PLAYS TO OPEN ESSO'S TV SERIES; Cincinnati Troupe to Offer Years, Shaw and Beckett | True | | 1992-08-25 | RE0000590056 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/passersby-help-police-arrest-two-in-separate-cases.html | Passersâ€‹â€‹by Help Police Arrest Two In Separate Cases | True | | 1992-08-25 | RE0000590056 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/pope-announces-december-visit-to-rites-in-india-plans-to-attend.html | POPE ANNOUNCES DECEMBER VISIT TO RITES IN INDIA; Plans to Attend Eucharistic Congress â€‹â€‹Proclaims 22 African Martyrs Saints | True | | 1992-08-25 | RE0000590056 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/baritone-gives-debut-recital.html | Baritone Gives Debut Recital | True | | 1992-08-25 | RE0000590056 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/ouster-is-shock-to-east-german-party-admits-khrushchevs-removal.html | OUSTER IS SHOCK TO EAST GERMAN; Party Admits Khrushchev's Removal Arouses â€‹â€‹Deep Emotionsâ€‹â€‹ in Country | True | | 1992-08-25 | RE0000590056 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/drive-on-british-in-aden-mounting-cairo-tied-to-psychological-and.html | DRIVE ON BRITISH IN ADEN MOUNTING; Cairo Tied to Psychological and Guerrilla Warfare | True | | 1992-08-25 | RE0000590056 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/books-of-the-times.html | Books of The Times | True | | 1992-08-25 | RE0000590056 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/johnson-says-site-has-been-known-to-us-intelligence-for-a-number-of.html | Johnson Says Site Has Been Known to U.S. Intelligence for a Number of Years | True | | 1992-08-25 | RE0000590056 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1992-08-25 | RE0000590056 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/trouble-in-blue-cross.html | Trouble in Blue Cross | True | | 1992-08-25 | RE0000590056 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/japan-denies-party-is-red-and-pledges-free-elections.html | Japan Denies Party Is Red And Pledges Free Elections | True | | 1992-08-25 | RE0000590056 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/athletes-to-marry-at-olympics.html | Athletes to Marry at Olympics | True | | 1992-08-25 | RE0000590056 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/support-of-cuba-stressed.html | Support of Cuba Stressed | True | | 1992-08-25 | RE0000590056 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/booksauthors.html | Booksâ€‹â€‹Authors | True | | 1992-08-25 | RE0000590056 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/test-shot-postponed-again.html | Test Shot Postponed Again | True | | 1992-08-25 | RE0000590056 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/edwin-barth-dies-an-oil-consultant.html | EDWIN BARTH DIES; AN OIL CONSULTANT | True | | 1992-08-25 | RE0000590056 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/company-seeking-stock-in-rockwell.html | Company Seeking Stock in Rockwell | True | | 1992-08-25 | RE0000590056 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/bobby-scott-plays-jazz-at-town-hall.html | BOBBY SCOTT PLAYS JAZZ AT TOWN HALL | True | | 1992-08-25 | RE0000590056 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/b-e-snyder-to-wed-elizabeth-rosewater.html | B. E. Snyder to Wed Elizabeth Rosewater | True | | 1992-08-25 | RE0000590056 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/final-polo-game-canceled.html | Final Polo Game Canceled | True | | 1992-08-25 | RE0000590056 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/rector-suggests-pike-heresy-trial-calls-for-action-if-reports-on.html | RECTOR SUGGESTS PIKE HERESY TRIAL; Calls for Action if Reports on Trinity View Are True | True | | 1992-08-25 | RE0000590056 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/sears-is-seeking-autoloans-unit-california-decision-awaited-on.html | SEARS IS SEEKING AUTOâ€‹â€‹LOANS UNIT; California Decision Awaited on Permit for Company | True | | 1992-08-25 | RE0000590056 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/prof-william-a-jackson-dies-harvards-houghton-librarian.html | Prof. William A. Jackson Dies; Harvard's Houghton Librarian | True | | 1992-08-25 | RE0000590056 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/mrs-edward-h-little.html | MRS. EDWARD H. LITTLE | True | | 1992-08-25 | RE0000590056 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/9200-aftershocks-recorded-in-alaska.html | 9,200 AFTERSHOCKS RECORDED IN ALASKA | True | | 1992-08-25 | RE0000590056 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/portugal-drafts-a-farm-program-government-moving-to-offset-countrys.html | Portugal Drafts a Farm Program; Government Moving to Offset Country's Chronic Problem | True | | 1992-08-25 | RE0000590056 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/jazz-ensembles-at-philharmonic-dave-brubeck-quartet-and-count-basie.html | JAZZ ENSEMBLES AT PHILHARMONIC; Dave Brubeck Quartet and Count Basie Band Play | True | | 1992-08-25 | RE0000590056 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/humphrey-urges-action-on-peking-asks-steps-to-get-chinese-under.html | HUMPHREY URGES ACTION ON PEKING; Asks Steps to Get Chinese Under Nuclear Treaty | True | | 1992-08-25 | RE0000590056 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/browns-set-back-cowboys-20-to-16-parrish-returns-intercepted-pass.html | BROWNS SET BACK COWBOYS, 20 TO 16; Parrish Returns Intercepted Pass 54 Yards to Decide | True | | 1992-08-25 | RE0000590056 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/kadar-praises-khrushchev.html | Kadar Praises Khrushchev | True | | 1992-08-25 | RE0000590056 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/hungary-first-in-water-polo.html | Hungary First in Water Polo | True | | 1992-08-25 | RE0000590056 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/defensive-backs-demonstrate-that-secret-of-success-is-to-stop-them.html | Defensive Backs Demonstrate That Secret of Success Is to Stop Them in Their Tracks; Fans Jeer Loss That Saddens Giants | True | | 1992-08-25 | RE0000590056 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/solospoll.html | Soloâ€‹â€‹Poll | True | | 1992-08-25 | RE0000590056 | B00000141452 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/last-analysis-extends-run.html | â€˜Â‘Last Analysisâ€˜Â‘ Extends Run | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/mrs-hagge-wins.html | Mrs. Hagge Wins | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/timmy-lad-wins-in-france.html | Timmy Lad Wins in France | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/carole-ginsberg-is-wed.html | Carole Ginsberg Is Wed | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/two-boys-12-face-slaying-hearing-they-will-be-arraigned-in-brooklyn.html | TWO BOYS, 12, FACE SLAYING HEARING; They Will Be Arraigned in Brooklyn Court Today | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/skye-terrier-wins-in-jersey-fixture.html | SKYE TERRIER WINS IN JERSEY FIXTURE | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/tariffcut-talks-nearing-a-crisis-latest-trade-negotiations-in.html | TARIFFâ€˜Â‘CUT TALKS NEARING A CRISIS; Latest Trade Negotiations in Europe Are Hit by Lack of Exemption Accord; U.S. PRODUCTS CITED; America, Common Market Must Settle Farmâ€˜Â‘Duty Dispute by Nov. 16 | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/soviet-posters-give-clue-to-ranking-of-new-chiefs.html | Soviet Posters Give Clue To Ranking of New Chiefs | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/state-machinists-council-refuses-to-support-kennedy.html | State Machinists' Council Refuses to Support Kennedy | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/murphy-a-tough-rival-for-salinger.html | Murphy a Tough Rival for Salinger | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/mrs-leon-cheris-has-son.html | Mrs. Leon Cheris Has Son | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/temperature-hits-78-degrees-here-cool-weather-due.html | Temperature Hits 78 Degrees Here; Cool Weather Due | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/childrens-slippers-are-for-chilly-days.html | Children's Slippers Are for Chilly Days | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/vikings-overcome-steelers-by-3010-bill-brown-stars.html | Vikings Overcome Steelers by 30â€˜Â‘10, Bill Brown Stars | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/1year-maturities-are-86338895981.html | 1-YEAR MATURITIES ARE $86,338,895,981 | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/custodians-face-2d-state-inquiry-city-school-officials-called-to.html | CUSTODIANS FACE 2D STATE INQUIRY; City School Officials Called to Testify â€˜Â® Pay Scale Still Termed Too High | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/burch-foresees-new-data-on-baker-before-election.html | Burch Foresees New Data On Baker Before Election | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/good-luck-to-music-of-sezuada-opens.html | â€˜Â‘Good Luck,â€˜Â‘ to Music of Sezuada, Opens | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/the-new-school-names-president-former-chancellor-of-city-university.html | THE NEW SCHOOL NAMES PRESIDENT; Former Chancellor of City University Gets Post | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/soviet-paper-says-2-pilots-thwarted-hijacking-reports-their.html | Soviet Paper Says 2 Pilots Thwarted Hijacking Reports Their Survival of Knifing and Shooting Tells How Fliers Blocked Thieves Leaving Country | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/rev-gordon-d-pierce.html | REV. GORDON D. PIERCE | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/patricia-silver-wed-to-g-l-levinson.html | Patricia Silver Wed To G. L. Levinson | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/change-of-pace.html | Change of Pace | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/hankinfox.html | Hankinâ€˜Â®Fox | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/rhodesians-delay-freeing-of-nkomo.html | RHODESIANS DELAY FREEING OF NKOMO | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/dr-philip-kresch-71-dies-jersey-xray-diagnostician.html | Dr. Philip Kresch, 71, Dies; Jersey Xâ€˜Â‘Ray Diagnostician, | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/south-carolina-moves-to-recognize-darwin.html | South Carolina Moves To Recognize Darwin | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/maine-academy-appoints.html | Maine Academy Appoints | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/the-fair-closes-its-first-season-200000-on-hand-ceremonies.html | THE FAIR CLOSES ITS FIRST SEASON; 200,000 ON HAND; Ceremonies, Fireworks and Emp!oye Parties Wind Up Sàâ€˜Â‘Month Exhibition; 27.1 MILLION ATTENDED; Last Day Quiet in Contrast to Picketing on Firstâ€˜Â®Reopening Is April 21 | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/2-hospital-changes-urged-for-brooklyn.html | 2 HOSPITAL CHANGES URGED FOR BROOKLYN | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/khrushchev-visitor-reticent.html | Khrushchev Visitor Reticent | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/shops-specialty-is-israeli-knits.html | Shop's Specialty Is Israeli Knits | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/stephen-rotter-and-janet-clott-marry-in-jersey-a-graduate-student-a.html | Stephen Rotter And Janet Clott Marry in Jersey; A Graduate Student at N.Y.U. Weds Alumna of Skidmore College | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/indian-prelate-hails-visit.html | Indian Prelate Hails Visit | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/jersey-bond-issue-backed.html | Jersey Bond Issue Backed | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/winrow-captures-25kswmeter-run.html | WINROW CAPTURES 25â€˜Â‘KIMMETER RUN | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/charities-for-children-will-gain-in-westport.html | Charities for Children Will Gain in Westport | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/north-vietnamese-charge-bombings-by-us-planes.html | North Vietnamese Charge Bombings by U.S. Planes | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/hoover-is-stricken-former-president-reported-critical.html | Hoover Is Stricken; Former President Reported â€˜â€‹Criticalâ€™â€‹ | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/prosperity-limits-economy-in-israel.html | Prosperity Limits Economy in Israel | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/rockwell-to-seek-office.html | Rockwell to Seek Office | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/bills-top-chiefs-for-6th-in-row-buffalo-wins-3522-after-taking-a.html | BILLS TOP CHIEFS FOR 6TH IN ROW; Buffalo Wins, 35â€‹â€‹â€‹22, After Taking a 28â€‹â€‹â€‹0 Lead | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/2-russians-discount-space-mental-peril.html | 2 RUSSIANS DISCOUNT SPACE MENTAL PERIL | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/moves-to-preserve-landmarks-pressed-in-us-and-abroad.html | Moves to Preserve Landmarks Pressed In U.S. and Abroad | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/john-raymond-melling.html | JOHN RAYMOND MELLING | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/negro-drive-aids-johnson-in-south-registration-rise-expected-to.html | NEGRO DRIVE AIDS JOHNSON IN SOUTH; Registration Rise Expected to Produce a Big Vote | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/mrs-samuel-r-dean.html | MRS. SAMUEL R. DEAN | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/abraham-zucker.html | ABRAHAM ZUCKER | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/actors-studio-theater-gives-tv-options-on-12-productions.html | Actors Studio Theater Gives TV Options on 12 Productions | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/bomb-wounds-gi-in-vietnam.html | Bomb Wounds G.I. in Vietnam | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/toll-booths-on-way-to-queens-profited-from-extra-traffic.html | Toll Booths on Way To Queens Profited From Extra Traffic | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/miller-tops-goldwater-in-ada-liberal-tally.html | Miller Tops Goldwater In A.D.A. Liberal Tally | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/2-lines-will-keep-3-class-systems-cunard-and-italian-spurn-cabinâ€‹.html | 2 LINES WILL KEEP 3-CLASS SYSTEMS; Cunard and Italian Spurn Cabinâ€‹â€‹â€‹Tourist Tonnage | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/nasa-names-official.html | NASA Names Official | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/sports-of-the-times-a-large-order.html | Sports of The Times; A Large Order | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/big-board-pushes-plans-to-automate-oddlot-ordering.html | Big Board Pushes Plans to Automate Oddâ€‹â€‹â€‹Lot Ordering | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/gail-rubin-married-to-nelson-j-sobel.html | Gail Rubin Married To Nelson J. Sobel | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/division-chief-named-by-general-dynamics.html | Division Chief Named By General Dynamics | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/boston-bank-is-opening-branch-office-in-london.html | Boston Bank Is Opening Branch Office in London | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/dropouts-begin-program-in-job-training-today.html | Dropouts Begin Program In Job Training Today | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/britishus-ties-begin-to-adjust-wilson-believed-to-plan-talk-with.html | BRITISHâ€‹â€‹â€‹U.S. TIES BEGIN TO ADJUST; Wilson Believed to Plan Talk With Johnson After Nov. 3 | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/gulf-director-to-speak.html | Gulf Director to Speak | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/us-favorites-distance-runner-gets-his-gold-medal-but-broad-jumper-is.html | U.S. Favorites: Distance Runner Gets His Gold Medal, but Broad Jumper Is Upset by Flying Welshman; U.S.Takes Four More Gold Medals in Track and Four in Swimming at Tokyo; LARRABEE RACES 400 IN 0:45.1 TIME; Miss McGuire Sets Olympic Mark in 200 with 0:23 as U.S. Medals Hit 70 | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/interfaith-massing-of-colors-is-held-at-emanuel.html | Interfaith Massing of Colors Is Held at Emanuâ€‹â€‹â€‹El | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/venezuela-fights-polio.html | Venezuela Fights Polio | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/theater-opening-has-homey-touch-old-friends-gather-at-show-mrs.html | THEATER OPENING HAS HOMEY TOUCH; Old Friends Gather at Show Mrs. Javits Produced | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/tokyo-aide-stumps-us-for-goldwater.html | TOKYO AIDE STUMPS U.S. FOR GOLDWATER | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/yorkville-bail-to-aid-youth-unit.html | Yorkville Bail to Aid Youth Unit | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/lefkowitz-seeks-volunteers-to-watch-at-polling-places.html | Lefkowitz Seeks Volunteers To Watch at Polling Places | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/agencies-submit-budget-requests-89883-million-proposals-to-be-cut-by.html | AGENCIES SUBMIT BUDGET REQUESTS; $898.3 Million Proposals to Be Cut by Commission | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/party-lines-hazy-in-queens-6th-republican-liberal-is-the-incumbent.html | Party Lines Hazy in Queens 6th; Republican Liberal Is the Incumbent in Democratic Area | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/action-to-save-landmarks.html | Action to Save Landmarks | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/soviet-planners-under-fire-on-consumer-goods-letters-in-pravda.html | Soviet Planners Under Fire on Consumer Goods; Letters in Pravda Continue to Point Out Shortcomingsâ€‹â€‹â€‹Efficiency Drive Seen | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/famulas-team-wins.html | Famula's Team Wins | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/book-is-published-on-condominiums.html | BOOK IS PUBLISHED ON CONDOMINIUMS | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/letters-to-the-times-veto-of-coffee-pact-hailed.html | Letters to The Times; Veto of Coffee Pact Hailed | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/the-proceedings-in-the-un.html | The. Proceedings In the U.N. | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/art-140-works-by-canaletto-displayed-in-toronto-first-show-of-its.html | Art: 140 Works by Canaletto Displayed in Toronto; First Show of Its Kind for Venetian Master | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/keane-denies-yanks-made-offer-but-says-hes-available-exâ€¦â€²CARDS'PILOT IS AWAITING CALL; Reports Persist Yankee Club Has Chosen Him Manager, With Dark Also Mentioned | Keane Denies Yanks Made Offer, but Says He's Available, EXâ€¦â€²CARDS' PILOT IS AWAITING CALL; Reports Persist Yankee Club Has Chosen Him Manager, With Dark Also Mentioned | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/young-employes-say-farewells-gather-to-reminisce-on-six-months-at.html | YOUNG EMPLOYES SAY FAREWELLS Gather to Reminisce on Six Months at Fair â€¦â€²Few Expecting to Return; EXPERIENCE IMPRESSIVE; It Was Generally Pleasant and Profitable, but Some Found It Disillusioning | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/books-of-the-times-the-waste-of-a-small-talent.html | Books of The Times; The Waste of a Small Talent | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/mrs-pandit-quits-as-governor.html | Mrs. Pandit Quits as Governor | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/ross-w-parker.html | ROSS W. PARKER | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/peking-says-us-ship-intruded.html | Peking Says U.S. Ship Intruded | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/rangers-score-all-their-goals-in-final-period-and-tie-maple-leafs.html | Rangers Score All Their Goals in Final Period and Tie Maple Leafs, 3â€¦â€²3; ANGOTTI CONNECTS TWICE AT GARDEN; Nevin Adds One in Surge by Bluesâ€¦â€²Pippin Nets Pair for Leafs Before 13,932 | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/peking-avoiding-boasts-on-test-restraint-after-blast-viewed-as-an.html | PEKING AVOIDING BOASTS ON TEST; Restraint After Blast Viewed as an Attempt to Reassure Friends on Responsibility | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/tv-we-interrupt-this-bulletin-for-entertainment-fantasticks-is.html | TV: We Interrupt This Bulletin for Entertainment; â€¦â€²Fantasticksâ€¦â€²Is Respite From Crises of Day | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/cold-h20-backed-by-white-house-but-presidents-aide-warns-of.html | COLD H20 BACKED BY WHITE HOUSE; But President's Aide Warns of Typographical Errors | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/three-catholic-observers-find-rapport-at-episcopal-parley.html | Three Catholic Observers Find Rapport at Episcopal Parley | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/kodak-earrings-climbâ€¦ï¨TO RECORD; Profit Gain for Nine Months Accompanied by Surge in Eastman's Sales | KODAK EARRINGS CLIMBâ€¦ï¨TO RECORD; Profit Gain for Nine Months Accompanied by Surge in Eastman's Sales | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/five-killed-and-one-injured-in-2-air-crashes-in-arizona.html | Five Killed and One Injured In 2 Air Crashes in Arizona | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/stevenson-unhurt-in-crash.html | Stevenson Unhurt in Crash | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/graham-fears-moral-decline.html | Graham Fears Moral Decline | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/uaw-workers-ratify-pact-in-four-caterpillar-plants.html | U.A.W. Workers Ratify Pact In Four Caterpillar Plants | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/man-in-the-news-laborites-un-choice-hugh-mackintosh-foot.html | Man in the News; Laborites' U.N. Choice Hugh Mackintosh Foot | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/air-of-circus-at-stockholder-meetings-deplored-investment-banker.html | Air of â€¦â€²Circusâ€¦â€²at Stockholder Meetings Deplored; Investment Banker Suggests Curb on Publicity â€¦â€²Seekers; Weinberg Urges Companies to Eliminate Free Lunches | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/conservatives-deny-paolucci-may-quit.html | CONSERVATIVES DENY PAOLUCCI MAY QUIT | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/letters-to-the-times-objectivity-on-palestine.html | Letters to The Times; Objectivity on Palestine | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/us-jet-pilot-safe-in-crash.html | U.S. Jet Pilot Safe in Crash | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/autonomy-found-to-be-chief-goal-of-bright-students.html | Autonomy Found To Be Chief Goal Of Bright Students | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/africans-report-antiâ€¦â€²LISBON DRIVE; Say Offensive Has Started to Free Mozambique | AFRICANS REPORT ANTIâ€¦â€²LISBON DRIVE; Say Offensive Has Started to Free Mozambique | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/bridge-responsive-double-popular-reply-to-partners-takeout.html | Bridge: Responsive Double Popular Reply to Partner's Takeâ€¦â€²Out | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/music-notes.html | MUSIC NOTES | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/nancy-halpern-is-bride.html | Nancy Halpern Is Bride | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/british-election-vexes-steel-men-fears-of-renationalization-are.html | BRITISH ELECTION VEXES STEEL MEN; Fears of Renationalization Are Raised by Victory of the Labor Party; STOCKS SHOW REACTION; Betting in Market IsAgainst Step, but Some Expect It Will Come Later | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/deaths.html | Deaths | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/lotkelgreen.html | Lotkelâ€¦â€²Green | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/robert-gartside-in-debut-recital-tenor-presents-a-program-of-french.html | ROBERT GARTSIDE IN DEBUT RECITAL; Tenor Presents a Program of French Compositions | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/cecelia-liss-a-soprano-makes-recital-debut-here.html | Cecelia Liss, a Soprano, Makes Recital Debut Here | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/ayub-seeking-reelection-says-strong-rule-is-needed.html | Ayub, Seeking Reâ€election, Says Strong Rule Is Needed | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/orders-in-steel-hold-fast-pace-temporary-downturn-seenhedge-buying.html | ORDERS IN STEEL HOLD FAST PACE; Temporary Downturn Seenâ€Hedgeâ€ Buying Noted | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/common-market-nations-stalled-on-plans-to-merge-six-airlines.html | Common Market Nations Stalled On Plans to Merge Six Airlines | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/letters-to-the-times-ticketsplitting-opposed-defeat-of-ah-gop.html | Letters to The Times; Ticketâ€Splitting Opposed; Defeat of AH G.O.P. Candidates Advocated as Lesson to Party | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/candidates-plan-maryland-visits-johnson-and-goldwater-to-speak.html | CANDIDATES PLAN MARYLAND VISITS; Johnson and Goldwater to Speak There This Week | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/allstars-win-title-in-gaelic-football.html | ALLâ€STARS WIN TITLE IN GAELIC FOOTBALL | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/albania-hails-test-of-pekings-abomb.html | ALBANIA HAILS TEST OF PEKING'S Aâ€BOMB | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/tanker-line-eyes-a-whisky-service-anco-considers-transport-of.html | TANKER LINE EYES A WHISKY SERVICE; Anco Considers Transport of Beverages in Bulk | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/president-attends-services-with-his-daughter-lynda.html | President Attends Services With His Daughter Lynda | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/canadiens-score-over-bruins-31-larose-goal-is-decisive-for.html | CANADIENS SCORE OVER BRUINS, 3â€1; LaRose Goal Is Decisive for Undefeated Montreal | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/lorenzen-is-first-instockcar-rage-scores-at-charlotte-when-pettys.html | LORENZEN IS FIRST INSTOCKâ€CAR RAGE; Scores at Charlotte When Petty's Auto Blows Tire | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/global-events-seen-overshadowing-jenkins-case-in-midwest.html | Global Events Seen Overshadowing Jenkins Case in Midwest | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/mrs-john-grotheer.html | MRS. JOHN GROTHEER | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/rams-crush-49ers.html | Rams Crush 49ers | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/colt-rally-tops-packers-24-to-21-moore-scores-on-a-5yard-run-in.html | COLT RALLY TOPS PACKERS, 24 TO 21; Moore Scores on a 5â€Yard Run in Last Minute | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/marble-fatal-to-baby.html | Marble Fatal to Baby | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/surprising-defeats-of-texas-and-michigan-mark-college-football.html | Surprising Defeats of Texas and Michigan Mark College Football Weekend; BUCKEYES BECOME THE TEAM TO BEAT; Ohio State Posts 2d Shutout on Rowâ€Notre Dame and Alabama Also Unbeaten | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/topics.html | Topics | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/minister-decries-spiritual-poverty.html | MINISTER DECRIES SPIRITUAL POVERTY | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/letters-to-the-times-barnes-defends-park-garage.html | Letters to The Times; Barnes Defends Park Garage | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/yale-law-dean-named-professor.html | Yale Law Dean Named Professor | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/boggs-woos-voters-with-talk-of-grits-tarnip-greens-and-rice-and.html | Boggs Woos Voters With Talk of Grits, Tarnip Greens and Rice and Creole Gumbo | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/food-news-turning-beef-round-into-tender-fare.html | Food News: Turning Beef Round Into Tender Fare | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/opera-samson-et-dalila-given-at-met-new-production-adds-flair-to.html | Opera: â€Samson et Dalilaâ€ Given at Met; New Production Adds Flair to Old Work | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/2000-parade-in-elizabeth.html | 2,000 Parade in Elizabeth | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/us-judge-weinfeld-is-beaten-by-porter-in-apartment-lobby.html | U.S. Judge Weinfeld Is Beaten by Porter In Apartment Lobby | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/himalayan-climb-abandoned.html | Himalayan Climb Abandoned | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/usflag-tankers-ranked-7th-in63-nmu-shows-they-carried-23-of-nations.html | U.S.-FLAG TANKERS RANKED 7TH IN63; N.M.U. Shows They Carried 2.3% of Nation's Oil | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/foreign-affairs-britain-puts-the-odd-man-in.html | Foreign Affairs; Britain Puts the Odd Man In | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/sunbeam-is-best-in-troy-show-beating-fleetfoot-and-fanfare.html | Sunbeam Is Best in Troy Show, Beating Fleetfoot and Fanfare | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/oberts-advance-in-handball.html | Oberts Advance in Handball | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/calls-campaign-arrogant.html | Calls Campaign â€Arrogantâ€ | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/poverty-is-issue-in-georgia-hills-democrats-hope-to-reverse-their.html | POVERTY IS ISSUE IN GEORGIA HILLS; Democrats Hope to Reverse Their G.O.P. Tradition | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/johnsons-bid-to-moscow.html | Johnson's Bid to Moscow | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/spanish-ship-cubabound-with-cargo-including-toys.html | Spanish Ship Cubaâ€Bound With Cargo Including Toys | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/storm-proves-u-s-and-cuba-to-be-foulweather-friends-miamihavana-hot.html | Storm Proves U. S. and Cuba To Be Foulâ€ŚÂ°Weather Friends; Miamiâ€ŚÂ°Havana â€ŚÂ°Hot Lineâ€ŚÂ° Speeds Word From the Hurricane Spotter Planes to Weather Stations on Island | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/democrat-urges-a-debate.html | Democrat Urges a Debate | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/mrs-johnson-fetes-texas-politicians.html | MRS. JOHNSON FETES TEXAS POLITICIANS | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/advertising-agency-group-vs-us-aide.html | Advertising Agency Group vs. U.S. Aide | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/australian-side-fights-back-in-test-cricket-at-calcutta.html | Australian Side Fights Back In Test Cricket at Calcutta | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/wings-defeat-hawks-32.html | Wings Defeat Hawks, 3â€ŚÂ°2 | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/mr-mediator.html | Mr. Mediator | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/hang-down-your-head-and-die-at-mayfair.html | â€ŚÂ°Hang Down Your Head and Die' at Mayfair | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/rise-in-radiation-noted-in-northwestern-japan.html | Rise in Radiation Noted In Northwestern Japan | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/elizabeth-harten-becomes-a-bride-at-the-st-regis-alumna-of-vassar.html | Elizabeth Harten Becomes a Bride At the St. Regis; Alumna of Vassar Wed to Richard Goldberg, Aide of Steel Firm | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/jews-treatment-by-soviet-scored-easing-urged-by-kennedy-keating-and.html | JEWS' TREATMENT BY SOVIET SCORED; Easing Urged by Kennedy, Keating and Javits | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/exhibitors-hoping-for-many-changes-in-second-season.html | Exhibitors Hoping For Many Changes In Second Season | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/fashion-wins-high-marks-at-harvard-weekend.html | Fashion Wins High Marks at Harvard Weekend | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/dorticos-returns-to-cuba.html | DorticĂłâ€Śâ€° Returns to Cuba | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/airline-pilot-dies-in-flight.html | Airline Pilot Dies in Flight | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/kings-point-sailors-take-collegiate-dinghy-crown.html | Kings Point Sailors Take Collegiate Dinghy Crown | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/uslta-officers-named.html | U.S.L.T.A. Officers Named | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/chemical-bank-promotes-officers.html | Chemical Bank Promotes Officers | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/ground-broken-in-harlem-for-minisink-town-house.html | Ground Broken in Harlem For Minisink Town House | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/check-ordered-on-400-labs-here-action-is-result-of-faulty-tests-of.html | CHECK ORDERED ON 400 LABS HERE; Action Is Result of Faulty Tests of â€ŚÂ°Blue Babiesâ€ŚÂ° | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/london-symphony-at-carnegie-hall-orchestra-on-world-tour-opens.html | LONDON SYMPHONY AT CARNEGIE HALL; Orchestra, on World Tour, Opens 5â€ŚÂ°Concert Series | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/spain-finds-lag-in-her-economy-failure-to-reach-goals-laid-to.html | SPAIN FINDS LAG IN HER ECONOMY; Failure to Reach Goals Laid to Strikes and Inflation | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/personal-finance-secondmortgage-woes.html | Personal Finance: Secondâ€ŚÂ°Mortgage Woes | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/argentine-apologizes-for-hitung-referee.html | Argentine Apologizes For Hitâ€ŚÂ°ng Referee | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/robert-b-oliver-69-exnorwalk-mayor.html | ROBERT B. OLIVER, 69, EXâ€ŚÂ°NORWALK MAYOR | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/met-will-offer-first-falstaff-rosenstock-to-lead-work-in-companys.html | MET WILL OFFER FIRST â€ŚÂ°FALSTAFFâ€ŚÂ°; Rosenstock to Lead Work in Company's 3d Week | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/loan-is-arranged-on-queens-colony-thornycroft-in-forest-hills-gets.html | LOAN IS ARRANGED ON QUEENS COLONY; Thornycroft in Forest Hills Gets $1.7 Million | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/car-kills-boy-on-road.html | Car Kills Boy on Road | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/indonesia-reported-in-bid-to-malaysia.html | INDONESIA REPORTED IN BID TO MALAYSIA | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/rockets-to-be-red-at-sea-in-quietsury-years-project.html | Rockets to Be ?red at Sea In Quietâ€ŚÂ°Sunâ€ŚÂ°Years Project | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/chargers-rout-broncos.html | Chargers Rout Broncos | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/ben-bella-hails-arrest-of-opponent.html | Ben Bella Hails Arrest of Opponent | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/siamsrogers.html | Siamsâ€ŚÂ®Rogers | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/congress-manhattan-and-bronx.html | Congress: Manhattan and Bronx | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/a-new-era-opens-for-4300-senecas-transplanted-upstate-tribe-hopes.html | A NEW ERA OPENS FOR 4,300 SENECAS; Transplanted Upstate Tribe Hopes for a Better Life | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/holifield-notes-u2spotting.html | Holifield Notes Uâ€ŚÂ°2â€ŚÂ°Spotting | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/times-mirror-co-elects-executive-vice-president.html | Times Mirror Co. Elects Executive Vice President | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/india-group-admits-hoegh.html | India Group Admits Hoegh | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-19 | 1964-10-19 | https://www.nytimes.com/1964/10/19/archives/goldwater-debated-in-connecticuts-6th-democrats-trying-to-identify.html | Goldwater Debated in Connecticut's 6th; Democrats Trying to Identify Him With Their Opponent; But the Republican Ignores the Top of National Ticket | True | | 1992-08-25 | RE0000590956 | B00000141452 | | | |
| 1964-10-20 | 0001-01-01 | https://www.nytimes.com/1964/10/20/col-edward-davis-career-soldier-90.html | COL. EDWARD DAVIS, CAREER SOLDIER, 90 | False | Special to The New York Times | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 0001-01-01 | https://www.nytimes.com/1964/10/20/maurice-gosfield-putdoberman-of-bilko-tv-series-dies-at-51.html | Maurice Gosfield, Put.Doberman Of â€šÃ„Ã¹Bilkoâ€šÃ„Ã´ TV Series, Dies at 51 | False | Special to The New York Times | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 0001-01-01 | https://www.nytimes.com/1964/10/20/turkish-aide-going-to-moscow-oct-30.html | TURKISH AIDE GOING TO MOSCOW OCT. 30 | False | Dispatch of The Times, London | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 0001-01-01 | https://www.nytimes.com/1964/10/20/freehold-closes-a-record-season.html | FREEHOLD CLOSES A RECORD SEASON | False | By LOUIS EFFRAT; Special to The New York Times | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 0001-01-01 | https://www.nytimes.com/1964/10/20/afl-lists-allstar-game-for-sugar-bowl-on-jan-16.html | A.F.L Lists Allâ€šÃ„Ã¹Star Game For Sugar Bowl on Jan. 16 | False | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 0001-01-01 | https://www.nytimes.com/1964/10/20/us-puts-captives-in-vietnam-at-17.html | U.S. PUTS CAPTIVES IN VIETNAM AT 17 | False | By JACK LANGGUTH; Special to The New York Times | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 0001-01-01 | https://www.nytimes.com/1964/10/20/w-o-nelson-expert-on-birth-control-58.html | W. O. NELSON, EXPERT ON BIRTH CONTROL, 58 | False | Special to The New York Times | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 0001-01-01 | https://www.nytimes.com/1964/10/20/press-group-gives-scholarships-to-9.html | PRESS GROUP GIVES SCHOLARSHIPS TO 9 | False | Special to The New York Times | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 0001-01-01 | https://www.nytimes.com/1964/10/20/popes-trip-to-india-set-to-begin-dec-2.html | POPES TRIP TO INDIA SET TO BEGIN DEC. 2 | False | Special to The New York Times | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/index-of-commodity-prices-shows-a-0-4-gain-to-102-6.html | Index of Commodity Prices Shows a 0.4 Gain to 102.6 | False | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/soviet-marshal-dies-in-air-crash.html | SOVIET MARSHAL DIES IN AIR CRASH | False | Special to The New York Times | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 0001-01-01 | https://www.nytimes.com/1964/10/20/lehman-art-collection-to-be-shown-for-25.html | Lehman Art Collection To Be Shown for $25 | False | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/first-lady-takes-husbands-place-speaking-for-him-in-texas-she-cites.html | FIRST LADY TAKES HUSBAND'S PLACE; Speaking for Him in Texas, She Cites Taxâ€šÃ„Ã´Cut Impact | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/james-p-mitchell.html | James P. Mitchell | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/keating-opposes-talk-with-peking-but-says-chinese-should-be-part-of.html | KEATING OPPOSES TALK WITH PEKING; But Says Chinese Should Be Part of Nuclear Pact | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/pesticide-is-studied-in-whooping-cranes.html | PESTICIDE IS STUDIED IN WHOOPING CRANES | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/goldwater-loses-equaltime-move-fcc-and-networks-deny-free-reply-to.html | GOLDWATER LOSES EQUALâ€šÃ„Ã´TIME MOVE; F.C.C. and Networks Deny Free Reply to Johnson's Talkâ€šÃ„Ã´Burch Will Sue | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/protestantloopt-by-episcopalians-but-deputies-vote-to-drop-word-in.html | â€šÃ„Ã¹PROTESTANTâ€šÃ„Ã´ KEPT BY EPISCOPALIANS; But Deputies Vote to Drop Word in Everyday Use | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/now-is-the-time-to-make-holiday-clothes.html | Now Is the Time to Make Holiday Clothes | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/son-to-mrs-c-m-lewis.html | Son to Mrs. C. M. Lewis | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/a-ball-on-nov-15-will-raise-funds-to-help-students-scholarships-to.html | A Ball on Nov. 15 Will Raise Funds To Help Students; Scholarships to Gain by Event of Paderewski Foundation at Plaza | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/judges-of-events-selected-for-national-horse-show.html | Judges of Events Selected For National Horse Show | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/president-urges-end-to-gm-strike-calls-on-both-sides-to-speed.html | PRESIDENT URGES END TO G.M STRIKE; Calls on Both Sides to Speed Localâ€šÃ„Ã´Level Settlements | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/34th-monmouth-county-hunt-on-saturday-to-aid-charities.html | 34th Monmouth County Hunt On Saturday to Aid Charities | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/2-or-3-blasts-heard.html | 2 or 3 Blasts Heard | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/peking-hails-brezhnev.html | Peking Hails Brezhnev | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/jazz-a-young-african-with-a-horn-hugh-masekela-plays-at-the-village.html | Jazz: A Young African With a Horn; Hugh Masekela Plays at the Village Gate | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/keane-due-in-new-york-today-to-sign-as-new-manager-of-yankees.html | Keane Due in New York Today to Sign as New Manager of Yankees; EXâ€šÃ„Ã´CARD LEADER VISITED BY HOUK; Terms Discussed in Private After Yank Official Flies to Houston to See Keane | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/fein-goes-to-trial-in-bookie-murder-one-juror-chosen-as-special.html | FEIN GOES TO TRIAL IN BOOKIE MURDER; One Juror Chosen as Special Panel of 250 Is Cut to 40 | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/finn-sets-record-with-592-in-rapidfire-pistol-event.html | Finn Sets Record With 592 In Rapidâ€šÃ„Ã´Fire Pistol Event | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/86th-gi-gets-meningitis.html | 86th G.I. Gets Meningitis | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/academy-series-starts-in-week-musical-oliver-you-like-it-to-begin-ninth.html | ACADEMY SERIES STARTS IN WEEK; Musical â€šÃ„Ã¹Oliver You Like itâ€šÃ„Ã´ to Begin Ninth Season | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/senator-kennedy-tells-of-his-rescue-in-plane-crash.html | Senator Kennedy Tells of His Rescue in Plane Crash | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/tokyo-cites-radioactivity.html | Tokyo Cites Radioactivity | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/luncheon-to-assist-maimonides-school.html | Luncheon to Assist Maimonides School | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/3-officers-named-by-levitt-sons.html | 3 Officers Named by Levitt & Sons | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/alfred-daniel-maier-70-great-neck-stamp-dealer.html | Alfred Daniel Maier, 70, Great Neck Stamp Dealer | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/carol-will-is-betrothed-to-william-w-porter.html | Carol Will Is Betrothed To William W. Porter | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/college-sports-notes-upsets-that-are-really-setups-upset-those-that.html | College Sports Notes; Upsets That Are Really Setups Upset Those That Set Up Upsets | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/health-termed-factor.html | Health Termed Factor | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/laboratory-checks-in-bluebaby-case-are-called-routine.html | Laboratory Checks In Blueâ€Â™Baby Case Are Called Routine | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/deaths.html | Deaths | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/the-issue-social-security.html | The Issue: Social Security | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/daughter-to-mrs-jennings.html | Daughter to Mrs. Jennings | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/stock-rise-is-led-by-copper-group-shortage-of-supply-bolsters.html | STOCK RISE IS LED BY COPPER GROUP; Shortage of Supply Bolsters Trading Pricesâ€ÂKey Averages Show Gains; VOLUME IS 5.01 MILLION; Some Express Surprise at Steadiness Considering International Events | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/cannon-recovered-from-sea-dunked-in-hudson-as-precaution.html | Cannon Recovered From Sea Dunked in Hudson as Precaution | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/disqualified-korean-boxer-stages-a-sitdown-strike.html | Disqualified Korean Boxer Stages a Sitdown Strike | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/2-who-followed-suspect-tell-of-fears-doubts-and-relief.html | 2 Who Followed Suspect Tell Of Fears, Doubts and Relief | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/humphrey-in-west-labels-goldwater-unhappy-warrior.html | Humphrey, in West, Labels Goldwater â€ÂUnhappy Warriorâ€Â | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/high-court-lets-city-zone-school-for-integration-justices-refuse-to.html | HIGH COURT LETS CITY ZONE SCHOOL FOR INTEGRATION Justices Refuse to Review State Ruling Permitting Consideration of Race BROAD DISCRETION SEEN Case Suggests Decisions on Housing Patterns May Differ by Localities | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/submarines-can-visit-japan.html | â€ÂSubmarines Can Visit Japan | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/mixedcrew-ship-docks-in-capital-vessel-seeking-support-for-nuclear.html | MIXEDâ€ÂCREW SHIP DOCKS IN CAPITAL; Vessel Seeking Support for Nuclear Fleet Project | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/blood-donations-today.html | Blood Donations Today | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/norwich-u-elects-president.html | Norwich U. Elects President | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/bucyruserie-co.html | Bucyrusâ€ÂErie Co. | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/us-yachtsmen-hold-huge-lead-mcnamara-stearns-north-setting-pace-in.html | U.S. YACHTSMEN HOLD HUGE LEAD; McNamara, Stearns, North Setting Pace in Olympics | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/b-f-goodrich-co.html | B. F. Goodrich Co. | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/shrine-in-italy-is-robbed.html | Shrine in Italy Is Robbed | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/milk-strike-ends-in-france.html | Milk Strike Ends in France | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/letter-from-soviet-predicted-changes.html | LETTER FROM SOVIET PREDICTED CHANGES | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/music-notes.html | MUSIC NOTES | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/james-p-mitchell-is-dead-at-63-eisenhowers-secretary-of-labor.html | James P. Mitchell Is Dead at 63; Eisenhower's Secretary of Labor; Regarded as LiberalInfluence in Business Cabinetâ€ÂÂŞRan for Governor of Jersey | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/sisler-is-chosen-to-replace-stricken-reds-leader.html | Sisler Is Chosen to Replace Stricken Reds' Leader | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/dance-last-point-given-at-judson-silent-films-blended-with.html | Dance; â€ÂLast Pointâ€Â Given at Judson; Silent Films Blended With Choreography | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/chilesoviet-teacher-acebrd.html | Chileâ€ÂSoviet Teacher Acebrd | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/midwood-takes-16th-in-row-60-defeats-tilden-on-ruperts-runback-of.html | MIDWOOD TAKES 16TH IN ROW, 6â€Â0; Defeats Tilden on Rupert's Runback of Interception | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/goldwater-asks-fbi-to-explain-check-on-jenkins.html | Goldwater Asks F.B.I. to Explain Check on Jenkins | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/garden-mat-card-attracts-18875-top-crowd-of-season-sees-sammartino.html | GARDEN MAT CARD ATTRACTS 18,875; Top Crowd of Season Sees Sammartino Triumph | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/food-news-a-fondness-for-fondue.html | Food News: A Fondness For Fondue | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/thant-sees-envoys-on-assembly-postponement-aim-is-to-aid-new.html | Thant Sees Envoys on Assembly Postponement; Aim Is to Aid New Leaders of Britain and Soviet Union; Most Delegations in FavorÂ§Issue Centers on the Date | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/sailors-hopes-hit-bottom.html | Sailors' Hopes Hit Bottom | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/news-analysis-tshombes-village-epic-congolese-premier-employs-a-drama.html | News Analysis; Tshombe's Village Epic; Congolese Premier Employs a Drama To Gain a Triumph From a Defeat | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/johnson-asks-first-voters-to-go-to-the-polls-proudly.html | Johnson Asks First Voters To â€šÃ„Â²Go to the Polls Proudlyâ€šÃ„Â´ | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/professors-listed-in-goldwater-unit.html | PROFESSORS LISTED IN GOLDWATER UNIT | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/major-role-is-seen-for-private-capital.html | MAJOR ROLE IS SEEN FOR PRIVATE CAPITAL | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/czechs-indicate-opposition-to-a-move-to-defame-khrushchev.html | Czechs Indicate Opposition to a Move to Defame Khrushchev | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/thomas-discloses-hernia-condition-us-high-jumper-suffered-ailment.html | THOMAS DISCLOSES HERNIA CONDITION; U.S. High Jumper Suffered Ailment Before Games | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/output-of-steel-showing-upturn-increase-of-11-per-cent-is-reported.html | OUTPUT OF STEEL SHOWING UPTURN; Increase of 1.1 Per Cent Is Reported for the Week | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/article-on-israel.html | Article on Israel | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/new-soviet-chiefs-lead-public-rally-for-3-astronauts-all-leaders-in.html | NEW SOVIET CHIEFS LEAD PUBLIC RALLY FOR 3 ASTRONAUTS; All Leaders in Red Square for First Time Since They Ousted Khrushchev; CONTINUITY IS PLEDGED; Brezhnev Emphasizes Joint Stewardship and Efforts for World Harmony | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/us-requests-information-on-abbottnuclear-merger.html | U.S. Requests Information On Abbottâ€šÃ„Â²Nuclear Merger | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/one-missing-as-tankers-collide-near-anchorage.html | One Missing as Tankers Collide Near Anchorage | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/3-top-executive-shifts-made-by-john-hancock-mutual-life.html | 3 Top Executive Shifts Made By John Hancock Mutual Life | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/text-of-brezhnevs-speech-at-ceremonies-in-red-square.html | Text of Brezhnev's Speech at Ceremonies in Red Square | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/gop-charges-lag-in-arms-research-study-unit-says-democrats-stifle.html | G.O.P. CHARGES LAG IN ARMS RESEARCH; Study Unit Says Democrats â€šÃ„Â²Stifleâ€šÃ„Â´ New Projects | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/phils-sell-hurler-to-angels.html | Phils Sell Hurler to Angels | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/2-swedish-officers-jailed-aided-turkish-cypriotes.html | 2 Swedish Officers Jailed; Aided Turkish Cypriotes | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/hints-of-2-chinese-reactors-lead-us-to-upgrade-estimates.html | Hints of 2 Chinese Reactors Lead U.S. to Upgrade Estimates | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/man-in-the-news-a-hopeful-californian-raymond-depue-mcgranahan.html | Man in the News; A Hopeful Californian; Raymond DePue McGranahan | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/canadian-victor-in-jumping-event-day-18-rides-the-comet-in.html | CANADIAN VICTOR IN JUMPING EVENT; Day, 18, Rides The Comet in Harrisburg Horse Show | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/ionosphere-probe-launched-in-usjapanese-program.html | Ionosphere Probe Launched In U.S.â€šÃ„Â²Japanese Program | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/nbc-winning-few-medals-in-tokyo.html | N.B.C. Winning Few Medals in Tokyo | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/anna-savage-engaged-to-david-b-stackpole.html | Anna Savage Engaged To David B. Stackpole | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/birth-curb-review-urged-on-vatican.html | Birth Curb Review Urged on Vatican | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/commodities-copper-prices-rise-to-new-contract-highs-dominating.html | Commodities: Copper Prices Rise to New Contract Highs, Dominating Trading; DECEMBER PACTS SHOW MAJOR GAIN; Sugar Advances Slightly â€šÃ„Â¶Potatoes and Wheat Rise While Rye Is Mixed | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/us-denies-priority-shift.html | U. S. Denies Priority Shift | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/us-bishops-pick-nov-29-for-shift-of-mass-to-english.html | U.S. Bishops Pick Nov. 29 For Shift of Mass to English | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/new-store-for-rogers-peet.html | New Store for Rogers Peet | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/financial-follies-is-planned.html | Financial Follies is Planned | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/pravda-editor-returns-scores-report-of-ouster.html | Pravda Editor Returns, Scores Report of Ouster | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/atom-blast-again-delayed.html | Atom Blast Again Delayed | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/jos-schlitz-brewing-fills-executive-post.html | Jos. Schlitz Brewing Fills Executive Post | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/homemakers-offered-guide-to-cookware.html | Homemakers Offered Guide To Cookware | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/israel-votes-regret.html | Israel Votes â€šÃ„Â²Regretâ€šÃ„Â´ | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/reversing-earlier-trend-goldwater-appears-to-lag-mountain-states.html | Reversing Earlier Trend, Goldwater Appears to Lag Mountain States | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/lehigh-portland-cement.html | Lehigh Portland Cement | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/letters-to-the-times-free-choice-of-religion.html | Letters to The Times; Free Choice of Religion | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/advertising-industrial-approach-studied.html | Advertising: Industrial Approach Studied | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/pound-gains-in-light-dealings-continental-rates-strengthen.html | Pound Gains in Light Dealings; Continental Rates Strengthen | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/culligan-removed-as-curtis-president.html | Culligan Removed As Curtis President | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/rally-of-peronists-fails-to-reach-goal.html | RALLY OF PERONISTS FAILS TO REACH GOAL | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/custodians-pact-would-bar-abuses.html | CUSTODIANS PACT WOULD BAR ABUSES | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/books-and-authors.html | Books and Authors | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/no-soviet-change-on-germany-seen-erhard-says-new-leaders-will.html | NO SOVIET CHANGE ON GERMANY SEEN; Erhard Says New Leaders Will Perpetuate Division | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/poland-gets-peking-pledge.html | Poland Gets Peking Pledge | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/johnson-gives-legislators-his-view-of-world-scene.html | Johnson Gives Legislators His View of World Scene | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/john-cahill-jr-to-marry-miss-sally-a-thomas.html | John Cahill Jr. to Marry Miss Sally A. Thomas | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/union-issue-rolls-cab-fare-hearing-some-labor-leaders-and-drivers.html | UNION ISSUE ROLLS CAB FARE HEARING; Some Labor Leaders and Drivers Charge Owners Practice Coercion; MAYOR DEFERS ACTION; Ruling on 10c Increase Is Put Off for Checking on Employer Activity | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/western-bancorporation.html | Western Bancorporation | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/rocket-fired-in-australia.html | Rocket Fired in Australia | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/goldwater-quoted-as-planning-to-leave-politics-if-he-is-loser.html | Goldwater Quoted as Planning To Leave Politics If He Is Loser | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/jackie-mason-off-ed-sullivan-show-45000-contract-canceled-over.html | JACKIE MASON OFF ED SULLIVAN SHOW; $45,000 Contract Canceled Over â€˜Â‚Â¬Obscene Gesturesâ€˜Â‚Â¬ | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/kaiser-steel-corp.html | Kaiser Steel Corp. | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/more-havoc.html | â€˜Â‚Â¬'More Havocâ€˜Â‚Â¬' | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/actors-equity-orders-shows-to-shun-nashville-house.html | Actors Equity Orders Shows To Shun Nashville House | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/mayor-says-miller-voted-no-5o-times-on-top-recent-bills.html | Mayor Says Miller Voted No 5O Times On Top Recent Bills | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/supreme-courts-actions.html | Supreme Court's Actions | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/johnson-names-rights-aide.html | Johnson Names Rights Aide | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/union-leader-loses-appeal.html | Union Leader Loses Appeal | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/a-pope-in-india.html | A Pope in India | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/former-card-star-signs-for-a-year-at-pittsburgh.html | Former Card Star Signs for a Year at Pittsburgh | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/stevenson-welcomes-briton.html | Stevenson Welcomes Briton | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/old-man-with-a-weak-stomach-scores-in-400-larrabee-30-beats-mottley.html | Old Man With a Weak Stomach Scores in 400; Larrabee, 30, Beats Mottley by a Tenth of a Second | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/retailer-seeks-cut-in-payments-creditors-would-get-tenth-under-new.html | RETAILER SEEKS CUT IN PAYMENTS; Creditors Would Get Tenth Under New Grayson Plan | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/truman-progressing-well.html | Truman Progressing Well | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/theater-festival-staged-in-havana-cultural-relations-are-used-to.html | THEATER FESTIVAL STAGED IN HAVANA; Cultural Relations Are Used to Lessen Isolation | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/mrs-bower-is-victor.html | Mrs. Bower Is Victor | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/8-germans-flee-on-weekend.html | 8 Germans Flee on Weekend | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/court-weighing-contempt-limit-gamblers-seek-reversal-on-successive.html | COURT WEIGHING CONTEMPT LIMIT; Gamblers Seek Reversal on Successive Terms | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/cutlerhammer-inc.html | Cutlerâ€˜Â‚Â¬'Hammer, Inc. | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/capacitor-tissue-price-up.html | Capacitor Tissue Price Up | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/springfield-mass-union.html | Springfield (Mass.) Union | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/4-russians-with-5-children-emigrate-heading-for-us.html | 4 Russians With 5 Children Emigrate, Heading for U.S. | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/detroit-paper-union-agrees-to-a-parley.html | DETROIT PAPER UNION AGREES TO A PARLEY | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/wallace-renews-maryland-drive-but-he-denies-speeches-are-in-support.html | WALLACE RENEWS MARYLAND DRIVE; But He Denies Speeches Are in Support of Goldwater | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/blood-foundation-benefit.html | Blood Foundation Benefit | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/fanny-may-selling-new-notes-for-the-financing-of-mortgages.html | Fanny May Selling New Notes For the Financing of Mortgages | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/bonds-government-prices-rebound-following-slight-declines-in-early.html | Bonds: Government Prices Rebound Following Slight Declines in Early Trading; ACTIVITY IS LIGHT FOR CORPORATES; Observers Attribute Little Significance to the Day's Performance | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/fordham-to-add-new-classrooms-work-began-on-renovating-building.html | FORDHAM TO ADD NEW CLASSROOMS; Work Begun on Renovating Building Bought in '60 | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/argentine-boxer-banned.html | Argentine Boxer Banned | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/wood-field-and-stream-michigan-is-so-successful-protecting-elk-that.html | Wood, Field and Stream; Michigan Is So Successful Protecting Elk That Hunt Becomes Necessary | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/court-admits-5-new-yorkers.html | Court Admits 5 New Yorkers | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/ohio-voters-lean-toward-johnson-but-possibility-of-victory-for-gop.html | OHIO VOTERS LEAN TOWARD JOHNSON; But Possibility of Victory for G.O.P. Not Ruled Out | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/southern-company-increases-dividend.html | SOUTHERN COMPANY INCREASES DIVIDEND | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/us-grain-shipping-at-record-on-lakes.html | U.S. GRAIN SHIPPING AT RECORD ON LAKES | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/letters-to-the-times-dutch-mail-service-praised.html | Letters to The Times; Dutch Mail Service Praised | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/us-and-bonn-alter-dividend-tax-rules.html | U.S. and Bonn Alter Dividend Tax Rules | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/about-pro-football-giants-jury-on-roberts-still-out-alter-evidence.html | About Pro Football; Giants' Jury on Roberts Still Out Alter Evidence in Game at Yale | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/personal-income-maintaining-pace-total-continues-to-advance-in.html | PERSONAL INCOME MAINTAINING PACE; Total Continues to Advance in September â€ªReaches $497.1 Billion Rate; HOUSING STARTS CLIMB; Manufacturing Payrolls Up by $800 Million in Month Despite G.M. Strike | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/ship-sails-today-by-courts-leave-culf-trader-to-make-maiden-voyage.html | SHIP SAILS TODAY BY COURT'S LEAVE; Culf Trader to Make Maiden Voyage a Month Late | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/the-theater-the-jazz-opens-astor-place-playhouse-shows.html | The Theater: â€ªThat 5 A.M. Jazzâ€ª Opens; Astor Place Playhouse Shows Musical Play | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/crime-data-laxity-charged-in-nassau.html | CRIME DATA LAXITY CHARGED IN NASSAU | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/brooklyn-terminal-gets-new-deputy-commander.html | Brooklyn Terminal Gets New Deputy Commander | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/office-opens-3-years.html | Office Opens 3 Years | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/books-of-the-times-the-case-of-the-alienated-basketball-player.html | Books of The Times; The Case of the Alienated Basketball Player | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/xb70-escapes-fire-damage.html | XB-70 Escapes Fire Damage | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/forum-stresses-pinpointed-sales-market-specialization-urged-at.html | FORUM STRESSES PINPOINTED SALES; Market Specialization Urged at Distribution Seminar | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/girl-7-found-dead-in-church-furnace.html | Girl, 7, Found Dead In Church Furnace | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/nortongehan.html | Nortonâ€ªGehan | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/news-analysis-johnsons-speech-president-offered-a-candid-evaluation.html | News Analysis; Johnson's Speech; President Offered a Candid Evaluation At Moment When Nothing Could Avail | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/moonlighting-case-appealed-in-verse-is-lostin-prose.html | Moonlighting Case, Appealed in Verse, Is Lostâ€ªin Prose | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/jersey-girl-gets-mara-award.html | Jersey Girl Gets Mara Award | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/liquor-witness-tells-of-threat-says-berger-warned-him-to-pay-up-or.html | LIQUOR WITNESS TELLS OF THREAT; Says Berger Warned Him to Pay Up or Lose License | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/motion-for-separate-trial-is-denied-in-furcolo-case.html | Motion for Separate Trial Is Denied in Furcolo Case | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/polymer-corp-fills-post.html | Polymer Corp. Fills Post | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/tom-l-fitzsimons-yachting-official.html | TOM L. FITZSIMONS, YACHTING OFFICIAL | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/detroit-free-press.html | Detroit Free Press | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/sidelights-annual-meetings-stir-up-storm.html | Sidelights; Annual Meetings Stir Up Storm | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/rosenthal-in-the-8th-is-firm-backer-of-a-dministration.html | Rosenthal, in the 8th, Is Firm Backer of A dministration | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/two-teams-share-first-on-66s-in-eastchester-bestball-golf.html | Two Teams Share First on 66's In Eastchester Bestâ€ªBall Golf | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/sports-of-the-times-the-biggest-splash-ever.html | Sports of The Times; The Biggest Splash Ever | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/youth-inquiries-to-be-coordinated.html | YOUTH INQUIRIES TO BE COORDINATED | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/sacramento-union.html | Sacramento Union | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/american-field-service-names-first-president.html | American Field Service Names First President | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/us-wins-4-medals-and-lifts-tokyo-total-to-72-surpassing-rome-output.html | U.S. Wins 4 Medals and Lifts Tokyo Total to 72, Surpassing Rome Output; AMERICAN TAKES FIRST IN SHOOTING; Wigger Sets World Recordâ€¦â€¦Larrabee, Miss McGuire Win Track Events | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/business-warned-on-inland-tolls-canadian-fears-congress-may-act-on.html | BUSINESS WARNED ON INLAND TOLLS; Canadian Fears Congress May Act on Waterways | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/letters-to-the-times-educational-testing-demands-of-colleges.html | Letters to The Times; Educational Testing Demands of Colleges, Industry Said to Frustrate Reform | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/spy-defendants-cold-interrupts-newark-trial.html | Spy Defendant's Cold Interrupts Newark Trial | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/few-communist-nations-praise-chinas-success-in-nuclear-test.html | Few Communist Nations Praise China's Success in Nuclear Test | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/beechnut-life-savers-inc.html | Beechâ€¦â€¦Nut Life Savers, Inc. | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/kellogg-gets-contract.html | Kellogg Gets Contract | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/lukens-steel-co.html | Lukens Steel Co. | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/hoover-condition-remains-critical-white-house-and-truman-keep.html | HOOVER CONDITION REMAINS CRITICAL White House and Truman Keep Informed on Case | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/letters-to-the-times-new-leaders-in-russia-esetate-department.html | Letters to The Times; New Leaders in Russia; Esâ€¦â€¦â€™State Department Soviet Analyst Discusses Power Pyramid | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/may-stores-to-buy-its-own-preferred.html | MAY STORES TO BUY ITS OWN PREFERRED | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/dentist-recaps-walruss-tusks-in-delicate-job-at-the-aquarium.html | Dentist Recaps Walrus's Tusks In Delicate Job at the Aquarium | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/critic-at-large-threat-to-hudson-highlands-discerned-in-con-eds.html | Critic at Large; Threat to Hudson Highlands Discerned in Con Ed's Plan for Power Grid | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/schools-in-lincoln-neb-ban-little-black-sambo.html | Schools in Lincoln, Neb., Ban â€˜â€¦â€™Little Black Samboâ€˜â€¦â€™ | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/mrs-frost-3d-has-son.html | Mrs. Frost 3d Has Son | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/defeat-prompts-tory-infighting-home-held-unlikely-to-keep.html | DEFEAT PROMPTS TORY INFIGHTING; Home Held Unlikely to Keep Leadership of Party | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/158-shot-at-garden-state-leads-to-a-1367-return.html | \$158 Shot at Garden State Leads to a \$1,367 Return | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/newbutgh-evening-news.html | Newbutgh Evening News | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/does-question-no-1-say-what-it-means-thats-the-question.html | Does Question No. 1 Say What It Means? That's the Question | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/wilson-sending-key-aide-to-ds-british-foreign-secretary-to-see.html | WILSON SENDING KEY AIDE TO D.S.; British Foreign Secretary to See Johnson and Rusk | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/organization-psychiatry.html | Organization Psychiatry | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/greek-prince-wins-plea-on-marriage.html | GREEK PRINCE WINS PLEA ON MARRIAGE | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/two-moscow-speeches.html | Two Moscow Speeches | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/auto-production-continues-to-sag-decline-is-linked-to-strike.html | AUTO PRODUCTION CONTINUES TO SAG; Decline Is Linked to Strike Against General Motors | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/titusville-pa-herald.html | Titusville (Pa.) Herald | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/observer-chance-for-a-trade-with-moscow.html | Observer; Chance for a Trade With Moscow | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/rockefeller-to-call-districting-session-in-early-december.html | Rockefeller to Call Districting Session In Early December | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/rigoletto-has-cast-change.html | â€˜â€¦â€™Rigolettoâ€˜â€¦â€™ Has Cast Change | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/alleghany-raises-insurer-holdings.html | Alleghany Raises Insurer Holdings | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/creed-pinehurst-leader.html | Creel Pinehurst Leader | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/corning-glass-works.html | Corning Glass Works | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/us-expresses-apology-for-antialgerian-remark.html | U.S. Expresses Apology For Antiâ€¦â€¦Algerian Remark | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/parisbonn-missile-pact.html | Parisâ€¦â€¦Bonn Missile Pact | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/gen-robert-young-of-6th-army-dies-35year-military-career-began-in.html | GEN. ROBERT YOUNG OF 6TH ARMY DIES; 35â€¦â€¦Year Military Career Began in Reserve Unit | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/philadelphia-bulletin-endorses-johnson-for-his-record-in-office.html | Philadelphia Bulletin Endorses Johnson for His Record in Office | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/standby-replaces-miss-burnett.html | Standby Replaces Miss Burnett | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/thousands-of-women-greet-mrs-goldwater-reception-at-waldorf-is-said.html | Thousands of Women Greet Mrs. Goldwater; Reception at Waldorf Is Said to Be the Largest She Has Received on Tour | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/e-j-korvette.html | E. J. Korvette | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/ceylon-criticized-on-press-bill.html | Ceylon Criticized on Press Bill | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/american-metal-climax-names-division-official.html | American Metal Climax Names Division Official | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/freeman-says-goldwater-perils-farmers-economy.html | Freeman Says Goldwater Perils Farmers' Economy | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/erhard-challenged-to-debates.html | Erhard Challenged to Debates | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/british-fashions-greeted-enthusiastically-in-berlin.html | British Fashions Greeted Enthusiastically in Berlin | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/hotels-here-face-a-critical-period-many-are-believed-doomed-in.html | HOTELS HERE FACE A CRITICAL PERIOD; Many Are Believed Doomed in Transition to Meet the Demands of Jet Age; LABOR COST BIG FACTOR; Rising Land Value and Need for Office Buildings Also Are Forcing Changes | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/jackson-is-named-to-run-on-400meter-relay-team.html | Jackson is Named to Run On 400â€‹â€‹Meter Relay Team | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/addabbo-in-7th-is-expected-to-win-3way-contest.html | Addabbo, in 7th, Is Expected to Win 3â€‹â€‹Way Contest | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/jane-gindoff-fiancee-of-dr-harold-blum.html | Jane Gindoff Fiancee Of Dr. Harold Blum | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/private-school-here-opening-fund-drive.html | Private School Here Opening Fund Drive | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/tass-article-adds-quote-by-johnson.html | TASS ARTICLE ADDS QUOTE BY JOHNSON | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/women-not-ruled-out-as-scientific-astronauts.html | Women Not Ruled Out As Scientific Astronauts | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/vietcong-propaganda-mission-at-work-in-cuba-keating-says.html | Vietcong Propaganda Mission At Work in Cuba, Keating Says | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/mrs-isidor-leviton-leader-in-charities.html | MRS. ISIDOR LEVITON, LEADER IN CHARITIES | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/du-pont-reports-new-sales-peaks-3-month-profits-are-put-at-187-a.html | DU PONT REPORTS NEW SALES PEAKS; 3 Month Profits Are Put at $1.87 a Share, Against $1.71 a Year Earlier | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/bridge-a-suit-that-appears-dull-turns-out-quite-important.html | Bridge: A Suit That Appears Dull Turns Out Quite Important | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/behind-the-rally-the-advance-man-humphreys-spent-almost-a-week.html | BEHIND THE RALLY, THE ADVANCE MAN; Humphrey's Spent Almost a Week Fixing Florida Trip | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/some-west-german-technicians-induced-to-quit-uar-missile-program.html | Some West German Technicians Induced to Quit U.A.R. Missile Program | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/congress-brooklyn-and-queens.html | Congress: Brooklyn and Queens | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/hornblower-and-hemphill-plan-to-merge-2-major-brokerage-concerns-to.html | Hornblower and Hemphill Plan to Merge; 2 Major Brokerage Concerns to Join Forces Jan. 1 | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/national-industries-buys-key-interest-of-15in-the-katy.html | National Industries Buys Key Interest Of 15% in the Katy | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/drhoward-hintz-professor-cleric-ephilosophy-chairman-at-brooklyn.html | DR.HOWARD HINTZ, PROFESSOR, CLERIC; Exâ€‹â€‹Philosophy Chairman at Brooklyn College, 61, Dies | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/us-women-gain-400meter-final-win-semiâ€‹â€‹final-in-0448soviet-star-puts.html | U.S. WOMEN GAIN 400â€‹â€‹METER FINAL; Win Semiâ€‹â€‹Final in 0:44.8â€‹â€‹Soviet Star Puts Shot 59â€‹â€‹6 1/4 for Record | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/british-guianas-premier-unharmed-by-bomb-blast.html | British Guiana's Premier Unharmed by â€‹â€‹Bomb Blast | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/shastri-finds-peril-in-pekings-abomb.html | SHASTRI FINDS PERIL IN PEKING'S Aâ€‹â€‹BOMB | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/boy-was-an-inmate-at-time-of-killing.html | Boy Was an Inmate at Time of Killing | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/two-new-encephalitis-cases.html | Two New Encephalitis Cases | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/liggett-myers-tobacco.html | Liggett & Myers Tobacco | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/payoff-of-4455-at-churchill-downs-sets-a-record.html | Payoff of $44.55 at Churchill Downs Sets a Record | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/fire-damages-venice-museum.html | Fire Damages Venice Museum | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/oas-chief-to-ask-major-revisions-mora-plan-includes-annual-foreign.html | O.A.S. CHIEF TO ASK MAJOR REVISIONS; Mora Plan Includes Annual Foreign Ministers' Parley | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/jurist-convicted-of-evading-taxes-welch-of-oklahomas-high-court.html | JURIST CONVICTED OF EVADING TAXES; Welch, of Oklahoma's High Court, Guilty on 5 Counts | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/15-seized-in-upstate-raids.html | 15 Seized in Upstate Raids | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/little-orchestra-begins-tour-with-concert-in-scranton.html | Little Orchestra Begins Tour With Concert in Scranton | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/blohmâ€‹â€‹Vaudrevil.html | Blohmâ€‹â€‹Vaudrevil | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/new-gop-charge-on-baker-planned-a-1960-campaign-donation-is-said-to.html | NEW G.O.P. CHARGE ON BAKER PLANNED; A 1960 Campaign Donation Is Said to Be Involved | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/san-francisco-chronicle.html | San Francisco Chronicle | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/saigon-reports-toll-of-749-for-the-week.html | SAIGON REPORTS TOLL OF 749 FOR THE WEEK | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/credit-of-state-loses-top-rating-on-moodys-list-investors-service.html | CREDIT OF STATE LOSES TOP RATING ON MOODY'S LIST Investorsâ€Ã¸Ã¢ Service Follows Dun & Bradstreet Stepâ€Ã¸Ã¢8Loan Costs Could Rise | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/court-declines-to-review-suit-by-gm-stockholders.html | Court Declines to Review Suit by G.M. Stockholders | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/trotter-is-sold-for-40000-in-old-glory-sale-at-goshen.html | Trotter Is Sold for $40,000 In Old Glory Sale at Goshen | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/john-glenn-to-join-board-of-royal-crown-cola-former-astronaut-is.html | John Glenn to Join Board of Royal Crown Cola; Former Astronaut Is Elected as â€Ã¸Ã¢'Working Director'â€Ã¸Ã¢ | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/vietnam-catholics-prepare-for-any-prored-rule.html | Vietnam Catholics Prepare for Any Proâ€Ã¸Ã¢'Red Rule | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/article-2--no-title.html | Article 2 -- No Title | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/in-the-nation-white-house-incumbency-in-a-troubled-time.html | In The Nation; White House Incumbency in a Troubled Time | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/1965-sugar-quota-is-set-below-64-92-million-tons-proposed-by-us-for.html | 1965 SUGAR QUOTA IS SET BELOW '64; 9.2 Million Tons Proposed by U.S. for Next Year | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/consolidation-of-150-li-school-districts-urged-study-unit-seeking.html | Consolidation of 150 L.I. School Districts Urged; Study Unit, Seeking Tax Cuts, Suggests Central Buying and Building Economies | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/treasurys-bills-show-rate-rises-rate-rises-91day-issue-at-the-highest-level.html | TREASURY'S BILLS SHOW RATE RISES; 91â€Ã¸Ã¢'Day Issue at the Highest Level Since May, 1960 | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/son-born-to-marquise.html | Son Born to Marquise | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/south-dakotan-says-gop-paid-humphrey-hecklers.html | South Dakotan Says G.O.P. Paid Humphrey Hecklers | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/aaron-and-maye-of-braves-reluctant-to-play-in-atlanta.html | Aaron and Maye of Braves Reluctant to Play in Atlanta | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/victoria-catino-fiancee-of-john-p-denninger.html | Victoria Catino Fiancee Of John P. Denninger | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/marshal-a-rocket-expert.html | Marshal a Rocket Expert | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/3-still-at-work.html | 3 Still at Work | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/armco-steel-corp.html | Armco Steel Corp. | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/judge-is-accused-in-2-morals-cases-2d-man-named-in-warrant-for.html | JUDGE IS ACCUSED IN 2 MORALS CASES; 2d Man Named in Warrant for Norwalk Suspect | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/group-stock-fund-shows-assets-rise.html | GROUP STOCK FUND SHOWS ASSETS RISE | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/front-page-3--no-title.html | Front Page 3 -- No Title | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/shady-planet-scores-by-four-lengths-at-aqueduct-and-pays-640-duel.html | Shady Planet Scores by Four Lengths at Aqueduct and Pays $6.40; DUEL FOR 2D WON BY A 3/5â€Ã¸Ã¢1 CHANCE; Admiral Diver Beats Chief Geronimo by Nose and Pays $20.70 for Place | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/us-agents-seize-15-in-gambling-raids.html | U.S. AGENTS SEIZE 15 IN GAMBLING RAIDS | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/he-is-last-in-the-race-first-in-hearts-of-fans.html | He Is Last in the Race, First in Hearts of Fans | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/sunray-dx-oil-co-reports-oil-discovery-in-nigeria.html | Sunray DX Oil Co. Reports Oil Discovery in Nigeria | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/millers-on-coast-begins-final-push.html | Millers, on Coast, Begins Final Push | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/kennedy-asserts-keating-exploits-ethnic-groups-accuses-senator-of.html | Kennedy Asserts Keating Exploits Ethnic Groups; Accuses Senator of Basing Campaign on a â€Ã¸Ã¢'Most Cynical Exploitation'â€Ã¸Ã¢ | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/star-figure-skater-to-quit.html | Star Figure Skater to Quit | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/rickey-quits-cardinals-without-an-explanation.html | Rickey Quits Cardinals Without an Explanation | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/army-weighs-scrapping-of-3platoon-system-in-wake-of-3-straight-loss.html | Army Weighs Scrapping of 3â€Ã¸Ã¢'Platoon System in Wake of 3 Straight Losses; TOP DIETZEL AIDE CITES INJURY LIST; Terry Says Squad Is Down to 12â€Ã¸Ã¢15 â€Ã¸Ã¢'Good Regulars'â€Ã¸Ã¢ 3â€Ã¸Ã¢'Virginia Loss Stings | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/c-nw-net-dips.html | C. & N.W. Net Dips | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/issues-advance-on-active-trading-in-american-list.html | Issues Advance On Active Trading In American List | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/rca-to-show-color-tube.html | R.C.A. to Show Color Tube | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/invitation-upsets-bronx-democrats-bids-to-buckley-breakfast-issued.html | INVITATION UPSETS BRONX DEMOCRATS Bids to Buckley Breakfast Issued Under Kennedy's Name, Then Canceled | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/caterpillar-tractor-co.html | Caterpillar Tractor Co. | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/giardelloarter-fight-called-off-in-las-vegas.html | Giardelloâ€šÃ„Ã´Carter Fight Called Off in Las Vegas | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/stage-aide-pleads-guilty-in-kickback.html | STAGE AIDE PLEADS GUILTY IN KICKBACK | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/prime-ministers-meet.html | Prime Ministers Meet | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/airline-passenger-traffic-showed-rise-in-september.html | Airline Passenger Traffic Showed Rise in September | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/16th-y-ear-on-court-begins-for-clark.html | 16TH YEAR ON COURT BEGINS FOR CLARK | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/young-to-represent-gop-at-goldwater-rally-here.html | Young to Represent G.O.P. At Goldwater Rally Here | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/sartre-said-to-seek-to-avoid-nobel-honor.html | Sartre Said to Seek To Avoid Nobel Honor | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/legalities-delay-aid-to-colombia-us-funds-held-up-as-loan-accords.html | LEGALITIES DELAY AID TO COLOMBIA; U.S. Funds Held Up as Loan Accords Are Rephrased | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/stocks-in-london-tumble-sharply-downturn-comes-as-wilson-meets-with.html | STOCKS IN LONDON TUMBLE SHARPLY; Downturn Comes as Wilson Meets With His Cabinet | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/korean-reds-are-accused-of-19-years-of-subversion.html | Korean Reds Are Accused Of 19 Years of Subversion | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-20 | 1964-10-20 | https://www.nytimes.com/1964/10/20/archives/park-site-voted-for-city-garage-forsyth-st-project-rouses-east-side.html | PARK SITE VOTED FOR CITY GARAGE; Forsyth St. Project Rouses East Side Residents Morris Also Protests | True | | 1992-08-25 | RE0000590954 | B00000141450 | | | |
| 1964-10-21 | 0001-01-01 | https://www.nytimes.com/1964/10/21/article-5-no-title.html | Article 5 -- No Title | False | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 0001-01-01 | https://www.nytimes.com/1964/10/21/films-on-harlow-take-new-twists.html | FILMS ON HARLOW TAKE NEW TWISTS | False | By PETER BART; Special to The New York Times | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/wholesale-commodity-index-registers-decline-to-1025.html | Wholesale Commodity Index Registers Decline to 102.5 | False | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/school-busing-is-issue-in-9th-district.html | School Busing Is Issue in 9th District | False | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 0001-01-01 | https://www.nytimes.com/1964/10/21/dutton-s-peterson-state-senator-69.html | DUTTON S. PETERSON, STATE SENATOR, 69 | False | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 0001-01-01 | https://www.nytimes.com/1964/10/21/profit-increases-at-norfolk-road.html | PROFIT INCREASES AT NORFOLK ROAD | False | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/halt-in-attacks-reported.html | Halt in Attacks Reported | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/toronto-catholics-use-pill-to-aid-rhythm-plan.html | Toronto Catholics Use Pill to Aid Rhythm Plan | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/about-motorcar-sports-bucknum-busy-making-changes-in-honda-cars-for.html | About Motorcar Sports; Bucknum Busy Making Changes In Honda Cars for '65 Season | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/sales-tax-income-increases-in-city-finance-director-says-that.html | SALES TAX INCOME INCREASES IN CITY; Finance Director Says That Collections Indicate Rise of $9.5 Million Over'63; FAIR CALLED BIG FACTOR; Levies on Amusements and Hotel Occupancy Also Up â€šÃ„Ã¹Business Boom Seen | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/rutgers-enrollment-at-peak.html | Rutgers Enrollment at Peak | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/biggest-city-sale-of-bonds-is-made-139-million-issue-is-won-by-first.html | BIGGEST CITY SALE OF BONDS IS MADE; $139 Million Issue Is Won by First National Group | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/guiana-governor-revokes-sevenday-detention-law.html | Guiana Governor Revokes Sevenâ€šÃ„Ã´Day Detention Law | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/airlines-cut-off-debate-on-films-turn-to-key-issue-at-athens.html | AIRLINES CUT OFF DEBATE ON FILMS; Turn to Key Issue at Athens, Setting Fares and Rates | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/the-pentagons-overnight-line.html | The Pentagon's Overnight Line | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/champion-papers.html | Champion Papers | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/walter-j-jones-fiance-of-jean-gilchrist-haas.html | Walter J. Jones Fiance Of Jean Gilchrist Haas | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/wilkins-awarded-degree.html | Wilkins Awarded Degree | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/law-in-the-raw-presented-at-legal-aid-societys-ball.html | â€šÃ„Ã²Law in the Rawâ€šÃ„Ã´ Presented At Legal Aid Society's Ball | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/allischalmers.html | Allisâ€šÃ„Ã´Chalmers | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/appalachia-area-cools-to-johnson-many-in-the-poverty-region-feel.html | APPALACHIA AREA COOLS TO JOHNSON; Many in the Poverty Region Feel Pledge Is Unkept | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/david-e-spray-to-wed-miss-carol-a-griffiths.html | David E. Spray to Wed Miss Carol A. Griffiths | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/932000-tourists-visit-soviet.html | 932,000 Tourists Visit Soviet | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/joanne-hardenbergh-betrothed-to-a-cadet.html | Joanne Hardenbergh Betrothed to a Cadet | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/theater-sammy-davis-in-a-musical-golden-boy-show-based-on-odets.html | Theater: Sammy Davis in a Musical â€šÃ„Ã²Golden Boyâ€šÃ„Ã´; Show Based on Odets Play at the Majestic | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/2-tie-for-puissance-honors-miss-ross-shapiro-decline-jumpoff-both-a.html | 2 Tie for Puissance Honors; MISS ROSS, SHAPIRO DECLINE JUMPOFF; Both Accept Deadlock as Horses TireâĂŔâĂ¦Third Also a Tie at Harrisburg | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/kadar-hailed-by-hungarians.html | Kadar Hailed by Hungarians | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/unesco-votes-5035-to-bar-chinese-reds.html | UNESCO VOTES, 50âĂŔâĂ¦35, TO BAR CHINESE REDS | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/castle-cooke-acquires-control-of-standard-fruit.html | Castle & Cooke Acquires Control of Standard Fruit | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/cornerstone-of-new-whitney-museum-laid-hecksher-foresees-a-major.html | Cornerstone of New Whitney Museum Laid; Hecksher Foresees a Major InfluenceâĂŔâĂ¦Wagner Speaks | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/children-melted-hoovers-shyness-his-correspondence-with-them-was.html | CHILDREN MELTED HOOVER'S SHYNESS; His Correspondence With Them Was Source of Joy | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/august-bauer-79-of-food-concerns-meat-packer-who-escaped-nazis.html | AUGUST BAUER, 79, OF FOOD CONCERNS; Meat Packer Who Escaped Nazis Twice Is Dead | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/reds-build-wall-through-border-village-in-bavaria.html | Reds Build Wall Through Border Village in Bavaria | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/hoover-ceremonies-in-washington.html | Hoover Ceremonies in Washington | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/governor-labels-kennedy-reject-says-johnson-did-not-want-him-stumps.html | GOVERNOR LABELS KENNEDY âĂŔâĂ¦'REJECT'âĂŔâĂ¦; Says Johnson Did Not Want HimâĂŔâĂ¦ Stumps Upstate | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/foreign-affairs-when-bim-goes-the-way-of-born.html | Foreign Affairs; When Bim Goes the Way of Born | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/sidelights-nickel-is-urged-as-coin-metal.html | Sidelights; Nickel Is Urged As Coin Metal | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/the-alec-browns-have-son.html | The Alec Browns Have Son | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/31st-president-achieved-prominence-in-four-major-careers-during-his.html | 31st President Achieved Prominence in Four Major Careers During His Lifetime; BLACKSMITH'S SON WAS AN ENGINEER; Directed European ReliefâĂŔâĂ¦Guided Study on Revising U.S. Executive Branch | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/dr-james-shannon-ophthalmologist.html | DR. JAMES SHANNON, OPHTHALMOLOGIST | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/bon-nouvel-710-triumphs-in-grand-national-chase-favorite-first-by.html | Bon Nouvel, 7âĂŔâĂ*10, Triumphs in Grand National Chase; FAVORITE FIRST BY 20 LENGTHS; Victor, With Aitcheson Up, Totes 156 PoundsâĂŔâĂ¦Amber Diver Finishes Second | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/military-power-stressed.html | Military Power Stressed | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/russ-brown-dies-singer-and-actor-career-spanned-50-years-from-choir.html | RUSS BROWN DIES; SINGER AND ACTOR; Career Spanned 50 Years, From Choir to Broadway | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/3rd-member-of-congress-in-south-for-goldwater.html | 3rd Member of Congress In South For Goldwater | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/us-intermediate-banks-to-offer-debenture-issue.html | U.S. Intermediate Banks To Offer Debenture Issue | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/14-football-figures-named-to-hall-of-honor-on-coast.html | 14 Football Figures Named to Hall of Honor on Coast | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/political-diversity-on-voskhod-noted.html | POLITICAL DIVERSITY ON VOSKHOD NOTED | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/guatemala-army-post-raided.html | Guatemala Army Post Raided | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/miss-lindfors-leaves-musical.html | Miss Lindfors Leaves Musical | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/three-banks-win-bonds-of-georgia-297-million-issue-is-sold-by.html | THREE BANKS WIN BONDS OF GEORGIA; $29.7 Million Issue Is Sold by School Authority | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/algerian-rebel-faces-trial.html | Algerian Rebel Faces Trial | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/germans-yacht-wins-finn-class-us-second-denmark-3dteams-protest.html | GERMAN'S YACHT WINS FINN CLASS; U.S. Second, Denmark 3dâĂŔâĂ¦Teams Protest Results | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/boys-confession-called-reliable-koota-defends-statement-on-killing.html | BOY'S CONFESSION CALLED RELIABLE; Koota Defends Statement on Killing of Housekeeper | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/mintz-sees-jury-but-says-nothing-assembly-man-bars-waiver-on-track.html | MINTZ SEES JURY, BUT SAYS NOTHING; Assemblyman Bars Waiver on Track Testimony | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/margaret-will-open-london-auto-show-today-64-manufacturers.html | Margaret Will Open London Auto Show Today; 64 Manufacturers Displaying Latest Models âĂŔâĂ¦ Compact Car Is Making a Hit | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/letters-to-the-times-southern-rhodesias-crisis-former-resident.html | Letters to The Times; Southern Rhodesia's Crisis; Former Resident Cites Grievances Underlying Outbreaks | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/magazine-critical-of-attacks-on-goldwater-by-clergymen.html | Magazine Critical of Attacks On Goldwater by Clergymen | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/army-to-shift-from-3unit-plan-to-2platoon-football-injuries-dictate.html | Army to Shift From 3âĂŔâĂ*Unit Plan to 2âĂŔâĂ*Platoon Football; INJURIES DICTATE A NEW STRATEGY; Dietzel Chooses OffensiveâĂŔâĂ*Defensive Platoons FromâĂŔâĂ*Depleted Cadet Squad | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/books-of-the-times-harrowing-adventures-in-the-land-of-television.html | Books of The Times; Harrowing Adventures in the Land of Television | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/democrats-denied-equal-time-after-assailing-burch-speech.html | Democrats Denied Equal Time After Assailing Burch Speech | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/mrs-james-m-kennedy.html | MRS. JAMES M. KENNEDY | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/record-assets-reported-by-tricontinental-corp.html | Record Assets Reported By Triâ€‹Â‹Â°Continental Corp. | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/fairleigh-dickinson-gains-5th-soccer-victory-in-row.html | Fairleigh Dickinson Gains 5th Soccer Victory in Row | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/congress-new-york-suburbs.html | Congress: New York Suburbs | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/illness-of-epstein-may-rule-out-trial.html | ILLNESS OF EPSTEIN MAY RULE OUT TRIAL | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/dartmouth-gets-insurancegift.html | Dartmouth Gets InsuranceGift | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/changes-are-sought-in-condominium-law.html | CHANGES ARE SOUGHT IN CONDOMINIUM LAW | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/miller-sees-jenkins-as-security-peril.html | Miller Sees Jenkins as Security Peril | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/post-office-cornerstone-laid.html | Post Office Cornerstone Laid | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/miss-holly-crandall-prospective-bride.html | Miss Holly Crandall Prospective Bride | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/haiti-bars-us-newsman.html | Haiti Bars U.S. Newsman | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/washington-the-good-old-bad-old-days-of-herbert-hoover.html | Washington; The Good Old Bad Old Days of Herbert Hoover | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/more-nations-give-south-vietnam-aid.html | MORE NATIONS GIVE SOUTH VIETNAM AID | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/jury-for-spy-trial-is-picked-in-new-ark.html | JURY FOR SPY TRIAL IS PICKED IN NEW ARK | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/8-men-are-indicted-in-racial-bombings.html | 8 MEN ARE INDICTED IN RACIAL BOMBINGS | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/empire-state-chamber-elects-new-president.html | Empire State Chamber Elects New President | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/hal-smith-is-appointed-to-pirates-coaching-staff.html | Hal Smith Is Appointed To Pirates Coaching Staff | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/bonds-treasury-issues-edge-up-as-many-corporates-weaken-two.html | Bonds: Treasury Issues Edge Up as Many Corporates Weaken; TWO SYNDICATES ARE TERMINATED; Utility Groups Break Upâ€‹â€‰New York City Sale Has $39 Million Balance | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/court-and-equity-urged-to-act-on-carol-burnetts-absences-fade.html | Court and Equity Urged To Act On Carol Burnett's Absences; â€‹Â‹Â°Fade Outâ€‹Â‹Â°Fade Inâ€‹Â‹Â° Sponsors Demand Star, Confined to Hospital, Fulfill Pact | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/acquisition-move-slowed.html | Acquisition Move Slowed | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/stock-split-is-set-by-thompson-ramo.html | STOCK SPLIT IS SET BY THOMPSON RAMO | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/jack-kelly-whose-case-inspired-courtprocedure-changes-dies.html | Jack Kelly, Whose Case Inspired Courtâ€‹Â‹Â°Procedure Changes, Dies | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/stanford-honors-a-famed-alumnus-bells-toll-and-old-friends-on.html | STANFORD HONORS A FAMED ALUMNUS; Bells Toll and Old Friends On Campus Pay Tribute | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/press-aide-at-vatican-ousted.html | Press Aide at Vatican Ousted | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/accord-reached-on-oneyear-pact-salary-is-not-discloseddenies.html | ACCORD REACHED ON ONEâ€‹Â‹Â°YEAR PACT; Salary Is Not Disclosedâ€‹Â‹Â°Houk Denies â€‹Â‹Â°Tamperingâ€‹Â‹Â° in Obtaining Manager | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/dinner-on-nov-4-listed-by-society-of-colonial-wars-judge-charles.html | Dinner on Nov. 4 Listed by Society Of Colonial Wars; Judge Charles Whitman to Preside at Event in Plaza Ballroom | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/inmates-riot-in-new-orleans.html | Inmates Riot in New Orleans | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/3-new-shops-offer-fashion-at-toy-store.html | 3 New Shops Offer Fashion At Toy Store | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/bellwether-counties-give-johnson-new-hampshire.html | Bellwether Counties Give Johnson New Hampshire | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/brunswick-corp.html | Brunswick. Corp. | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/alfred-baruch-68-engineer-inventor.html | ALFRED BARUCH, 68, ENGINEER, INVENTOR | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/germans-to-show-plane-here.html | Germans to Show Plane Here | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/new-talks-set-in-detroit-press-strike.html | New Talks Set in Detroit Press Strike | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/guardian-of-life.html | Guardian of Life | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/smaller-farms-being-absorbed-us-reports-their-being-sold-to-larger.html | SMALLER FARMS BEING ABSORBED; U.S. Reports Their Being Sold to Larger Unit | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/silence-on-mccarthy-charged-to-kennedy.html | SILENCE ON MCCARTHY CHARGED TO KENNEDY | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/tv-rights-bring-606000-for-golf-abc-will-broadcast-pga-title-event.html | TV RIGHTS BRING $606,000 FOR GOLF; A.B.C. Will Broadcast P.G.A. Title Event Next 3 Years | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/envoys-giving-dinner-for-rask.html | Envoys Giving Dinner for Rusk | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/gop-film-depicts-moral-decay.html | G.O.P. Film Depicts â€šÃ„Ã²Moral Decayâ€šÃ„Ã´ | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/m-a-hanna-plans-to-form-new-investment-subsidiary.html | M. A. Hanna Plans to Form New Investment Subsidiary | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/chou-message-made-public.html | Chou Message Made Public | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/hoover-commissions-sought-government-reforms.html | Hoover Commissions Sought Government Reforms | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/automation-made-top-printer-issue-powers-stresses-security.html | AUTOMATION MADE TOP PRINTER ISSUE; Powers Stresses Security, Publishers Productivity | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/italian-jewelry-centers.html | Italian Jewelry Centers | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/germany-britain-and-japan-win-olympic-gold-medals-decathlon-event.html | Germany, Britain and Japan Win Olympic Gold Medals DECATHLON EVENT TAKEN BY HOLDORF; Miss Packer Sets a World Mark in 800â€šÃ„Ã²Meter Runâ€šÃ„Ã´Endo Gymnastics Victor | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/us-steel-seeks-workers-for-plant-at-gary-shortage-of-men-is-a.html | U.S. Steel Seeks Workers for Plant at Gary; Shortage of Men Is a Paradox in Light of Unemployment | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/soviet-reports-slowdown-in-growth-rate-continues.html | Soviet Reports Slowdown In Growth Rate Continues | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/ivy-league-roundup-penn-will-use-tv-to-help-spot-plays-of-princeton.html | Ivy League Roundup; Penn Will Use TV To Help Spot Plays Of Princeton Eleven | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/bethlehem-steel-raises-pipe-price.html | BETHLEHEM STEEL RAISES PIPE PRICE | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/johnson-eisenhower-and-truman-lead-the-nation-in-tributes-to.html | Johnson, Eisenhower and Truman Lead the Nation in Tributes to Herbert Hoover; COMMENTS EXTOL HIS AID TO WORLD; Former President Is Called Great Humanitarian and Man of High Principle | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/letters-to-the-times-elections-in-russia.html | Letters to The Times; Elections in Russia? | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/dealers-revising-unlisted-quotes-sec-backs-plan-considerable.html | DEALERS REVISING UNLISTED QUOTES; S.E.C. BACKS PLAN; Considerable Protest Is Expected From N.A.S.D. Members | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/eisenhower-believes-that-heavier-pressures-from-the-kremlin-are.html | Eisenhower Believes That Heavier Pressures From the Kremlin Are Likely | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/bomber-pilot-contrastswith-3-predecessors-keane-always-mild-and.html | Bomber Pilot ContrastsWith 3 Predecessors Keane Always Mild and Calm, but Firm in His Decisions; Players Accept Him as â€šÃ„Ã²Another Man in the Clubhouseâ€šÃ„Ã´ | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/trade-bloc-gets-plan-on-customs-proposal-would-speed-the.html | TRADE BLOC GETS PLAN ON CUSTOMS; Proposal Would Speed the Elimination of Barriers | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/elizabeth-dohoney-to-wed.html | Elizabeth Dohoney to Wed | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/fhaloan-requests-up-in-nine-mouths.html | F.H.A.LOAN REQUESTS UP IN NINE MOUTHS | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/ethiopians-hail-lubke.html | Ethiopians Hail Lubke | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/sec-says-fotochrome-will-detail-its-prospects.html | S.E.C. Says Fotochrome Will Detail Its Prospects | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/fire-in-brooklyn-kills-3-in-family-mother-2-children-diedclothing.html | FIRE IN BROOKLYN KILLS 3 IN FAMILY; Mother, 2 Children Dieâ€šÃ„Ã´Clothing Concern Damaged | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/rise-in-states-borrowing-cost-is-seen.html | Rise in State's Borrowing Cost Is Seen | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/impact-of-g-m-strike-effects-of-shutdown-in-fourth-week-start-rapid.html | Impact of G. M. Strike; Effects of Shutdown, in Fourth Week, Start Rapid Spread Through Economy | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/latin-free-trade-association-facing-a-challenge-at-meeting.html | Latin Free Trade Association Facing a Challenge at Meeting | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/2-steel-concerns-set-profit-marks-1963-earnings-quadrupled-by-third.html | 2 STEEL CONCERNS SET PROFIT MARKS; 1963 Earnings Quadrupled by Third Steel Company | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/teamster-cash-aid-to-keating-alleged.html | TEAMSTER CASH AID TO KEATING ALLEGED | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/soviet-repeats-its-refusal-to-pay-for-un-peace-units.html | Soviet Repeats Its Refusal To Pay for U.N. Peace Units | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/his-skill-made-fishing-a-delight.html | His Skill Made Fishing a Delight | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/johnson-favored-by-border-states-he-could-capture-5-states-in.html | JOHNSON FAVORED BY BORDER STATES; He Could Capture 5 States in â€šÃ„Ã²Winner's Countryâ€šÃ„Ã´ | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/liberties-group-bids-courts-set-aside-moffa-conviction.html | Liberties Group Bids Courts Set Aside Moffa Conviction | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/wood-field-and-stream-mother-nature-smiled-kindly-winked-and-along.html | Wood, Field and Stream; Mother Nature Smiled Kindly, Winked and Along Came the Woodcock | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/museums-200-years-celebrated-in-soviet.html | Museum's 200 Years Celebrated in Soviet | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/retail-center-due-in-heart-of-jamaica.html | RETAIL CENTER DUE IN HEART OF JAMAICA | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/soviet-chiefs-urge-improved-usties-intalkwith-envoy.html | Soviet Chiefs Urge Improved U.S.Ties InTalkWith Envoy | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/talks-on-rotation-of-troops-reported-snagged-on-cyprus.html | Talks on Rotation of Troops Reported Snagged on Cyprus | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/crown-of-andes-to-be-exhibited-at-waldorf-gala-dinner-on-saturday.html | Crown of Andes To Be Exhibited At Waldorf Gala; Dinner on Saturday to Benefit the American School in Madrid | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/waldo-mansion-on-the-east-side-may-be-saved-as-city-landmark.html | Waldo Mansion on the East Side May Be Saved as City Landmark | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/utility-in-jersey-sells-bond-issue-central-power-light-co-borrows.html | UTILITY IN JERSEY SELLS BOND ISSUE; Central Power & Light Co. Borrows $18 Million | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/business-failures-decline.html | Business Failures Decline | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/he-hailed-engineering-for-truth-conscience.html | He Hailed Engineering For Truth, Conscience | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/trinity-college-ban-on-liquor-arouses-a-student-protest.html | Trinity College Ban On Liquor Arouses A Student Protest | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/humphrey-warns-of-âÃ‚Ã'RADICAL-RIGHTâÃ‚Ã; Decries Goldwater Standing with Extremist Groups | HUMPHREY WARNS OF âÃ‚Ã'RADICAL RIGHTâÃ‚Ã,'; Decries Goldwater Standing With Extremist Groups | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/hoover-won-the-gratitude-of-millions-for-his-relief-work-after.html | Hoover Won the Gratitude of Millions for His Relief Work After World War I; FEEDING OF NEEDY BEGAN IN BELGIUM; ExâÃ‚Ã'President Brought Help to 22 European Nations âÃ‚Ã'Made Survey in '46 | | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/court-approves-doeskin-accord-settlement-ends-lawsuits-and-long.html | COURT APPROVES DOESKIN ACCORD; Settlement Ends Lawsuits and Long Receivership | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/bauermayer.html | BauerâÃ‚Ã'Mayer | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/church-council-aide-is-found-dead-here.html | CHURCH COUNCIL AIDE IS FOUND DEAD HERE | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/consternation-in-france.html | Consternation in France | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/anthony-de-francisci-sculptor-of-the-ruptured-duck-is-dead.html | Anthony de Francisci, Sculptor Of the âÃ‚Ã'Ruptured Duck,âÃ‚Ã,' Is Dead | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/dellinger-of-us-to-retire.html | Dellinger of U.S. to Retire | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/council-demands-a-special-session-on-school-busing.html | Council Demands A Special Session On School Busing | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/5-aidima-friend-discover-a-killing.html | 5 AIDIMA FRIEND DISCOVER A KILLING | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/wr-grace-makes-sharp-gain-in-sales-and-profit-for-quarter.html | W.R. Grace Makes Sharp Gain in Sales and Profit for Quarter | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/mrs-dallett-has-child.html | Mrs. Dallett Has Child | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/kennedy-keating-to-appear-sunday-on-taped-tv-show-senators-aide.html | KENNEDY, KEATING TO APPEAR SUNDAY ON TAPED TV SHOW; Senator's Aide Calls Format a Debate, but Spokesmen for Opponent Disagrees | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/reorganization-plan-filed-for-yuba-industries-inc.html | Reorganization Plan Filed For Yuba Industries, Inc. | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/ford-foundation-grants-4158000-2-million-is-given-to-assist.html | FORD FOUNDATION GRANTS $4,158,000; $2 Million Is Given to Assist Historical Publications | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/increase-is-shown-in-short-interest.html | Increase Is Shown In Short Interest | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/hoover-writings-analyzed-crash-but-they-could-not-erase-publics.html | HOOVER WRITINGS ANALYZED CRASH; But They Could Not Erase Public's Bitter Memories | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/an-appraisal-an-unlucky-president-hoover-viewed-as-victim-of.html | An Appraisal; An Unlucky President; Hoover Viewed as Victim of Economic Disaster Despite Great Achievements | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/mckeon-urges-democrats-to-boycott-special-session.html | McKeon, Urges Democrats To Boycott Special Session | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/the-thirty-first-president.html | The ThirtyâÃ‚Ã'first President | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/hoover-and-edison-top-poll-on-best-engineers.html | Hoover and Edison Top Poll on Best Engineers | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/jenkins-will-be-eligible-for-government-pension.html | Jenkins Will Be Eligible For Government Pension | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/western-pelican-settles-down-in-jamaica-bay.html | Western Pelican Settles Down in Jamaica Bay | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/owalw.html | âÃ‚Ã'OWALWâÃ‚Ã¹ | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/british-pound-continues-rally-canadian-dollar-is-unchanged.html | British Pound Continues Rally; Canadian Dollar Is Unchanged | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/betsy-reyneau-76-a-painter-is-dead.html | BETSY REYNEAU, 76, A PAINTER, IS DEAD | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/soviet-is-reported-preparing-explanation-on-shift.html | Soviet Is Reported Preparing Explanation on Shift | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/indonesia-in-atom-experiment.html | Indonesia in Atom Experiment | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/london-symphony-in-third-program-orchestras-tone-charms-in-minor.html | LONDON SYMPHONY IN THIRD PROGRAM; Orchestra's Tone Charms in Minor Williams Work | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/laborites-order-an-evaluation-of-some-key-defense-projects.html | Laborites Order an Evaluation of Some Key Defense Projects | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/stottlemyre-sprains-ankle.html | Stottlemyre Sprains Ankle | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/music-notes.html | MUSIC NOTES | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/kennedy-accuses-rival-on-test-ban-says-keating-jeopardized-treaty.html | KENNEDY ACCUSES RIVAL ON TEST BAN; Says Keating Jeopardized Treaty Negotiations | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/schuster-appears-in-a-cello-recit-al.html | SCHUSTER APPEARS IN A CELLO RECIT AL | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/inquiry-is-begun-into-tailgating-roads-bureau-investigation-seeks.html | INQUIRY IS BEGUN INTO TAILGATING; Roads Bureau Investigation Seeks Causative Factors in Rearâ€¦Â¿'End Crashes; RECORDS HERE SCANTY; Offenses Largely Treated as Police Problemâ€¦Â¿#â€¦Â¿'Safeâ€¦Â¿' Road Spacing Disputed | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/gretchen-hatfield-engaged-to-marry.html | Gretchen Hatfield Engaged to Marry | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/two-early-fellini-films-to-get-first-us-showings.html | Two Early Fellini Films To Get First U.S. Showings | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/tracking-plan-argued.html | Tracking Plan Argued | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/court-admits-3-new-yorkers.html | Court Admits 3 New Yorkers | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/orders-climb-2-in-durable-goods-september-gain-is-reported-after.html | ORDERS CLIMB 2% IN DURABLE GOODS; September Gain Is Reported After Drop in August for Manufacturers; METAL SECTOR STRONG; Declines Are Recorded by Makers of Machinery and Transport Equipment | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/mrs-sibyl-v-jacobsen.html | MRS. SIBYL V. JACOBSEN | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/egyptians-sway-yemenis-with-aid-army-finds-tractors-may-win-more.html | EGYPTIANS SWAY YEMENIS WITH AID Army Finds Tractors May Win More Than Arms | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/woman-in-the-news-lahorite-crusader-jennie-lee-bevan.html | Woman in the News; Lahorite Crusader; Jennie Lee Bevan | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/200-educators-back-kennedy-for-senate.html | 200 EDUCATORS BACK KENNEDY FOR SENATE | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/president-of-saks-honored.html | President of Saks Honored | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/about-pro-football-causes-of-giants-decline-as-plentiful-as-their.html | About Pro Football; Causes of Giants' Decline as Plentiful as Their Losses; Failure of Rookies, Tittle's Passing Among Factors | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/us-studying-use-of-rupee-surplus-project-would-help-indias.html | U.S. STUDYING USE OF RUPEE SURPLUS; Project Would Help India's Education and Science | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/new-activity-is-suggested-for-children.html | New Activity Is Suggested For Children | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/promoted-by-owensillinois-co.html | Promoted by Owensâ€¦Â¿'Illinois Co. | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/a-picasso-stolen-in-zurich.html | A Picasso Stolen in Zurich | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/sterling-national-fills-a-high-executive-post.html | Sterling National Fills A High Executive Post | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/fire-sweeps-a-jersey-inn.html | Fire Sweeps a Jersey Inn | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/continental-telephone-planning-to-acquire-waterworks-units.html | Continental Telephone Planning To Acquire Waterworks Units | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/british-beds-concerned.html | British Beds Concerned | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/voters-directory-available.html | Voters Directory Available | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/east-europe-bloc-cold-to-changes-in-soviet-regime-responses-to.html | EAST EUROPE BLOC COLD TO CHANGES IN SOVIET REGIME; Responses to Shakeâ€¦Â¿'up Are Called a Sign Old Unity Will Be Hard to Regain | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/presidents-proclamation.html | President's Proclamation | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/harlem-gambler-slain-by-gunman-key-witness-is-widow-who-won-suit.html | HARLEM GAMBLER SLAIN BY GUNMAN; Key Witness Is Widow Who Won Suit Against Powell | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/charles-f-seabrook-dies-at-83-pioneer-in-quickfrozen-foods-jersey-f.html | Charles F. Seabrook Dies at 83; Pioneer in Quickâ€¦Â¿'Frozen Foods; Jersey Farmer Developed, System With Birdseye â€¦Â¿#Irrigated Fields Overhead | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/girl-faces-jail-for-hurling-egg-at-goldwater-in-iowa.html | Girl Faces Jail for Hurling Egg at Goldwater in Iowa | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/schollander-gets-many-cables.html | Schollander Gets Many Cables | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/royals-top-lakers-121113-as-bockhorn-paces-attack.html | Royals Top Lakers, 121â€¦Â¿'113, As Bockhorn Paces Attack | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/vatican-council-opens-debate-on-war-peace-distribution-of-wealth.html | Vatican Council Opens Debate on War, Peace, Distribution of Wealth and Birth Control | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/62-million-issue-sold.html | $62 Million Issue Sold | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/pan-american-and-clerks-sign-pact-212-months-early.html | Pan American and Clerks Sign Pact 2ÂÂ½ Months Early | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/deaths.html | Deaths | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/laborites-moving-to-balk-a-strike-minister-says-hell.html | LABORITES MOVING TO BALK A STRIKE; Minister Says He'll InterveneâÃ‚Â®Wilson Appoints 32 | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/a-noble-experiment-held-distorted-phrase.html | âÃ‚Â'A Noble ExperimentâÃ‚Â' Held Distorted Phrase | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/macarthur-plaza-designated.html | MacArthur Plaza Designated | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/united-air-lines.html | United Air Lines | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/olympic-flame-is-guarded.html | Olympic Flame Is Guarded | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/yang-hampered-by-a-knee-injury-world-recordholder-is-5th-in-olympic.html | YANG HAMPERED BY A KNEE INJURY; World RecordâÃ‚Â'Holder Is 5th in Olympic Decathlon | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/herbert-hoover-is-dead-expresident-90-served-country-in-varied.html | HERBERT HOOVER IS DEAD; EXâÃ‚Â'PRESIDENT, 90, SERVED COUNTRY IN VARIED FIELDS; FLAGS LOWERED; Leader at Beginning of the Depression Reven Esteem | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/martinmarietta.html | MartinâÃ‚Â'Marietta | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/spending-cut-41-million-as-defense-costs-decline-3month-reduction.html | Spending Cut $41 Million As Defense Costs Decline; 3âÃ‚Â'Month Reduction, the First in 5 Years, Is Made in Face of Pay RiseâÃ‚Â®Revenues Fall Only $1 Billion Despite Tax Cut | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/tributes-to-hoover-displace-tv-shows.html | TRIBUTES TO HOOVER DISPLACE TV SHOWS | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/dr-lionel-abzug.html | DR. LIONEL ABZUG | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/yearling-pacer-sold-for-30000-haughton-buys-ben-minbar-coughing.html | YEARLING PACER SOLD FOR $30,000; Haughton Buys Ben Minbar, Coughing Colt, at Goshen | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/tricounty-team-triumphs-in-golf-mrs-bower-mrs-wright-help-beat.html | TRIâÃ‚Â'COUNTY TEAM TRIUMPHS IN GOLF; Mrs. Bower, Mrs. Wright Help Beat Garden State | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/letters-to-the-times-kennedy-for-senate-candidates-record-is-lauded.html | Letters to The Times; Kennedy for Senate; Candidate's Record Is Lauded by New York Lawyer | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/giles-calls-conference-on-braves-situation.html | Giles Calls Conference On Braves' Situation | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/germans-to-expand-uar-rocket-work.html | GERMANS TO EXPAND U.A.R. ROCKET WORK | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/2000-women-hear-mrs-goldwater-she-asks-1-i-audience-for-a-favor.html | 2,000 WOMEN HEAR MRS. GOLDWATER; She Asks L. I. Audience for a Favor; âÃ‚Â'Vote for BarryâÃ‚Â' | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/john-w-deindorfer.html | JOHN W. DEINDORFER | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/advertising-the-spurious-foot-in-the-door.html | Advertising: The Spurious Foot in the Door | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/2-more-jersey-women-die-in-encephalitis-outbreak.html | 2 More Jersey Women Die In Encephalitis Outbreak | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/venezuelans-seize-2-artists.html | Venezuelans Seize 2 Artists | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/esstar-player-is-new-manager-schoendienst-41-is-moved-up-from.html | EXâÃ‚Â'STAR PLAYER IS NEW MANAGER; Schoendienst, 41, Is Moved Up From CoachâÃ‚Â®With St. Louis 18 Years | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/paperboard-output-climbed-last-week.html | PAPERBOARD OUTPUT CLIMBED LAST WEEK | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/auto-hits-perambulator-child-is-critically-injured.html | Auto Hits Perambulator, Child is Critically Injured | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/lifeline-center-to-gain.html | Lifeline Center to Gain | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/goldwater-says-johnson-doesnt-understand-job.html | Goldwater Says Johnson âÃ‚Â'Doesn't UnderstandâÃ‚Â' Job | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/clark-equipment-co.html | Clark Equipment Co. | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/libby-owensford.html | LibbyâÃ‚Â'OwensâÃ‚Â'Ford | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/keating-assails-charge-as-false-says-he-was-at-all-times-for.html | KEATING ASSAILS CHARGE AS FALSE; Says He Was âÃ‚Â'at All TimesâÃ‚Â' for TestâÃ‚Â'Ban Treaty | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/vietnam-council-offers-cuter-4000word-draft-is-base-for-civilians.html | VIETNAM COUNCIL OFFERS CUTER; 4,000âÃ‚Â'Word Draft Is Base for Civilians' Rule âÃ‚Â®No Appointments Are Made | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/us-men-set-world-marks-in-olympic-400-and-1600meter-relay-s-nell.html | U.S. Men Set World Marks in Olympic 400 and 1,600âÃ‚Â'Meter Relays; SNELL WINS 1,500; BURLESON IS 5TH; U.S. Women Upset by Poles in 400âÃ‚Â®Meter Relay RaceâÃ‚Â®Bikila Takes Marathon | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/greater-role-by-retail-merchant-urged-in-product-development.html | Greater Role by Retail Merchant Urged in Product Development | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/earnings-raised-sharply-by-marine-midland-corp.html | Earnings Raised Sharply By Marine Midland Corp. | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/nixon-predicts-us-will-cede-vietnam.html | NIXON PREDICTS U.S. WILL CEDE VIETNAM | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/us-girls-paddle-less-go-farther-in-olympics.html | U.S. Girls Paddle Less, Go Farther in Olympics | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/candidates-arrest-as-youth-revealed.html | Candidate's Arrest as Youth Revealed | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/transport-news-poverty-attack-good-roads-group-told-that-hunger-is.html | TRANSPORT NEWS: POVERTY ATTACK; Good Roads Group Told That Hunger Is Unnecessary | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/gunman-flees-cab-after-driver-fails-to-attract-police.html | Gunman Flees Cab After Driver Fails To Attract Police | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/pittsburgh-rebuffs-yugoslavs.html | Pittsburgh Rebuffs Yugoslavs | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/speculation-in-rome.html | Speculation in Rome | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/income-increases-at-mohawk-power.html | INCOME INCREASES AT MOHAWK POWER | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/high-court-halts-in-tribute.html | High Court Halts in Tribute | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/stock-prices-limp-to-a-mixed-close-on-american-list.html | Stock Prices Limp To a Mixed Close On American List | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/storybook-people-will-come-alive-in-new-l-i-park.html | Storybook People Will Come Alive In New L. I. Park | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/2-are-attendants-of-vera-kuffner-at-her-wedding-sculptor-is-married.html | 2 Are Attendants Of Vera Kuffner At Her Wedding Sculptor Is Married to Walter A. Eberstadt, a Stockbroker | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/discount-rate-declines-for-tax-bills-of-us.html | Discount Rate Declines For Tax Bills of U.S. | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/charles-harris-72-jeweler-magician.html | CHARLES HARRIS, 72, JEWELER, MAGICIAN | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/commodities-prices-of-sugar-advancein-wake-of-cut-in-marketing.html | Commodities: Prices of Sugar Advancein Wake of Cut in Marketing Quota for 1965; COPPER SET BACK BY PROFIT TAKING; Moves in Futures Mixed, Despite Surge in London â€¦ Soybeans Advance | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/oil-trucks-leave-refinery-as-court-restrains-pickets.html | Oil Trucks leave Refinery As Court Restrains Pickets | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/rusk-spurs-plan-for-atom-fleet-says-mixedrew-ship-is-proof-of-us.html | RUSK SPURS PLAN FOR ATOM FLEET; Says Mixedâ€¦Crew Ship Is Proof of U.S. Intention | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/rayonier-inc.html | Rayonier, Inc. | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/shipyards-set-a-record-in-3d-quarter.html | Shipyards Set a Record in 3d Quarter | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/sports-of-the-times-with-a-final-flourish.html | Sports of The Times; With a Final Flourish | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/hungarian-reported-jailed.html | Hungarian Reported Jailed | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/eliza-doolittle-exurchian-to-start-new-career-film-version-of-fair.html | Eliza Doolittle, Exâ€¦Urchin, to Start New Career Film Version of â€¦Fair Ladyâ€¦ to Have World Premiere at Criterion Tonight | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/louisiana-chief-justice-brawls-with-fellow-judge-in-chambers.html | Louisiana Chief Justice Brawls With Fellow Judge in Chambers | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/the-issue-farm-policy.html | The Issue: Farm Policy | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/musicians-at-met-willing-to-continue-under-old-contract.html | Musicians at Met Willing to Continue Under Old Contract | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/mccall-corp-shows-gain-in-sales-and-net-earnings.html | McCall Corp. Shows Gain in Sales and Net Earnings | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/booksauthors.html | Booksâ€¦Authors | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/mallory-elects-director.html | Mallory Elects Director | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/sartre-is-favored-as-nobel-winner-despite-demurrer.html | Sartre Is Favored As Nobel Winner Despite Demurrer | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/lorraine-hansberry-iii-placed-on-critical-list.html | Lorraine Hansberry III, Placed on Critical List | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/tv-random-review-of-cultural-scene-in-random-review-of-cultural-scene-all-things-considered-in-wndt.html | TV: Random Review of Cultural Scene; â€¦All Things Consideredâ€¦ in WNDT Premiere; Kauf fmann's Critique of Theater Is High Spot | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/ship-line-battle-taken-to-hodges-secretary-asked-to-rule-in-fight.html | SHIP LINE BATTLE TAKEN TO HODGES; Secretary Asked to Rule in Fight Over Coast Trade | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/festival-planned-by-philharmonic-foss-is-named-director-of-three.html | FESTIVAL PLANNED BY PHILHARMONIC; Foss Is Named Director of Threeâ€¦â€¦Week Event | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/letters-to-the-times-shortage-of-coins.html | Letters to The Times; Shortage of Coins | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/british-woman-gets-nansen-medal.html | British Woman Gets Nansen Medal | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/brazilian-bill-seeks-to-pay-in-bonds-for-seized-land.html | Brazilian Bill Seeks to Pay in Bonds for Seized Land | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/accuses-johnson-and-rusk-of-trying-to-belittle-blast.html | Accuses Johnson and Rusk of Trying to Belittle Blast | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/rovers-lose-31-for-fifth-in-row-stankiewiczs-2-coals-pace-ducks-in.html | ROVERS LOSE, 3â€¦1, FOR FIFTH IN ROW; Stankiewicz's 2 Coals Pace Ducks in Garden Victory | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/can-concern-sells-plants.html | Can Concern Sells Plants | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/rail-panel-backs-27cent-pay-rise-chides-both-sides-presidential.html | RAIL PANEL BACKS 27âÃ¢â¬ÃCENT PAY RISE; CHIDES BOTH SIDES; Presidential Board Decries âÃ¢â¬ÃPattern of Long DelayâÃ¢â¬Ã in Proceedings Before It; âÃ¢â¬ÃBASIC OVERHAULâÃ¢â¬Ã URGED; 3âÃ¢â¬ÃYear Pact Proposed for 430,000 Nonoperating Employes of the Lines | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/youth-held-in-slaying-of-girl-7-is-sent-to-hospital-for-tests.html | Youth Held in Slaying of Girl, 7, Is Sent to Hospital for Tests | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/moscow-tells-arabs-ties-will-be-maintained-note-to-nasser-asserts.html | Moscow Tells Arabs Ties Will Be Maintained; Note to Nasser Asserts He Has âÃ¢â¬ÃVanguard RoleâÃ¢â¬Ã in Asia and Africa, Paper Reports | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/american-investment-defended-against-west-german-attacks.html | American Investment Defended Against West German Attacks | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/more-powerful-engine-featured-in-new-jaguar.html | More Powerful Engine Featured in New Jaguar | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/cbs-will-delay-forecasts-nov-3-acts-to-answer-critics-of-computer.html | C.B.S. WILL DELAY FORECASTS NOV. 3; Acts to Answer Critics of Computer Projections | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/church-and-population.html | Church and Population | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/goyette-of-rangers-returns-against-wings-here-tonight.html | Goyette of Rangers Returns Against Wings Here Tonight | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/joe-bananas-gangland-figure-is-reported-kidnapped-here.html | âÃ¢â¬ÃJoe Bananas,âÃ¢â¬Ã Gangland Figure, Is Reported Kidnapped Here | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/saul-i-ritter-is-dead-at-63-industrialist-and-designer.html | Saul I. Ritter Is Dead at 63; Industrialist and Designer | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/johnson-to-talk-totruman-today-visit-set-at-hospital-during-day-of.html | JOHNSON TO TALK TOTRUMAN TODAY; Visit Set at Hospital During Day of CampaigningâÃ¢â¬Ã Will Attend Hoover Service | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/stockholders-vote-for-merriam-sale.html | STOCKHOLDERS VOTE FOR MERRIAM SALE | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/letters-to-the-times-to-aid-preschool-program.html | Letters to The Times; To Aid Preschool Program | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/australia-gm-strike-goes-on.html | Australia G.M. Strike Goes On | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/sun-oil-company.html | Sun Oil Company | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/air-force-inquiry-clears-officers-of-downed-plane.html | Air Force Inquiry Clears Officers of Downed Plane | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/stocks-rebound-in-sharp-upturn-recovery-by-market-pushes-averages.html | STOCKS REBOUND IN SHARP UPTURN; Recovery by Market Pushes Averages to New Peaks as Volume Climbs | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/charles-phelps-cushing-80-to-be-honored-by-friends.html | Charles Phelps Cushing, 80, To Be Honored by Friends | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/episcopalians-resolve-dispute-on-church-name-protestant-retained-in.html | Episcopalians Resolve Dispute on Church Name; âÃ¢â¬ÃProtestantâÃ¢â¬Ã Retained in Title for Formal Usage | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/us-courts-rebuff-2-silent-witnesses.html | U.S. COURTS REBUFF 2 SILENT WITNESSES | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/east-german-defects-to-west.html | East German Defects to West | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/boy-17-sentenced-in-killing.html | Boy, 17, Sentenced in Killing | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/mrs-cicts-team-wins-golf-trophy.html | MRS. CICTS TEAM WINS GOLF TROPHY | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/prices-of-stocks-register-slight-recovery-in-london-after-2-days-of.html | Prices of Stocks Register Slight Recovery in London After 2 Days of Decline; INDUSTRIAL INDEX CLIMBS 1.7 POINTS; Steel Shares Open Strong but Weaken as Investors Decide to Take Profits | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/new-soviet-group-reaches-belgrade.html | NEW SOVIET GROUP REACHES BELGRADE | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/pekings-warm-greetings-to-new-russian-leaders-viewed-as-first-step.html | Pekingâs âÃ¢â¬ÃWarm GreetingsâÃ¢â¬Ã to New Russian Leaders Viewed as First Step Toward Ending Rift | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/most-of-debris-passes-us.html | Most of Debris Passes U.S. | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/us-seeks-to-bar-park-site-homes-asks-brookhaven-to-hold-up-45-fire.html | U.S. SEEKS TO BAR PARK SITE HOMES; Asks Brookhaven to Hold Up 45 Fire Island PermitsâÃ¢â¬Ã Udall to Give Plan | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/jim-walter-corp.html | Jim Walter Corp. | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/bridge-many-nonforcing-bids-let-a-partner-continue.html | Bridge: Many Nonforcing Bids Let a Partner Continue | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/news-of-food-booklets-recipes-for-teenagers-budgets-and-wine.html | News of Food: Booklets; Recipes for TeenâÃ¢â¬Ã Agers, Budgets and Wine Cookery Are Subjects Covered | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/4-years-dimmed-great-prospects-only-tafts-2d-term-bid-failed-more.html | 4 YEARS DIMMED GREAT PROSPECTS; Only Taft's 2d Term Bid Failed More Completely | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/weyerhaeuser-co.html | Weyerhaeuser Co. | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |
| 1964-10-21 | 1964-10-21 | https://www.nytimes.com/1964/10/21/archives/black-and-white-set-for-season-on-slopes.html | Black and White Set for Season on Slopes | True | | 1992-08-25 | RE0000590957 | B00000141453 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-22 | 0001-01-01 | https://www.nytimes.com/1964/10/22/picasso-still-life-is-sold-for-117500.html | PICASSO STILL LIFE IS SOLD FOR $117,500 | False | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 0001-01-01 | https://www.nytimes.com/1964/10/22/pumpkin-eater-due-nov-9.html | â€˜â€™Pumpkin Eaterâ€™â€™ Due Nov. 9 | False | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 0001-01-01 | https://www.nytimes.com/1964/10/22/accident-deaths-high-in-males-aged-15-to-24.html | Accident Deaths High In Males Aged 15 to 24 | False | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 0001-01-01 | https://www.nytimes.com/1964/10/22/prisoners-to-get-plastic-surgery.html | PRISONERS TO GET PLASTIC SURGERY | False | By DAVID HALBERSTAM | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 0001-01-01 | https://www.nytimes.com/1964/10/22/index-of-commodity-prices-shows-a-0-1-gain-to-102-6.html | Index of Commodity Prices Shows a 0.1 Gain to 102.6 | False | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 0001-01-01 | https://www.nytimes.com/1964/10/22/hoover-made-speech-on-television-in-1927.html | Hoover Made Speech On Television in 1927 | False | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 0001-01-01 | https://www.nytimes.com/1964/10/22/west-indies-soccer-team-beats-greekamericans-21.html | West Indies Soccer Team Beats Greekâ€™â€™Americans, 2â€™â€™*1 | False | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 0001-01-01 | https://www.nytimes.com/1964/10/22/baltimore-sells-bond-issue-here.html | BALTIMORE SELLS BOND ISSUE HERE | False | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/bikila-is-victor-in-marathon-again.html | Bikila Is Victor in Marathon Again | False | By ROBERT TRUMBULL; Special to The New York Times | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/germans-in-uar-get-jobs-in-munich.html | GERMANS IN U.A.R. GET JOBS IN MUNICH | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/parents-in-bronx-son-on-coast-held-in-a-phone-fraud.html | Parents in Bronx, Son on Coast Held In a Phone Fraud | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/goldwater-invites-club-to-finance-campaign.html | Goldwater Invites Club To Finance Campaign | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/a-hotline-puzzle-for-washington-with-khrushchev-unseated-who-gets.html | A HOTâ€™â€™LINE PUZZLE FOR WASHINGTON; With Khrushchev Unseated, Who Gets Messages? | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/hawks-in-55-tie-with-canadiens-makis-coal-in-last-period-for.html | HAWKS IN 5â€™â€™5 TIE WITH CANADIENS; Maki's Coal in Last Period for Chicago Evens Score | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/shoemaker-gets-4999th-victory-wins-with-affectionately-in-interborough-at-aqueduct.html | SHOEMAKER GETS 4,999TH VICTORY; Wins With Affectionately in Interborough at Aqueduct | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/snell-of-new-zealand-wins-1500-meters-us-relay-teams-set-records.html | Snell of New Zealand Wins 1,500 Meters; U.S. Relay Teams Set Records; BRUMEL CAPTURES HIGH JUMP TITLE; Russian Defeats Thomas of U.S.â€™â€™â€™â€™Americans First in 400 and 1,600 Relays | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/433foot-rolling-sidewalk-opened-in-paris-subway.html | 433â€™â€™Foot â€™â€™Rolling Sidewalkâ€™â€™ Opened in Paris Subway | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/tv-blackout-of-goldwater-is-laid-to-johnson-station.html | TV Blackout of Goldwater Is Laid to Johnson Station | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/sidelights-testing-intention-of-the-russians.html | Sidelights; Testing Intention of the Russians | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/mrs-kennedy-rents-secluded-l-i-weekend-home.html | Mrs. Kennedy Rents Secluded L. I. Weekend Home | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/udall-approves-us-park-on-ellis-island.html | Udall Approves U.S. Park on Ellis Island | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/house-of-rothschild-sets-computer-role.html | HOUSE OF ROTHSCHILD SETS COMPUTER ROLE | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/de-gaulle-voices-threat-to-leave-common-market-says-france-will-act.html | DE GAULLE VOICES THREAT TO LEAVE COMMON MARKET; Says France Will Act Unless There Is End to Deadlock Over Farm Program; BONN RESISTS ON GRAIN; Key Issue Is Gap Between French and West German Prices for Wheat | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/charge-denied-by-actor.html | Charge Denied by Actor | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/braves-will-ask-league-today-for-permission-to-shift-to-atlanta.html | Braves Will Ask League Today for Permission to Shift to Atlanta; BOARD'S DECISION MADE IN CHICAGO; Statement Given Out Amid Confusion â€™â€™â€™â€™® Giles Calls Owners to Meeting Here | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/mrs-edwin-h-krom.html | MRS. EDWIN H. KROM | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/letters-to-the-times-germanys-atonement.html | Letters to The Times; Germany's Atonement | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/bonds-two-more-corporate-underwriting-syndicates-are-broken-up-two.html | Bonds: Two More Corporate Underwriting Syndicates Are Broken Up; TWO OTHER UNITS ARE STILL INTACT; Disbanded Groups Had Been Offering Utilities' Notesâ€™â€™â€™â€™®Price Curbs Lifted | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/wingt-top-lineman-of-week.html | Wingt Top Lineman of Week | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/a-lame-duck-call-to-albany.html | A Lame Duck Call to Albany? | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/atlanta-mayor-is-a-braves-fan-allen-says-shift-would-be-good-for.html | ATLANTA'S MAYOR IS A BRAVES FAN; Allen Says Shift Would Be Good for Baseball, South | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/spackmanpinkham.html | Spackmanâ€™â€™â€™â€™®Pinkham | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/kerr-play-rights-sold-for-500000-warners-to-produce-movie-of-comedy.html | KERR PLAY RIGHTS SOLD FOR $500,000; Warners to Produce Movie of Comedy, â€™â€™â€™â€™Poor Richardâ€™â€™â€™â€™ | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/two-mexican-divorces-upheld-issue-going-to-court-of-appeals.html | Two Mexican Divorces Upheld; Issue Going to Court of Appeals | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/text-of-goldwaters-speech-assailing-administration-on-foreign.html | Text of Goldwater's Speech Assailing Administration on Foreign Policy | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/chilean-praises-khrushchev.html | Chilean Praises Khrushchev | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/new-day-coming-for-path-users.html | New Day Coming for PATH Users | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/speculation-on-adzhubei.html | Speculation on Adzhubei | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/prince-philip-in-mexico-city.html | Prince Philip in Mexico City | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/notre-dame-on-s-i-to-gain.html | Notre Dame on S. I. to Gain | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/pornography-study-by-fbi-is-sought.html | PORNOGRAPHY STUDY BY F.B.I. IS SOUGHT | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/adenauer-will-visit-israel-to-help-improve-relations.html | Adenauer Will Visit Israel To Help Improve Relations | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/charles-petre.html | CHARLES PETRE | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/women-will-give-luncheon-to-aid-school-in-israel-nov-17-event-to.html | Women Will Give Luncheon to Aid School in Israel; Nov. 17 Event to Raise Funds for Library of Hebrew University | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/happy-feltonof-knothole-gang-baseball-tv-show-dead-at-56-excomedian.html | Happy Feltonof â€šÃ„Ã¶Knothole Gang,â€šÃ„Ã´ Baseball TV Show, Dead at 56; Exâ€šÃ„Ã¶Comedian in Vaudeville Encouraged Youngsters in Sandlot League Play | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/gasoline-stocks-show-slight-gain-light-and-heavy-fuel-oil.html | GASOLINE STOCKS SHOW SLIGHT GAIN; Light and Heavy Fuel Oil Inventories Also Rise | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/lapchick-to-quit-post-as-st-johns-coach.html | Lapchick to Quit Post As St John's Coach | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/sanders-in-opposing-keogh-is-urged-on-by-hope.html | Sanders, in Opposing Keogh, Is Urged On by Hope | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/600-flights-will-test-the-sonic-boom.html | 600 Flights Will Test the Sonic Boom | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/new-effort-in-geneva.html | New Effort in Geneva | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/hollandamerica-line-buys-liner-prinses-margriet.html | Hollandâ€šÃ„Ã¶America Line Buys Liner Prinses Margriet | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/new-auxiliary-bishop-named-here.html | New Auxiliary Bishop Named Here | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/theater-a-rebuttal-to-the-deputy-the-comforter-staged-by.html | Theater: A Rebuttal to â€šÃ„Ã¶The Deputyâ€šÃ„Ã´; â€šÃ„Ã¶The Comforterâ€šÃ„Ã´ Staged by Blackfriars Guild; Play About Pius XII Written by a Priest | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/alan-king-veteran-of-tv-pilots-gets-to-solo-in-series-of-his-own.html | Alan King, Veteran of TV Pilots, Gets to Solo in Series of His Own | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/fatal-baby-disease-is-reported-cured.html | Fatal Baby Disease Is Reported Cured | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/unrest-in-east-germany.html | Unrest in East Germany | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/siegfried-eisgrau.html | SIEGFRIED EISGRAU | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/union-moves-to-end-27day-gm-strike-sets-weekend-vote.html | Union Moves to End 27â€šÃ„Ã¶Day G.M. Strike; Sets Weekend Vote | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/berger-is-quoted-on-license-bribe-link-with-epstein-related-by.html | BERGER IS QUOTED ON LICENSE BRIBE; Link With Epstein Related by Detective at Trial | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/smallbank-ills-vex-us-official-veto-power-urged-on-sales-of-stock.html | SMALLâ€šÃ„Ã¶BANK ILLS VEX U.S. OFFICIAL; Veto Power Urged on Sales of Stock in Institutions | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/saigon-prepares-for-a-transfer-to-civilian-rule.html | Saigon Prepares for a Transfer to Civilian Rule | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/laborites-rebuff-southern-rhodesia.html | LABORITES REBUFF SOUTHERN RHODESIA | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/kennan-says-soviet-will-lose-command-of-parties-in-bloc.html | Kennan Says Soviet Will Lose Command Of Parties in Bloc | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/malvin-scores-in-seniors-golf-creel-also-gains-2d-round-in.html | M'ALVIN SCORES IN SENIORSâ€šÃ„Ã´ GOLF; Creel Also Gains 2d Round in Northâ€šÃ„Ã¶South Tourney | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/goldwater-said-to-slip-insouth-observers-find-johnson-gaining-in.html | GOLDWATER SAID TO SLIP INâ€šÃ„Ã¶SOUTH; Observers Find Johnson Gaining in Most States | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/6-rail-unions-set-to-reject-terms-leaders-expected-to-vote-on-panel.html | 6 RAIL UNIONS SET TO REJECT TERMS; Leaders Expected to Vote on Panel Proposals Today | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/stand-assay-ed-in-brussels.html | Stand Assayed in Brussels | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/sidney-a-eisenberg-education-writer.html | SIDNEY A. EISENBERG, EDUCATION WRITER | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/susan-keller-fiancee-of-peter-louis-jacobs.html | Susan Keller Fiancee Of Peter Louis Jacobs | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/frostie-flake-a-toy-poodle-captures-best-in-show-at-progressive.html | Frostie Flake, a Toy Poodle, Captures Best in Show at Progressive Event; YORKSHIRE NEXT IN A FIELD OF 179; Fawn Pug and Pekingese Take Second and Third at Progressive Show | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/alexandra-cred-will-be-married-to-peter-f-tufo-1957-debutante.html | Alexandra Cred Will Be Married To Peter F. Tufo; 1957 Debutante Fiance of a Lawyer Hereâ€š Ã¢â€žÂ¢December Nuptials | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/booksauthors.html | Booksâ€š Ã¢â€¢Authors | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/faculty-approves-cornell-speedup.html | FACULTY APPROVES CORNELL SPEEDâ€šÃ¢â€¢UP | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/eastern-college-football-kings-point-and-colgate-to-open-shea.html | Eastern College Football; Kings Point and Colgate to Open Shea Stadium College Football | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/l-i-group-names-executive.html | L. I. Group Names Executive | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/letters-to-the-times-housing-referenda-backed-proposals-will-expand.html | Letters to The Times; Housing Referenda Backed; Proposals Will Expand Scope of Rehabilitation, Lawyer Says | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/singer-gets-20-days-for-refusal-to-talk.html | SINGER GETS 20 DAYS FOR REFUSAL TO TALK | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/cuban-press-is-silent.html | Cuban Press Is Silent | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/myths-found-impairing-study-of-birth-detects.html | Myths Found Impairing Study of Birth Detects | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/licensing-agreement-signed.html | Licensing Agreement Signed | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/copper-product-prices-rise.html | Copper Product Prices Rise | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/new-sky-scraper-begun-on-6th-ave-minskoff-erecting-33story-tower-at.html | NEW SKYSCRAPER BEGUN ON 6TH AVE.; Minskoff Erecting 33â€šÃ¢â€¢Story Tower at 55th Street | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/hawaiian-lines-to-get-us-funds-agency-grants-33-million-for.html | HAWAIIAN LINES TO GET U.S. FUNDS; Agency Grants $33 Million for Intercoastal Trade | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/fcc-explains-equaltime-ban-61-vote-on-gop-demand-based-on-two.html | F.C.C. EXPLAINS EQUALâ€šÃ¢â€¢TIME BAN; 6â€šÃ¢â€¢1 Vote on G.O.P. Demand Based on Two Grounds | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/william-f-rogers-jr.html | WILLIAM F. ROGERS JR. | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/farm-realty-taxes-rise.html | Farm Realty Taxes Rise | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/f-s-tavenher-jr-house-panel-aide-unamerican-activities-unit-general.html | F. S. TAVENHER JR., HOUSE PANEL AIDE; Unâ€šÃ¢â€¢American Activities Unit General Counsel Dies | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/us-beaten-in-soccer.html | U.S. Beaten in Soccer | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/mutilated-body-of-woman-found-parts-discovered-beneath-outdoor.html | MUTILATED BODY OF WOMAN FOUND; Parts Discovered Beneath Outdoor Stairway Here | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/kennedy-opposes-a-buckley-policy-favors-direct-election-of-bronx.html | KENNEDY OPPOSES A BUCKLEY POLICY; Favors Direct Election of Bronx District Chiefâ€šÃ¢â€¢Reformers Hail Stand | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/jemins-defended-by-mental-group.html | JEMINS DEFENDED BY MENTAL GROUP | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/libya-gas-deal-set-by-jersey-standard.html | Libya Gas Deal Set By Jersey Standard | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/electricity-output-52-over-63-rate.html | ELECTRICITY OUTPUT 5.2% OVER '63 RATE | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/russian-calls-voskhod-rocket-worlds-mightiest.html | Russian Calls Voskhod Rocket World's Mightiest | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/trojans-favored-but-fear-morton-california-passer-a-threat-to-usc.html | TROJANS FAVORED, BUT FEAR MORTON; California Passer a Threat to U.S.C. Eleven Saturday | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/percy-l-douglas-of-otis-elevator-head-of-company-stricken-on-golf.html | PERCY L. DOUGLAS OF OTIS ELEVATOR; Head of Company Stricken on Golf Course in Hastings | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/germans-to-appeal-exclusion.html | Germans to Appeal Exclusion | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/red-wings-defeat-rangers-10-on-garden-ice-ullman-scores-in-third.html | Red Wings Defeat Rangers, 1â€šÃ¢â€¢0, on Garden Ice; ULLMAN SCORES IN THIRD PERIOD; Beats Paille After Goalie Is Cut on Face and Given 12 Stitches Early in Game | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/un-hears-warnings-on-china-test.html | U.N. Hears Warnings on China Test | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/salvatore-guiliano.html | â€šÃ¢â€¢Salvatore Gullianoâ€šÃ¢â€¢ | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/letters-to-the-times-goldwater-victory-sought.html | Letters to The Times; Goldwater Victory Sought | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/goldwater-reply-given-ship-aides-says-harllee-distorted-his.html | GOLDWATER REPLY GIVEN SHIP AIDES; Says Harllee Distorted His Position on Merchant Fleet | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/new-officers-are-elected-by-institute-for-disabled.html | New Officers Are Elected By Institute for Disabled | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/bishops-debate-form-of-schema-pragmatic-or-theological-approach-is.html | BISHOPS DEBATE FORM OF SCHEMA; Pragmatic or Theological Approach Is at Issue | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/composer-of-ticotico-dies.html | Composer of â€šÃ¢â€¢Ticoâ€šÃ¢â€¢Ticoâ€šÃ¢â€¢ Dies | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/goldwaters-wife-stumps-in-colorado.html | GOLDWATER'S WIFE STUMPS IN COLORADO | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/ely-co-acquires-parkerbrand-corp.html | ELY & CO. ACQUIRES PARKERBRAND CORP | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/poles-said-to-ask-asylum.html | Poles Said to Ask Asylum | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/status-of-johnson-as-voter-clarified.html | STATUS OF JOHNSON AS VOTER CLARIFIED | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/694-yale-students-apologize-for-humphreys-hecklers.html | 694 Yale Students Apologize For Humphrey's Hecklers | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/2-state-agencies-deliver-173-million-in-securities.html | 2 State Agencies Deliver $17.3 Million in Securities | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/stocks-detoured-by-price-erosion-market-fades-after-hitting-record.html | STOCKS DETOURED BY PRICE EROSION; Market Fades After Hitting Record Levels Tuesday â€‹â€‹Enthusiasm Wanes; AVERAGES DRIFT DOWN; Declines Outnumber Gains by 576 to 497 as Volume Reaches 5.17 Million | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/amendment-sought-for-the-martin-act.html | AMENDMENT SOUGHT FOR THE MARTIN ACT | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/labor-dispute-puts-miller-speech-off.html | LABOR DISPUTE PUTS MILLER SPEECH OFF | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/more-shifts-possible.html | More Shifts Possible | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/us-leads-soviet-in-medalwinning-runs-overall-total-to-86-to-64-for.html | U.S. LEADS SOVIET IN MEDALâ€‹â€‹WINNING; Runs Overâ€‹â€‹All Total, to 86 to 64 for U.S.S.R. Team | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/pound-sterling-rises-a-point-canadian-dollar-is-unchanged.html | Pound Sterling Rises a Point; Canadian Dollar Is Unchanged | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/snell-hopes-for-mile-in-350-before-summer.html | Snell Hopes for Mile In 3:50 Before Summer | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/share-value-shows-a-gain-at-one-william-street-fund.html | Share Value Shows a Gain At One William Street Fund | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/gen-le-van-ty-60-is-dead-in-saigon-frenchtrained-soldier-had-risen.html | GEN. LE VAN TY, 60, IS DEAD IN SAIGON; Frenchâ€‹â€‹Trained Soldier Had Risen From the Ranks | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/vice-president-elected-by-bankers-trust-co.html | Vice President Elected By Bankers Trust Co. | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/pure-oil-wooing-purchase-bids-tallies-assets-some-industry-sources.html | Pure Oil, Wooing Purchase Bids, Tallies Assets; Some Industry Sources Put Value of Fuel Reserves Above $800 Million | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/sales-and-profits-decrease-sharply-at-r-j-reynolds.html | Sales and Profits Decrease Sharply At R. J. Reynolds | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/humphrey-labels-rivals-reckless-in-gary-he-says-the-voters-have-a.html | HUMPHREY LABELS RIVALS â€‹â€‹'RECKLESS'â€‹â€‹; In Gary, He Says the Voters Have a â€‹â€‹'Simple Choice'â€‹â€‹ | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/esjustice-burton-is-iii.html | Esâ€‹â€‹Justice Burton is III | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/fund-cut-delays-opening-of-rinks-skating-in-parks-to-begin-2-weeks.html | FUND CUT DELAYS OPENING OF RINKS; Skating in Parks to Begin 2 Weeks Later Than Usual | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/research-center-forretardeddue-us-and-city-backing-new-einstein.html | RESEARCH CENTER FORRETARDEDDUE; U.S. and City Backing New Einstein: College Unit | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/cambodia-says-vietnamese-killed-eight-in-attack-by-air.html | Cambodia Says Vietnamese Killed Eight in Attack by Air | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/white-house-sets-a-security-check-all-aides-told-to-resubmit.html | WHITE HOUSE SETS A SECURITY CHECK; All Aides Told to Resubmit Clearance Application | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/cabinet-to-meet-in-bonn.html | Cabinet to Meet in Bonn | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/mayor-will-introduce-a-new-string-quartet.html | Mayor Will Introduce A New String Quartet | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/assurance-on-khrushchev.html | Assurance on Khrushchev | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/monteux-tribute-is-given-in-music-london-symphony-performs-with.html | MONTEUX TRIBUTE IS GIVEN IN MUSIC; London Symphony Performs With Conductor's Friends | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/mea-culpa.html | Mea Culpa | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/two-die-in-bolivian-clash.html | Two Die in Bolivian Clash | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/music-notes.html | MUSIC NOTES | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/order-to-rehire-57-appealed-by-kohler.html | ORDER TO REHIRE 57 APPEALED BY KOHLER | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/ewbank-calls-for-top-jet-effort-against-unbeaten-bills-saturday.html | Ewbank Calls for Top Jet Effort Against Unbeaten Bills Saturday | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/dr-john-david-evans.html | DR. JOHN DAVID EVANS | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/rose-and-anderson-place-johnson-ads.html | ROSE AND ANDERSON PLACE JOHNSON ADS | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/czechs-apprehensive.html | Czechs Apprehensive | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/miller-stresses-the-jenkins-case-in-ohio-he-asks-if-johnson-can.html | MILLER STRESSES THE JENKINS CASE; In Ohio, He Asks if Johnson Can Still Be Trusted | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/benjamin-talbot-sr.html | BENJAMIN TALBOT SR. | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/poll-of-ohio-civic-leaders-gives-edge-to-goldwater.html | Poll of Ohio Civic Leaders Gives Edge to Goldwater | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/bergman-and-quinn-in-durrenmatt-drama.html | Bergman and Quinn in Durrenmatt Drama | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/first-national-city-appoints-two.html | First National City Appoints Two | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/nonbargaining-on-the-rails.html | Nonbargaining on the Rails | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/wood-field-and-stream-woodcock-hunters-hope-birds-in-flight-will.html | Wood, Field and Stream; Woodcock Hunters Hope Birds in Flight Will Produce a Few in Hand | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/troops-slay-a-guianese.html | Troops Slay a Guianese | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/in-the-nation-the-sanctity-of-private-property.html | In The Nation; â€šÃ„Â'The Sanctity of Private Propertyâ€šÃ„Â' | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/yankees-sell-terry-to-cleveland-righthander-sent-to-indians-as-part.html | Yankees Sell Terry to Cleveland; Rightâ€šÃ„Â'Hander Sent to Indians as Part of Ramos Deal | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/staff-at-worker-gets-a-live-bomb-police-dismantle-it-after-it-is.html | STAFF AT WORKER GETS A LIVE BOMB; Police Dismantle It After It Is Almost Set Off | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/edwin-r-deuchar.html | EDWIN R. DEUCHAR | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/peking-is-upgraded-on-atom-technique.html | Peking is Upgraded On Atom Technique | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/ibm-dedicates-new-headquarters-in-westchester.html | I.B.M. Dedicates New Headquarters in Westchester | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/united-financial-elects.html | United Financial Elects | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/president-confers-with-policy-panel.html | PRESIDENT CONFERS WITH POLICY PANEL | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/antiquarian-society-elects.html | Antiquarian Society Elects | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/german-art-firm-plans-unit-here-lempertz-branch-opens-in-november.html | GERMAN ART FIRM PLANS UNIT HERE; Lempertz Branch Opens in November on Madison Ave. | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/man-in-the-news-civil-rights-advocate-thurgood-marshall.html | Man in the News; Civil Rights Advocate Thurgood Marshall | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/assets-at-new-high-for-savings-banks.html | ASSETS AT NEW HIGH FOR SAVINGS BANKS | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/jersey-encephalitis-peril-negligible-now-aide-says.html | Jersey Encephalitis Peril Negligible Now, Aide Says | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/mongolian-chief-in-soviet.html | Mongolian Chief in Soviet | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/plastic-on-walls.html | Plastic on Walls | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/metal-tools-believed-9000-years-old-discovered.html | Metal Tools Believed 9,000 Years Old Discovered | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/wagner-scotts-at-nixons-talk-of-city-bossism-if-kennedy-wins.html | Wagner Scotts at Nixon's Talk Of City Bossism if Kennedy Wins | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/last-analysis-to-end-run.html | â€šÃ„Â'Last Analysisâ€šÃ„Â' to End Run | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/coowner-pays-50000-for-star-pacer-at-sale.html | Coâ€šÃ„Â'owner Pays $50,000 For Star Pacer at Sale | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/bluebaby-scare-flares-and-dies-cumberland-hospital-shuts-nursery.html | BLUEâ€šÃ„Â'BABY SCARE FLARES AND DIES; Cumberland Hospital Shuts Nursery, Then Learns It Misjudged Six Cases; SECOND ALARM IN WEEK; Faulty Diagnosis Is Laid to Overcaution After a Real Outbreak of Illness | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/jarvis-of-creole-to-retire-lowry-named-president.html | Jarvis of Creole to Retire; Lowry Named President | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/returns-to-capital.html | Returns to Capital | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/sports-of-the-times-high-drama.html | Sports of The Times; High Drama | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/city-is-cleaner-than-last-year-citizen-panel-and-sanitation-chief.html | CITY IS CLEANER THAN LAST YEAR; Citizen Panel and Sanitation Chief Hail Reversal of a Downward Trend; QUEENS TAKES THE LEAD; Increase in Amount of Bulk Refuse Laid to Builtâ€šÃ„Â'In Appliance Obsolescence | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/merger-approved-by-acme-steel-co-and-interlake-iron.html | Merger Approved By Acme Steel Co And Interlake Iron | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/nov-7-dinner-listed-by-armenian-women.html | Nov. 7 Dinner Listed By Armenian Women | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/the-issue-conservation.html | The Issue: Conservation | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/steppedup-drive-is-urged-for-press-freedom-in-cuba.html | Steppedâ€šÃ„Â'Up Drive Is Urged For Press Freedom in Cuba | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/rifts-preceded-khrushchev-fall-quarrels-with-colleagues-beginning.html | RIFTS PRECEDED KHRUSHCHEV FALL; Quarrels With Colleagues, Beginning in 1962, Led to Rebuffs on Policies | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/track-official-scores-coaching-on-sidelines.html | Track Official Scores Coaching on Sidelines | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/laker-surge-tops-bullets-108105-west-paces-fourthquarter-rally-and.html | LAKER SURGE TOPS BULLETS, 108â€šÃ„Â'105; West Paces Fourthâ€šÃ„Â'Quarter Rally and Tallies 33 Points | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/west-germany-cancels-rise-in-telephone-hates.html | West Germany Cancels Rise In Telephone Hates | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/dr-dwight-gunder-adviser-on-missiles.html | DR. DWIGHT GUNDER, ADVISER ON MISSILES | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/thousands-file-past-hoover-bier-johnson-and-goldwater-to-attend.html | THOUSANDS FILE PAST HOOVER BIER; Johnson and Goldwater to Attend Church Service Here This Afternoon | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/dutch-foreign-minister-hints-that-britain-must-decide-this-year-on.html | Dutch Foreign Minister Hints That Britain Must Decide This Year on Political Unity With Continent | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/publishers-lawyers-review-contracts-of-3-in-shakeup.html | Publisher's Lawyers Review Contracts of 3 in Shakeup | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/treasury-bill-auction-set.html | Treasury Bill Auction Set | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/harriman-says-khrushchev-twice-spoke-of-succession.html | Harriman Says Khrushchev Twice Spoke of Succession | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/dr-howard-theodore-beflin-weds-christina-o-paolozzi.html | Dr. Howard Theodore Beflin Weds Christina O. Paolozzi | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/eisenhower-to-back-republicans-cause-in-jersey-tuesday.html | Eisenhower to Back Republicans' Cause In Jersey Tuesday | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/new-president-elected-by-general-baking-co.html | New President Elected By General Baking Co. | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/lisbon-dispatches-troops.html | Lisbon Dispatches Troops | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/pakistani-unionist-charges-slaughter-of-400-in-strike.html | Pakistani Unionist Charges Slaughter Of 400 in Strike | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/banker-from-boston-breaks-tradition-of-usual-silence.html | Banker From Boston Breaks Tradition of Usual Silence | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/elizabeth-ciblin-bride-of-dr-peter-w-branch.html | Elizabeth Ciblin Bride Of Dr. Peter W. Branch | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/us-flier-is-held-in-cuba-lost-course-over-caribbean.html | U.S. Flier Is Held in Cuba; Lost Course Over Caribbean | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/fein-trial-gets-7th-juror.html | Fein Trial Gets 7th Juror | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/food-news-olympia-oysters-flown-in-from-west.html | Food News: Olympia Oysters Flown In From West | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/judge-tarns-counsel-loses-case-for-wife.html | Judge Tarns Counsel, Loses Case For Wife | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/ustogermany-direct-tv.html | U.Sâ€šÃ„Ã²toâ€šÃ„Ã²Germany Direct TV | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/2-sets-of-quadruplets-born-in-families-with-7-children.html | 2 Sets of Quadruplets Born In Families With 7 Children | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/urban-renewal-notes-sold.html | Urban Renewal Notes Sold | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/rome-municipal-aides-strike.html | Rome Municipal Aides Strike | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/colleges-to-guide-a.e.c.-laboratory-agency-sets-reorganization-of.html | COLLEGES TO GUIDE A.E.C. LABORATORY; Agency Sets Reorganization of Argonne Facility | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/old-ironsides-has-birthday.html | â€šÃ„Ã²Old Ironsidesâ€šÃ„Ã² Has Birthday | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/5-turkish-officers-sentenced.html | 5 Turkish Officers Sentenced | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/goldwater-puts-off-moral-decay-film.html | Goldwater Puts Off â€šÃ„Ã²Moral Decayâ€šÃ„Ã² Film | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/jane-aldrich-bride-of-kermit-edmonds.html | Jane Aldrich Bride Of Kermit Edmonds | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/universal-plahs-tv-soap-operas-studio-signs-silliphant-to-do.html | UNIVERSAL PLAHS TV SOAP OPERAS; Studio Signs Silliphant to Do â€šÃ„Ã²Bitter and the Sweetâ€šÃ„Ã² | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/commodities-cocoa-futures-decline-as-un-agency-reports-world-output.html | Commodities: Cocoa Futures Decline as U.N. Agency Reports World Output Rise; MOVES ARE MIXED IN PRICES OF GRAIN; Cottonseed Oil and Lead Upâ€šÃ„Ã¶Maine Potatoes, Zinc and Copper Decline | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/mami-nixon-a-veteran-dubber-fills-in-for-miss-hepburns-voice.html | Mami Nixon, a Veteran Dubber, Fills In for Miss Hepburn's Voice | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/usowned-horse-is-first-in-trial-for-grand-national.html | U.Sâ€šÃ„Ã²Owned Horse Is First In Trial for Grand National | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/soviet-stresses-coexistence-aim-new-leaders-reiterate-that-policy.html | SOVIET STRESSES COEXISTENCE AIM; New Leaders Reiterate That Policy Is Unchanged | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/books-of-the-times-honor-tracys-rule-of-opposites-in-spain.html | Books of The Times; Honor Tracy's Rule of Opposites in Spain | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/pasquale-chimento-export-on-cartage.html | PASQUALE CHIMENTO, EXPERT ON CARTAGE | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/bailey-assails-republicans.html | Bailey Assails Republicans | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/un-aiding-typhoon-victims.html | U.N. Aiding Typhoon Victims | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/way-clear-for-trial-of-jersey-spy-suit.html | WAY CLEAR FOR TRIAL OF JERSEY SPY SUIT | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/nixon-in-midwest-to-bolster-gop-national-ticket-is-gaining-he-tells.html | NIXON IN MIDWEST TO BOLSTER G.O.P.; National Ticket Is Gaining, He Tells Nebraskans | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/shapiro-guides-jacksorbetter-to-harrisburg-jump-victory.html | Shapiro Guides Jacksorbetter To Harrisburg Jump Victory | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/cambodia-urges-un-seat-peking-stevenson-predicts-taiwan-will-retain.html | CAMBODIA URGES U.N. SEAT PEKING; Stevenson Predicts Taiwan Will Retain China's Place | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/oh-what-a-lovely-show.html | OH WHAT A LOVELY SHOW | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/marvin-coopers-have-child.html | Marvin Coopers Have Child | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/music-therapy-center-elects.html | Music Therapy Center Elects | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/screen-lots-of-chocolates-for-miss-eliza-doolittlemy-fair-lady-bows.html | Screen: Lots of Chocolates for Miss Eliza Doolittle;'My Fair Lady' Bows at the Criterion | | By Bosley Crowther | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/new-president-of-urban-league.html | New President of Urban League | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/bouncing-check-saves-citys-face-it-shows-unwitting-sale-of-land-in.html | BOUNCING CHECK SAVES CITY'S FACE; It Shows Unwitting Sale of Land in Bed of Street | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/puerto-ricos-lure-puts-stowaway-14-on-wrongway-jet.html | Puerto Rico's Lure Puts Stowaway, 14, On Wrongâ€‹â€‹Way Jet | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/us-aide-opposes-rightmoney-aim-member-of-reserve-board-urges.html | U.S. AIDE OPPOSES TIGHTâ€‹â€‹MONEY AIM; Member of Reserve Board Urges â€‹â€‹Selectiveâ€‹â€‹ Methods to Cut Capital Outflow; EXPLORATION PROPOSED; Manufacturers Hanover's Chief Sees Little Rise in Longâ€‹â€‹Term Rates | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/racial-situation-feared.html | Racial Situation Feared | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/japan-quits-straggler-hunt.html | Japan Quits Straggler Hunt | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/hospital-disputes-koota-on-boy-held-in-slaying.html | Hospital Disputes Koota On Boy Held in Slaying | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/widow-85-keeps-250pound-janitor-from-fatal-fall.html | Widow, 85, Keeps 250â€‹â€‹Pound Janitor, From 6â€‹â€‹Story Fall | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/sitton-is-appointed-as-a-times-editor.html | SITTON IS APPOINTED AS A TIMES EDITOR | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/connecticut-and-the-election.html | Connecticut and the Election | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/dr-c-ward-crampton-is-dead-a-geriatrician-and-civic-leader-physical.html | Dr. C. Ward Crampton Is Dead; A Geriatrician and Civic Leader; Physical Training Expert Served Board of Educationâ€‹â€‹Wrote for Boys Life | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/italian-red-unions-weaker-as-85000-vote-in-fiat-plant.html | Italian Red Unions Weaker As 85,000 Vote in Fiat Plant | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/unesco-elects-chairman.html | UNESCO Elects Chairman | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/6-oppose-braves-move.html | 6 Oppose Braves' Move | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/british-trade-chief-will-visit-peking-to-open-industrial-fair-jay.html | British Trade Chief Will Visit Peking to Open Industrial Fair; Jay, Member of New Cabinet, Deplores â€‹â€‹Ridiculousâ€‹â€‹ Lag in Dealings With China | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/birch-group-stirs-scorn-of-keating-he-says-it-spreads-poison-in.html | BIRCH GROUP STIRS SCORN OF KEATING; He Says It Spreads â€‹â€‹Poisonâ€‹â€‹ in Westchester Talk | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/sidney-j-casper-52-a-school-principal.html | SIDNEY J. CASPER, 52, A SCHOOL PRINCIPAL | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/mayor-jewish-groups-denounce-soviet-union.html | Mayor, Jewish Groups Denounce Soviet Union | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/secret-police-role-cited.html | Secret Police Role Cited | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/ottawa-may-sell-soviet-more-wheat.html | OTTAWA MAY SELL SOVIET MORE WHEAT | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/douglas-c-orbison-eaudubon-officer.html | DOUGLAS C. ORBISON, EXâ€‹â€‹AUDUBON OFFICER | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/stocks-in-london-rise-sharply-but-volume-of-trading-is-light.html | Stocks in London Rise Sharply But Volume of Trading Is Light | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/exofficer-begins-2d-contempt-term.html | EXâ€‹â€‹OFFICER BEGINS 2D CONTEMPT TERM | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/son-to-mrs-robinson-jr.html | Son to Mrs. Robinson Jr. | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/threat-to-resign-reported.html | Threat to Resign Reported | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/federation-bank-fills-post.html | Federation Bank Fills Post | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/us-yachtsmen-win-five-medals-take-two-seconds-and-three-thirds-in.html | U.S. YACHTSMEN WIN FIVE MEDALS; Take Two Seconds and Three Thirds in Olympic Events | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/deaths.html | Deaths | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/pepsicola-unit-elects-president.html | Pepsiâ€‹â€‹Cola Unit Elects President | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/effective-congress-committee-and-italian-group-back-keating.html | Effective Congress Committee And Italian Group Back Keating | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/bregman-of-us-wins-bronze-judo-medal.html | BREGMAN OF U.S. WINS BRONZE JUDO MEDAL | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/japanese-wrestling-leader-comes-to-grips-with-politics.html | Japanese Wrestling Leader Comes to Grips With Politics | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/profit-marks-set-by-oil-companies-cains-prevail-in-earnings-reports.html | PROFIT MARKS SET BY OIL COMPANIES Cains Prevail in Earnings Reports by Big Refiners | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/salvation-drive-sets-mark.html | Salvation Drive Sets Mark | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/colavito-confronted-by-a-kelly-trend-to-landslides.html | Colavito Confronted by a Kelly Trend to Landslides | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/jackson-national-life-issue.html | Jackson National Life Issue | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/bridge-tournament-participation-in-norway-5-times-us.html | Bridge: Tournament Participation in Norway 5 Times U.S. Rate | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/truman-is-moved-by-johnson-visit-says-he-desires-64-victory-more.html | TRUMAN IS MOVED BY JOHNSON VISIT; Says He Desires '64 Victory More Than He Did His Own | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/letters-to-the-times-to-restore-shipbuilding-plan-to-replace.html | Letters to The Times; To Restore Shipbuilding Plan to Replace Fishing Craft Proposed to Help Both Industries | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/youth-agency-aides-talk-with-march.html | YOUTH AGENCY AIDES TALK WITH MARCH | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/yonkers-twin-double-of-l71084-falls-1642-short-of-world-mark-one.html | Yonkers Twin Double of $l71,084 Falls $1,642 Short of World Mark; ONE TICKET HELD ON HUGE PAYOFF; But Unidentified Man Fails to Cash Itâ€¦Last Race Is Decided by a Photo | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/marquess-of-dufferin-and-ava-weds-miss-belinda-guinness.html | Marquess of Dufferin and Ava Weds Miss Belinda Guinness | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/stock-prices-drop-as-trading-soars-on-american-list.html | Stock Prices Drop As Trading Soars On American List | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/goldwater-says-change-in-soviet-increases-peri-asserts-fall-of.html | GOLDWATER SAYS CHANGE IN SOVIET INCREASES PERI; Asserts Fall of Khrushchev Portends a Reconciliation of Moscow and Peking U.S. POLICY IS ATTACKED; A Belief in â€˜A,Â°Goodâ€˜A,Â° and â€˜A,Â°Badâ€˜A,Â° Communists Has Failed, Senator Asserts on TV | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/bing-criticizes-ad-of-met-musicians-on-new-contract.html | Bing Criticizes Ad Of Met Musicians On New Contract | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/pupil-shuttling-by-bus-proposed-children-would-be-moved-to-attend.html | PUPIL SHUTTLING BY BUS PROPOSED; Children Would Be Moved to Attend Special Classes | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/smiths-transfer-sets-issue.html | Smith's Transfer Sets Issue | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/yanks-place-3-players-on-major-league-allâ€¦-â°-stars.html | Yanks Place 3 Players On Major League Allâ€¦ÂÂ°Stars | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/pistons-top-warriors.html | Pistons Top Warriors | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/manufacturers-bank-elects-3.html | Manufacturers Bank Elects 3 | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/light-quake-in-montana.html | Light Quake in Montana | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/restoring-brazil.html | Restoring Brazil | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/three-thursday-talks-to-help-handicapped.html | Three Thursday Talks To Help Handicapped | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/music-new-choral-work-by-menotti-bishop-of-brindisi-at-philharmonic.html | Music: New Choral Work by Menotti; â€˜A,Â°Bishop of Brindisiâ€˜A,Â° at Philharmonic Hall | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/listing-in-moscow-omits-kozlov-name.html | LISTING IN MOSCOW OMITS KOZLOV NAME | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/new-rule-for-third-market.html | New Rule for â€˜A,Â°Third Marketâ€˜A,Â° | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/3-fleeing-from-police-die-as-car-crashes-in-bronx.html | 3 Fleeing From Police Die As Car Crashes in Bronx | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/powerful-farm-blocs.html | Powerful Farm Blocs | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/new-jersey-bank-elects.html | New Jersey Bank Elects | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/quake-data-issued-in-seattle.html | Quake Data Issued in Seattle | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/advertising-effect-of-billboards-is-studied.html | Advertising: Effect of Billboards Is Studied | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/south-africa-bars-boxer.html | South Africa Bars Boxer | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/competition-is-cited.html | Competition Is Cited | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/federal-barge-lines-prepays-debt-to-us.html | FEDERAL BARGE LINES PREPAYS DEBT TO U.S. | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/american-express-co-names-vice-president.html | American Express Co. Names Vice President | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/paris-calm-on-chinese-bomb.html | Paris Calm on Chinese Bomb | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/headdress-held-vital-for-wedding-guests.html | Headdress Held Vital For Wedding Guests | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/observer-oh-plumber-the-pipes-the-pipes-are-failing.html | Observer; Oh Plumber, the Pipes, the Pipes Are Failing | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/oh-what-a-lovely-musical.html | OH WHAT A LOVELY MUSICAL | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/indiana-standard-to-pay-712cent-special-dividend.html | Indiana Standard to Pay 7ÂÄ’Â¢âˆšâ€šÂ°Cent Special Dividend | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/belgians-body-found-in-congo.html | Belgian's Body Found in Congo | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/jerome-rose-makes-piano-recital-debut.html | JEROME ROSE MAKES PIANO RECITAL DEBUT | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/police-fear-joe-bananas-was-slain-by-abductors.html | Police Fear â€šÃ„Ã²Joe Bananasâ€šÃ„Ã´ Was Slain by Abductors | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/650000-is-given-to-tippit-family-donations-honor-patrolman-slain-by.html | $650,000 IS GIVEN TO TIPPIT FAMILY; Donations Honor Patrolman Slain by Oswald in Dallas | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/leslie-garfields-have-son.html | Leslie Garfields Have Son | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/us-pioneers-in-moscow-but-wheres-khrushchev.html | U.S. â€šÃ„Ã²Pioneersâ€šÃ„Ã´ in Moscow, but Where's Khrushchev? | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/letters-to-the-times-press-fair-to-goldwater.html | Letters to The Times; Press Fair to Goldwater? | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/marshall-quits-church-session-judge-is-reported-upset-by-action-of.html | MARSHALL QUITS CHURCH SESSION; Judge Is Reported Upset by Action of Episcopalians | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/store-chain-files-bankruptcy-plan-gray-son-robinson-takes-step-after.html | STORE CHAIN FILES BANKRUPTCY PLAN; Gray son â€šÃ„Ã² Robinson Takes Step After Referee Bars Change in Debt Plan | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/reds-of-france-demand-moscow-explain-ouster-move-reflects-wide.html | REDS OF FRANCE DEMAND MOSCOW EXPLAIN OUSTER; Move Reflects Wide Concern Among Parties on Manner of Khrushchev's Removal | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/chess-bishop-retreats-to-fight-again-and-again-and-again.html | Chess: Bishop Retreats to Fight Again and Again and Again | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/holdingunit-bid-filed-with-sec-change-asked-by-american-and-foreign.html | HOLDINGâ€šÃ„Ã´UNIT BID FILED WITH S.E.C.; Change Asked by American and Foreign Power | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/wilson-appoints-23-more-officials-his-regime-is-bigger-than-tories.html | WILSON APPOINTS 23 MORE OFFICIALS; His Regime Is Bigger Than Tories' and Still Growing | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/gala-throng-of-notables-attends-benefit-premiere.html | Gala Throng of Notables Attends Benefit Premiere | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/london-auto-show-opens.html | London Auto Show Opens | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/nance-does-job-syracuse-rolls-fullback-a-disappointment-2-years-now.html | NANCE DOES JOB, SYRACUSE ROLLS; Fullback, a Disappointment 2 Years, Now at Peak | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/meistersinger-returns-to-met-1962-production-conducted-by-joseph.html | â€šÃ„Ã²MEISTERSINGERâ€šÃ„Ã´ RETURNS TO MET; 1962 Production Conducted by Joseph Rosenstock | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/filipino-matches-father.html | Filipino Matches Father | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-22 | 1964-10-22 | https://www.nytimes.com/1964/10/22/archives/johnson-finds-smearlash-costing-goldwater-votes.html | Johnson Finds â€šÃ„Ã²Smearlashâ€šÃ„Ã´ Costing Goldwater Votes | True | | 1992-08-25 | RE0000590970 | B00000145501 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/han-who-called-hoover-bert-recalls-a-75year-friendship.html | Han Who Called Hoover â€šÃ„Ã²Bertâ€šÃ„Ã´ Recalls a 75â€šÃ„Ã²Year Friendship | True | By McCANDLISH PHILLIPS | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 0001-01-01 | https://www.nytimes.com/1964/10/23/bolivian-city-is-reinforced-as-student-clashes-kill-2.html | Bolivian City Is Reinforced As Student Clashes Kill 2 | False | Special to The New York Times | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/commodities-index-climbs-0-3-to-102-9.html | COMMODITIES INDEX CLIMBS 0.3 TO 102.9 | False | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/mgowan-johnson-lead-golf-on-66s.html | M'GOWAN, JOHNSON LEAD GOLF ON 66'S | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 0001-01-01 | https://www.nytimes.com/1964/10/23/esnike-workers-remain-in-limbo.html | EXâ€šÃ„Ã²NIKE WORKERS REMAIN IN LIMBO | False | By DAVID ANDERSON | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 0001-01-01 | https://www.nytimes.com/1964/10/23/sir-arthur-tandy-british-envoy-to-common-market-dead-at-61.html | Sir Arthur Tandy, British Envoy To Common Market, Dead at 61 | False | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 0001-01-01 | https://www.nytimes.com/1964/10/23/leslie-ann-mandelson-to-be-married-nov-15.html | Leslie Ann Mandelson To Be Married Nov. 15 | False | Special to The New York Times | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/n-y-community-wins-10d.html | N. Y. Community Wins, 1â€šÃ„Ã²0 | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/spy-suspect-held-topsecret-rating-jersey-jury-told.html | Spy Suspect Held Topâ€šÃ„Ã²Secret Rating, Jersey Jury Told | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/sullivan-cards-a-68-to-take-jersey-pga-golf-by-shot.html | Sullivan Cards a 68 to Take Jersey P.G.A. Golf by Shot | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/aged-in-florida-lean-to-johnson-goldwaters-medicare-stand-causes.html | AGED IN FLORIDA LEAN TO JOHNSON; Goldwater's Medicare Stand Causes Wide Concern | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/johnson-jersey-victory-seen.html | Johnson Jersey Victory Seen | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/rumors-of-child-sacrifices-lead-to-beatings-in-ghana.html | Rumors of Child Sacrifices Lead to Beatings in Ghana | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/suspect-in-slaying-in-murray-hill-held.html | SUSPECT IN SLAYING IN MURRAY HILL HELD | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/hughesranc.html | Hughesâ€šÃ„Ã®Ranc | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/tirabasso-refuses-to-concede-in-14th-but-faces-long-odds.html | Tirabasso Refuses to Concede in 14th but Faces Long Odds | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/market-tripped-by-uncertainty-stocks-drift-down-despite-bullish.html | MARKET TRIPPED BY UNCERTAINTY; Stocks Drift Down Despite Bullish Earnings Newsâ€šÃ„Ã®Volume Is 4.67 Million; DECLINES OUTPACE GAINS; Chrysler Leads Active List and Drops Â¬â€¢â€°, to 60â€šÃ„Ã®â€šÃ„Ã®Key Indexes Are Off | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/finger-lakes-track-shows-operating-profit-for64-meet.html | Finger Lakes Track Shows Operating Profit for'64 Meet | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/frontier-airlines.html | Frontier Airlines | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/trot-fan-wins-twin-double-but-robbers-take-money.html | Trot Fan Wins Twin Double But Robbers Take Money | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/cyanamid-plans-expansion.html | Cyanamid Plans Expansion | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/hanoi-broadcasters-quote-goldwater.html | Hanoi Broadcasters Quote Goldwater | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/priestly-assays-concepts-of-time-author-arrives-early-but-answers.html | PRIESTLY ASSAYS CONCEPTS OF TIME; Author Arrives Early, but Answers Queries Quickly | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/deaths.html | Deaths | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/worldwide-nato-asked-by-german-bundestag-president-urges-extension.html | WORLDWIDE NATO ASKED BY GERMAN; Bundestag President Urges Extension to Far East | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/retired-teachers-elect.html | Retired Teachers Elect | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/west-german-taxes-to-ease.html | West German Taxes to Ease | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/goldwater-wire-sets-off-dispute-its-introduction-at-luncheon-is.html | GOLDWATER WIRE SETS OFF DISPUTE; Its Introduction at Luncheon Is Protested By a Shipman | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/washington-barry-goldwater-examples-of-morality.html | Washington; Barry Goldwater Examples of Morality | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/judge-orders-lufts-arrest.html | Judge Orders Luft's Arrest | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/pianist-is-heard-in-a-debut-recital.html | PIANIST IS HEARD IN A DEBUT RECITAL | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/sartres-colleagues-approve.html | Sartre's Colleagues Approve | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/miss-frith-wed-to-g-p-cloney-8-attend-bride-sorbonne-graduate-and.html | Miss Frith Wed To G. P. Cloney; 8 Attend Bride; Sorbonne Graduate and Dentist Are Married in Paget, Bermuda | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/miss-gibsons-69-leads-at-phoenix-estennis-star-one-shot-ahead-of.html | MISS GIBSON's 69 LEADS AT PHOENIX; Esê5Â‚Â"Tennis Star One Shot Ahead of Mickey Wright | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/nelson-m-finks-57-ad-man-for-at-t.html | NELSON M. FINKS, 57, AD MAN FOR A.T. & T. | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/music-notes.html | MUSIC NOTES | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/sartre-awarded-nobel-prize-but-rejects-it-existentialist-thinks-his.html | Sartre Awarded Nobel Prize, but Rejects It; Existentialist Thinks His Writings Would. Be Compromised; $53,000 Will Revert to Fund, Swedish Academy Says | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/russians-win-4-olympic-titles-but-us-goldmedal-lead-is-believed.html | Russians Win 4 Olympic Titles, but U.S. Goldê5Â‚Â"Medal Lead Is Believed Safe; AMERICAN WOMEN STAR IN CANOEING; U.S. Collects One Silver and One Bronze Medal, and It Leads in Golds, 34ê5Â‚Â"23 | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/jagan-says-britons-seek-to-defeat-him.html | JAGAN SAYS BRITONS SEEK TO DEFEAT HIM | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/estimate-board-in-bronx-for-fete-but-pickets-protests-and-oratory.html | ESTIMATE BOARD IN BRONX FOR FETE; But Pickets, Protests and Oratory Make Jubilee Less Than a Party; ISSUES ARE UNRESOLVED; Little League Backers Win Approval for Purchase of Queens Ball Field | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/pound-circulation-fell-4269000-in-the-week.html | Pound Circulation Fell Â¬Â£4,269,000 in the Week | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/fall-brings-beauty-aids-in-profusion.html | Fall Brings Beauty Aids in Profusion | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/booksauthors.html | Booksâ€5Â‚Â®Authors | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/interlocking-ties-noted.html | Interlocking Ties Noted | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/american-airlines-lifts-profit-to-143-a-share-for-quarter.html | American Airlines Lifts Profit To $1.43 a Share for Quarter | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/wilson-to-make-economic-report-will-tell-britons-laborites-plans-on.html | WILSON TO MAKE ECONOMIC REPORT; Will Tell Britons Laborites' Plans on TV Monday | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/carter-upheld-in-bid-to-control-board-of-republic-corporation.html | Carter Upheld in Bid to Control Board of Republic Corporation; Regaining of Majority Ruled Valid by Court, but Both Sides Claim Victory | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/doctor-outlines-antibiotic-role-tells-why-some-infections-reappear.html | DOCTOR OUTLINES ANTIBIOTIC ROLE; Tells Why Some Infections Reappear After â€5Â‚Â"Cureâ€5Â‚Â" | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/opera-city-troupe-revives-salome-phyllis-curtin-in-lead-of-strauss.html | Opera: City Troupe Revives â€5Â‚Â"Salomeâ€5Â‚Â"; Phyllis Curtin in Lead of Strauss Work | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/russians-bodies-flown-home.html | Russians' Bodies Flown Home | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/cambodia-cites-aggression.html | Cambodia Cites â€5Â‚Â"Aggressionâ€5Â‚Â" | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/the-impact-of-sartre.html | The Impact of Sartre | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/kennedy-on-bronx-reform.html | Kennedy on Bronx Reform | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/palmer-posts-67-to-lead-by-shot-he-finishes-six-under-par-in.html | PALMER POSTS 67 TO LEAD BY SHOT; He Finishes Six Under Par in Australian Tourney | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/eagles-agree-on-stadium.html | Eagles Agree on Stadium | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/no-comment-in-madrid.html | No Comment in Madrid | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/auxiliaries-set-fete-for-menorah-home.html | Auxiliaries. Set Fete for Menorah Home | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/advertising-b-b-d-o-seeks-atlanta-unit.html | Advertising B. B. D. O. Seeks Atlanta Unit | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/books-of-the-times-the-first-european-explorers-of-arabia-arabia.html | Books Of The Times; The First European Explorers of Arabia; ARABIA FELIX: The Danish Expedition of 1761â€šÃ„Ã¬1767. By Thorkild Hansen. Translated by James and Kathleen McFarlane. 381 pages. Harper Row. $5.95. | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/auto-production-shows-a-slight-rise-for-week.html | Auto Production Shows A Slight Rise for Week | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/strike-scheduled-for-dec-1-by-britains-longshoremen.html | Strike Scheduled for Dec. 1 By Britain's Longshoremen | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/dutch-fail-to-climb-nepal-peak.html | Dutch Fail to Climb Nepal Peak | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/31-million-asked-to-improve-piers.html | $31 MILLION ASKED TO IMPROVE PIERS | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/paper-in-charlotte-endorses-johnson.html | PAPER IN CHARLOTTE ENDORSES JOHNSON | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/miss-ellen-schreiber-will-be-january-bride.html | Miss Ellen Schreiber Will Be January Bride | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/booths-for-voting-and-phoning.html | Booths for Voting and Phoning | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/state-department-replies.html | State Department Replies | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/removing-oil-stain.html | Removing Oil Stain | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/4-seized-in-rights-beating.html | 4 Seized in Rights Beating | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/football-player-17-dies.html | Football Player, 17, Dies | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/brith-milah-celebrates-50th-anniversary-here.html | Brith Milah Celebrates 50th Anniversary Here | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/new-york-central-increases-its-profit.html | New York Central Increases Its Profit | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/lumber-production-shows-slight-drop.html | LUMBER PRODUCTION SHOWS SLIGHT DROP | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/leaders-attend-hoover-funeral-johnson-and-goldwater-join-city-in.html | LEADERS ATTEND HOOVER FUNERAL; Johnson and Goldwater Join City in Paying Tribute at a Simple Service | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/news-analysis-the-silent-vote-goldwater-belief-that-he-may-get.html | News Analysis; â€šÃ„Ã²The Silent Voteâ€šÃ„Ã´; Goldwater Belief That He May Get â€šÃ„Ã²Hiddenâ€šÃ„Ã´ Support Held Questionable | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/head-of-art-voices-buys-arts-magazine.html | HEAD OF ART VOICES BUYS ARTS MAGAZINE | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/hotelunion-story-subject-of-a-show.html | HOTELâ€šÃ„Ã¬UNION STORY SUBJECT OF A SHOW | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/new-verrazano-bridge-stamp-unveiled-at-a-democratic-rally.html | New Verrazano Bridge Stamp Unveiled at a Democratic Rally; Republicans Are Ignored at Brooklyn Ceremony â€šÃ„Ã¬Candidates Hailed | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/powell-piles-suit-to-bar-his-arrest.html | POWELL PILES SUIT TO BAR HIS ARREST | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/part-of-blair-house-is-given-new-look-donors-view-work.html | Part of Blair House is Given New Look; Donors View Work | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/burp-gun-jams-foiling-a-holdup-38000-payroll-saved-on-west.html | â€šÃ„Ã²BURP GUNâ€šÃ„Ã´ JAMS, FOILING A HOLDUP $38,000 Payroll Saved on West Sideâ€šÃ„Ã¬Guard Shot | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/judge-threatens-to-jail-us-aides-katzenbach-faces-charges-for.html | JUDGE THREATENS TO JAIL U.S. AIDES; Katzenbach Faces Charges for Refusing to Draw Up Rights Indictments | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/bridge-weak-doubletons-complicate-bidding-of-balanced-hands.html | Bridge: Weak Doubletons Complicate Bidding of Balanced Hands | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/rival-charges-dodd-is-suppressing-data.html | RIVAL CHARGES DODD IS SUPPRESSING DATA | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/castro-says-rebels-have-been-crushed.html | CASTRO SAYS REBELS HAVE BEEN CRUSHED | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/union-leadership-by-thugs-decried-nlrb-aide-vexed-by-lack-of.html | UNION LEADERSHIP BY THUGS DECRIED; N.L.R.B. Aide Vexed by Lack of Authority in Law | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/heyman-fit-for-knick-drills.html | Heyman Fit for Knick Drills | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/khwaja-nazimuddin-70-dead-exprime-minister-of-pakistan-head-of.html | Khwaja Nazimuddin, 70, Dead; Exâ€šÃ„Ã¬Prime Minister of Pakistan; Head of Opposition Faction in Moslem League Party Had Been Governor General | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/soviet-ship-rescues-2-on-atlantic-reef.html | SOVIET SHIP RESCUES 2 ON ATLANTIC REEF | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/nicholas-firth-weds-miss-judith-g-goetz.html | Nicholas Firth Weds Miss Judith G. Goetz | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/2-admitted-by-supreme-court.html | 2 Admitted by Supreme Court | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/investment-fund-offering-is-placed-on-the-market.html | Investment Fund Offering Is Placed on the Market | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/rushhour-walkout-by-engineers-stops-ferries-to-hoboken.html | Rushâ€šÃ„Â'Hour Walkout By Engineers Stops Ferries to Hoboken | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/keatings-daughter-touring-upstate.html | Keating's Daughter Touring Upstate | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/twin-double-pays-5668-in-jersey-wagering-is-first-of-meet-for.html | TWIN DOUBLE PAYS $5,668 IN JERSEY; Wagering Is First of Meet for Garden State Park | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/liston-to-train-at-plymouth.html | Liston to Train at Plymouth | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/96th-encephalitis-case.html | 96th Encephalitis Case | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/father-and-son-accused-of-bribe-to-free-2d-son.html | Father and Son Accused Of Bribe to Free 2d Son | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/wagner-college-dropout-21-winner-of-171084-at-yonkers.html | Wagner College Dropout, 21, Winner of $171,084 at Yonkers | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/gop-unit-offers-a-latinaid-plan-links-an-effective-program-to.html | G.O.P. UNIT OFFERS A LATINâ€šÃ„Â'AID PLAN; Links an Effective Program to Ouster of Castro | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/sales-tax-forecast-called-optimistic.html | SALES TAX FORECAST CALLED OPTIMISTIC | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/louis-f-costuma-police-aide-dead-exdeputy-commissioner80-was-state.html | LOUIS F. COSTUMA, POLICE AIDE, DEAD; Exâ€šÃ„Â'Deputy Commissioner,80, Was State Parole Chief | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/johnson-backed-by-33-laureates-his-leadership-qualities-are-cited.html | JOHNSON BACKED BY 33 LAUREATES; His Leadership Qualities Are Cited by Prize Winners | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/tv-misusing-video-during-the-political-campaign-equaltime.html | TV: Misusing Video During the Political Campaign; Equalâ€šÃ„Â'Time Regulation Is Called Absurd; Ads for Parties Seen Insulting to Viewers | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/johnson-attends-hoover-service-pays-respects-to-family-of-former.html | JOHNSON ATTENDS HOOVER SERVICE; Pays Respects to Family of Former President | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/reaction-is-mixed-on-pure-oil-study-wall-st-observers-differ-on.html | REACTION IS MIXED ON PURE OIL STUDY; Wall St. Observers Differ on Impact on Purchase Bids | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/letters-to-the-times-pakistans-china-policy-political-expediency-is.html | Letters to The Times; Pakistan's China Policy Political Expediency Is Charged in Dealing With Communists | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/george-a-fuller-co-promotes-two.html | George A. Fuller Co. Promotes Two | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/mayor-said-to-back-city-center-in-dispute-over-state-theater.html | Mayor Said to Back City Center In Dispute Over State Theater | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/swedish-yachtsmen-honored.html | Swedish Yachtsmen Honored | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/mrs-sigurd-larmon.html | MRS. SIGURD LARMON | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/miss-joanne-fenn-engaged-to-marry.html | Miss Joanne Fenn Engaged to Marry | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/sports-of-the-times-the-redfaced-reds.html | Sports of The Times; The Redâ€šÃ„Â'Faced Reds | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/2-suspects-seized-in-slaying-in-hotel.html | 2 SUSPECTS SEIZED IN SLAYING IN HOTEL | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/letters-to-the-times-jenkins-record-recalled.html | Letters to The Times; Jenkins' Record Recalled | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/legislative-unit-plans-bus-hearing.html | LEGISLATIVE UNIT PLANS BUS HEARING | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/grace-line-curbs-container-fleet-seeks-to-sell-2-ships-that-are.html | GRACE LINE CURBS CONTAINER FLEET; Seeks to Sell 2 Ships That Are Fully Specialized | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/mcnamara-discusses-shift.html | McNamara Discusses Shift | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/accord-is-reported-on-cyprus-road.html | Accord Is Reported on Cyprus Road | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/bank-clearings-increase.html | Bank Clearings Increase | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/santas-pack-gets-filled-far-from-the-north-pole.html | Santa's Pack Gets Filled Far From the North Pole | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/miss-orcutts-78-wins-jersey-event.html | MISS ORCUTT'S 78 WINS JERSEY EVENT | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/goldwater-charge-on-atom-aid-denied.html | GOLDWATER CHARGE ON ATOM AID DENIED | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/jewelry-bandit-shot-in-chase-alter-midtown-store-holdup.html | Jewelry Bandit Shot in Chase Alter Midtown Store Holdup | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/radio-hams-couple-i-2-school-assemblies-3000-miles-apart.html | Radio Hams Couple I 2 School Assemblies 3,000 Miles Apart | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/nigerian-denies-candidacy.html | Nigerian Denies Candidacy | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/britain-in-rebuff-to-franco-cancels-fleet-exercise.html | Britain, in Rebuff to Franco, Cancels Fleet Exercise | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/negotiators-at-gm-press-local-issues.html | NEGOTIATORS AT G.M. PRESS LOCAL ISSUES | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/celtics-set-back-pistons-104102-bullets-top-76ers-138135-in.html | CELTICS SET BACK PISTONS, 104â€šÃ„Ã¬102; Bullets Top 76ers, 138â€šÃ„Ã¬135, in Overtime Contest | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/mcalvin-beats-creel-1-up-to-gain-senior-semifinals.html | McAlvin Beats Creel, 1 Up, To Gain Senior Semiâ€šÃ„Ã²Finals | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/peanut-butter-sauce-adds-zest-to-meat.html | Peanut Butter Sauce Adds Zest to Meat | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/un-chief-urges-account-by-khrushchev-of-ouster-he-hails-esoviet.html | U.N. Chief Urges Account By Khrushchev of Ouster; He Hails Esâ€šÃ„Ã²Soviet Leader and Voices Belief Moscow Will Continue His Policiesâ€šÃ„Ã²Praises Successors | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/ivy-league-roundup-offensive-defensive-powers-clash-at-cambridge.html | Ivy League Roundup â€šÃ„Ã²Up; Offensive, Defensive Powers Clash at Cambridge Tomorrow | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/russians-picked-in-5-boxing-classes.html | Russians Picked in 5 Boxing Classes | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/crown-zellerbachs-earnings-set-record-in-third-quarter.html | Crown Zellerbach's Earnings Set Record in Third Quarter | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/vatican-test-called-a-set-of-platitudes.html | Vatican Test Called â€šÃ„Ã²A Set of Platitudesâ€šÃ„Ã² | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/radio-newsman-dies-in-fire.html | Radio Newsman Dies in Fire | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/the-critics-assess-sartres-greatness.html | The Critics Assess Sartre's Greatness | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/theobald-engelhardt.html | THEOBALD ENGELHARDT | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/marylebone-10wicket-victor.html | Marylebone 10â€šÃ„Ã²Wicket Victor | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/daughter-to-mrs-riddle.html | Daughter to Mrs. Riddle | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/two-benefit-chairmen-to-be-honored-at-tea.html | Two Benefit Chairmen To Be Honored at Tea | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/5th-avebookshop-says-buon-giorno-rizzoli-international-opens-doors.html | 5TH AVE.BOOKSHOP SAYS BUON GIORNO; Rizzoli International Opens Doors Amid Festivities | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/munroe-philharmonic-cellist-in-solo-debut-with-orchestra.html | Munroe, Philharmonic Cellist, In Solo Debut With Orchestra | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/rockwellstandard-corp.html | Rockwellâ€šÃ„Ã²Standard Corp. | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/longstanding-dispute.html | Longâ€šÃ„Ã²Standing Dispute | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/humphrey-given-business-award-he-also-softens-criticism-of-gop-in.html | HUMPHREY GIVEN BUSINESS AWARD; He Also Softens Criticism of G.O.P. in Boston Speech | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/blood-donations-today.html | Blood Donations Today | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/talks-on-debate-reach-an-impasse-hope-wanes-for-a-meeting-of.html | TALKS ON DEBATE REACH AN IMPASSE; Hope Wanes for a Meeting of Keating and Kennedy | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/moscow-assails-khrushchey-cult-ousted-leader-is-accused-in-a-party.html | MOSCOW ASSAILS KHRUSHCHEY â€šÃ„Ã²CULTâ€šÃ„Ã²; Ousted Leader Is Accused in a Party Journal of Erratic and Authoritarian Rule | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/2-golfers-named-to-hall-of-fame-inglis-and-watson-honored-by.html | 2 GOLFERS NAMED TO HALL OF FAME; Inglis and Watson Honored by Metropolitan Group | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/several-countries-vie-to-aid-yemeni-republic.html | Several Countries Vie to Aid Yemeni Republic | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/a-local-ge-accord-rejected-by-union.html | A LOCAL G.E. ACCORD REJECTED BY UNION | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/halsey-stuart-group-wins-3403000-in-school-bonds.html | Halsey, Stuart Group Wins $3,403,000 in School Bonds | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/aaron-will-investigate-atlanta-racial-picture.html | Aaron Will Investigate Atlanta Racial Picture | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/he-suggests-advance-word.html | He suggests Advance Word | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/ira-jean-belmont-a-painter-of-music.html | IRA JEAN BELMONT A PAINTER OF MUSIC | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/retail-sales-show-increase-for-week.html | RETAIL SALES SHOW INCREASE FOR WEEK | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/4-more-jurors-chosen-for-trial-of-mark-fein.html | 4 More Jurors Chosen For Trial of Mark Fein | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/shastri-calls-for-campaign-to-ban-nuclear-weapons.html | Shastri Calls for Campaign To Ban Nuclear Weapons | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/actors-guild-dance-set.html | Actors Guild Dance Set | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/statebank-credit-stirs-brisk-debate.html | Stateâ€šÃ„Ã²Bank Credit Stirs Brisk Debate | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/peking-warns-the-us.html | Peking Warns the U.S. | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/peruvian-will-head-latin-press-board.html | PERUVIAN WILL HEAD LATIN PRESS BOARD | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/labor-man-gets-antipoverty-job-conway-to-be-community-action-chief.html | LABOR MAN GETS ANTIPOVERTY JOB; Conway to Be Community Action Chief in Program | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/clinton-is-upset-by-wiese-in-national-senior-tennis.html | Clinton Is Upset by Wiese In National Senior Tennis | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/atomic-blast-set-oil-underground-in-mississippi-shock-wade-raises.html | Atomic Blast Set Oil Underground in Mississippi; Shock Wade Raises Surface for Miles Around the Site; Test Is Part of U.S. Project to Develop Detection System | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/letters-to-the-times-kennedy-criticized-his-prosecution-of-hoffa.html | Letters to The Times; Kennedy Criticized; His Prosecution of Hoffa Case Is Attacked by Labor Lawyer | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/leafs-rally-for-22-tie-with-bruins-pulford-scores-equalizing-goal.html | Leafs Rally for 2â€“2 Tie With Bruins; PULFORD SCORES EQUALIZING GOAL; Fleming Tallies Twice for Bruins as Penaltyâ€¦â€™Killer â€¦â€™Bathgate Connects | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/us-acts-to-bar-potash-co-deal-justice-department-files-suit-against.html | U.S. ACTS TO BAR POTASH CO. DEAL; Justice Department Files Suit Against Acquisition by Jersey Standard; COMPETITION IS CITED; Complaint Cites Big Tracts Already Owned by Units of Big Oil Concern | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/college-to-honor-prelate.html | College to Honor Prelate | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/detroit-papers-open-new-talks-in-strike.html | DETROIT PAPERS OPEN NEW TALKS IN STRIKE | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/new-devices-help-city-fight-crime-mayor-tells-of-advances-in.html | NEW DEVICES HELP CITY FIGHT CRIME; Mayor Tells of Advances in Equipment for Police | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/table-settings-on-view.html | Table Settings on View | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/kennecott-shows-drop-in-earnings-four-strikes-cut-quarter-income.html | KENNECOTT SHOWS DROP IN EARNINGS; Four Strikes Cut Quarter Income From $1.16 to 33c | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/club-owners-estate-430000.html | Club Owner's Estate $430,000 | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/rev-wewoodbury-baptist-evangelist.html | REV. W.E.WOODBURY, BAPTIST EVANGELIST | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/streetcorner-political-rallies-thrive-as-the-personal-touch-in-the.html | Streetâ€¦â€™Corner Political Rallies Thrive as the Personal Touch in the Age of Television; Flavorsome Old Ways Live On In Political Streetâ€¦â€™Corner Rally | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/travelers-aid-holds-diamond-jubilee-ball.html | Travelers Aid Holds Diamond Jubilee Ball | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/church-unit-sets-meeting.html | Church Unit Sets Meeting | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/hope-in-milwaukee-penetrates-gloom.html | HOPE IN MILWAUKEE PENETRATES GLOOM | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/layman-and-educator-get-medals-for-aid-to-blind.html | Layman and Educator Get Medals for Aid to Blind | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/reading-railroad-drops-bid-to-halt-service-to-wall-st.html | Reading Railroad Drops Bid to Halt Service to Wall St. | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/darien-gets-2d-case-of-t-eenage-victim-in-postpart-crash.html | Darien Gets 2d Case Of T eenâ€¦â€™Age Victim In Postâ€¦â€™Party Crash | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/and-please-pomp-up-bike-riders-are-told.html | And Please Pomp Up, Bike Riders Are Told | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/braves-put-off-request-to-move-to-atlanta-because-of-a-restraining.html | Braves Put Off Request to Move to Atlanta Because of a Restraining Order, TRANSFER PLANS STAY UNCHANGED, Braves Tell Team Owners Here They Will Make a Bid When â€¦â€™Legally Freeâ€¦â€™ | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/mcnamara-stresses-perils.html | McNamara Stresses Perils | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/truman-returns-to-home-condition-is-satisfactory.html | Truman Returns to Home, Condition Is Satisfactory | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/soviet-coaches-assailed-in-moscow-for-track-and-field-failure.html | Soviet Coaches Assailed in Moscow for Track and Field Failure; PAPERS COMPLAIN OF OVEROPTIMISM; Pravda Talks of Old Squad, Coaching Errors and Bad Choice of Training Site | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/babb-yales-librarian-is-retiring-in-february-james-tanis-of-harvard.html | Babb, Yale's Librarian, Is Retiring in February; James Tanis of Harvard Will Succeed to New Post; He Is Director at the Andover Theological Collection | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/first-pennsylvania-issue.html | First Pennsylvania Issue | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/data-system-shown-by-digitronics-corp.html | DATA SYSTEM SHOWN BY DIGITRONICS CORP. | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/party-picks-bourguiba.html | Party Picks Bourguiba | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/goldwater-and-miller-confer-on-final-campaign-schedules.html | Goldwater and Miller Confer On Final Campaign Schedules | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/man-in-the-news-reluctant-laureate-jeanpaul-charles-aymard-sartre.html | Man in the News; Reluctant Laureate; Jeanâ€¦â€™Paul Charles Aymard Sartre | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/us-cycling-team-coach-sets-goal-for-future-squad.html | U.S. Cycling Team Coach Sets Goal for Future Squad | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/texaco-reports-record-earnings-stock-dividend-of-5-and-10c-extra.html | TEXACO REPORTS RECORD EARNINGS; Stock Dividend of 5% and 10c Extra Voted With Usual Cash Payment | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/kennedy-arranges-talk-today-on-brooklyn-navy-yard-future.html | Kennedy Arranges Talk Today On Brooklyn Navy Yard Future | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/sartre-explains-stand.html | Sartre Explains Stand | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/text-of-the-summary-of-report-by-fbi-on-the-security-aspects-of-the.html | Text of the Summary of Report by F.B.I. on the Security Aspects of the Jenkins Case | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/college-teacher-slays-wife-3-children-and-kills-himself.html | College Teacher Slays Wife, 3 Children, and Kills Himself | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/business-loans-drop-82-million-transportation-and-utilities-carry.html | BUSINESS LOANS DROP $82 MILLION; Transportation and Utilities Carry Bulk of Decline | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/canada-confirms-wheat-talks.html | Canada Confirms Wheat Talks | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/taylor-returns-to-clippers.html | Taylor Returns to Clippers | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/net-income-raised-by-southern-utility.html | NET INCOME RAISED BY SOUTHERN UTILITY | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/canada-captures-lead-in-jumping-day-has-perfect-rounds-on-the-cornet.html | CANADA CAPTURES LEAD IN JUMPING; Day Has Perfect Rounds on The Cornet at Harrisburg | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/3-stars-replaced-in-merrick-show-british-group-comes-here-for-a.html | 3 STARS REPLACED IN MERRICK SHOW; British Group Comes Here for â€šÃ„Â´A Severed Headâ€šÃ„Â´ | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/store-offering-men-a-choice-of-hairpieces.html | Store Offering Men a Choice Of Hairpieces | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/eisenhower-is-ill-treated-in-hospital-eisenhower-ill-enters.html | Eisenhower Is Ill; Treated in Hospital; EISENHOWER ILL; ENTERS HOSPITAL | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/2-top-tory-aides-quit-in-shakeup.html | 2 TOP TORY AIDES QUIT IN SHAKEâ€šÃ„ÂªUP | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/berger-jury-sees-color-film-01-blurred-figure-hailing-cab.html | Berger Jury Sees Color Film 01 Blurred Figure Hailing Cab | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/born-to-go-ahead.html | Born to Go Ahead | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/5-spanish-workers-jailed-for-their-labor-activity.html | 5 Spanish Workers Jailed For Their Labor Activity | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/commodities-prices-of-copper-futures-take-sharp-plunge-as-demand.html | Commodities: Prices of Copper Futures Take Sharp Plunge as Demand Dries Up; GRAIN CONTRACTS REGISTER DECLINE; Potatoes and Hides Advanceâ€šÃ„Â¨Cotton, Sugar, Wool and Tin Are Lower | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/hollander-will-be-soloist-at-philharmonic-next-week.html | Hollander Will Be Soloist At Philharmonic Next Week | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/in-the-nation-free-enterprise-at-stake-before-the-court.html | In The Nation Free Enterprise at Stake Before the Court | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/suslov-trip-to-china-is-termed-possible.html | SUSLOV TRIP TO CHINA IS TERMED POSSIBLE | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/the-nurses-role.html | The Nurse's Role | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/campaign-for-goldwater-is-found-lagging-throughout-the-plains.html | Campaign for Goldwater Is Found Lagging Throughout the Plains States | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/voice-carries-proposal.html | â€šÃ„Â²Voiceâ€šÃ„Â´ Carries Proposal | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/two-oil-pipelines-opened-by-soviet-union-route-running-from-siberia.html | Two Oil Pipelines Opened by Soviet Union; Route Running From Siberia to Germany Could Lift Exports | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/comitergesteinhuber.html | Comiterâ€šÃ„Â¨Gersteinhuber | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/goldwaters-foreign-nonpolicy.html | Goldwater's Foreign Nonâ€šÃ„Âª'Policy | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/cigarette-maker-sets-profit-mark-american-tobacco-earns-73c-a-share.html | CIGARETTE MAKER SETS PROFIT MARK; American Tobacco Earns 73c a Share in Quarter | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/the-issue-morality-and-ethics.html | The Issue: Morality and Ethics | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/general-battery-picks-director.html | General Battery Picks Director | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/miss-abigail-aldrich-is-prospective-bride.html | Miss Abigail Aldrich Is Prospective Bride | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/dillon-trot-won-by-armbro-flight-victory-at-yonkers-is-7th-in-row.html | DILLON TROT WON BY ARMBRO FLIGHT; Victory at Yonkers Is 7th in Row for 2â€šÃ„Â¥Yearâ€šÃ„Â´Old Filly | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/hungary-hints-step-by-church-is-sought.html | HUNGARY HINTS STEP BY CHURCH IS SOUGHT | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/intruders-uniforms-similar-to-those-of-the-vietcong.html | Intruders' Uniforms Similar to Those of the Vietcong | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/held-and-weisberg-oppose-incumbent-in-13th-district.html | Held and Weisberg Oppose Incumbent in 13th District | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/no-medal-for-flag-thief.html | No Medal for Flag Thief | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/independent-phone-group-elects.html | Independent Phone Group Elects | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/judith-owen-betrothed.html | Judith Owen Betrothed | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/shoemaker-registers-his-5000th-triumph-by-capturing-sprint-at.html | Shoemaker Registers His 5,000th Triumph by Capturing Sprint at Aqueduct; JOCKEY RECALLS INITIAL SUCCESS; Says It Was â€šÃ„Â¨Greater Thrillâ€šÃ„Â´ â€šÃ„Â¨Only Longden, With 5,900, Has Won More Races | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/state-university-gains-205-in-enrollment.html | State University Gains 20.5% in Enrollment | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/chrysler-votes-stock-dividend-as-3dquarter-profits-tumble.html | Chrysler Votes Stock Dividend As 3dâ€‹Â Quarter Profits Tumble | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/lehman-group-wins-arkansas-offering.html | LEHMAN GROUP WINS ARKANSAS OFFERING | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/no-surprise-to-washington.html | â€‹Â No Surpriseâ€‹Â  to Washington | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/british-pound-shows-a-decline-as-bank-fails-to-change-rate.html | British Pound Shows a Decline As Bank Fails to Change Rate | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/styrcalahagan.html | Styrcalaâ€‹Â â€‹Hagan | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/final-cricket-test-canceled-between-australia-and-india.html | Final Cricket Test Canceled Between Australia and India | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/letters-to-the-times-volunteer-program-in-schools.html | Letters To The Times; Volunteer Program in Schools | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/stocks-in-london-continue-postelection-recovery-market-is-buoyed-by.html | Stocks in London Continue Postâ€‹Â â€‹Election Recovery; MARKET IS BUOYED BY RISING PROFITS; Rally Bolsters List in Paris â€‹Â â€‹Prices Slump in Tokyo and Milan Shows Gains | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/wood-field-and-stream-hunting-group-in-st-stephen-bags-two-plamp.html | Wood, Field and Stream; Hunting Group in St. Stephen Bags Two Plamp Grouse as Day Ends | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/sherwinwilliams-increases-dividend.html | SHERWINâ€‹Â â€‹WILLIAMS INCREASES DIVIDEND | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/prisoners-mutiny-in-istanbul.html | Prisoners Mutiny in Istanbul | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/mrs-goodwin-is-bride-of-w-earle-andrews.html | Mrs. Goodwin Is Bride Of W. Earle Andrews | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/soviet-fencers-defeat-us-9863-4-94-loss-knocks-americans-out-of.html | SOVIET FENCERS DEFEAT U.S., 9863â€‹Â â€‹4; Loss Knocks Americans Out of Competition for Medal | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/2-soviet-jazz-enthusiasts-arrive-at-kennedy-airport.html | 2 Soviet Jazz Enthusiasts Arrive at Kennedy Airport | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/forwarders-to-ask-rehearing-on-rules.html | FORWARDERS TO ASK REHEARING ON RULES | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/3-artists-sue-lowe-contest-for-withheld-prize-money.html | 3 Artists Sue Lowe Contest For Withheld Prize Money | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/us-and-spain-to-drill.html | U.S. and Spain to Drill | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/canadas-growth-is-seen-slowing-1965-output-rate-put-below-estimates.html | CANADA's GROWTH IS SEEN SLOWING; 1965 Output Rate Put Below Estimates of 1964 | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/post-filled-by-makers-of-business-equipment.html | Post Filled by Makers Of Business Equipment | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/bar-group-rejects-telesford-an-race-for-post-on-court.html | Bar Group Rejects Telesford an Race For Post on Court | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/harper-of-canadiens-injured.html | Harper of Canadiens Injured | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/angels-farm-three-players.html | Angels Farm Three Players | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/city-questioning-mexico-divorces-qualifies-wedding-licenses-it.html | CITY QUESTIONING MEXICO DIVORCES; Qualifies Wedding Licenses It Issues to Those Who Have Foreign Decrees; PAPERS ARE STAMPED; Action Is Taken to Inform People of â€‹Â â€‹Legal Doubtsâ€‹Â â€‹ on Validity of Writs | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/hound-race-site-shifted.html | Hound Race Site Shifted | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/indians-now-term-fallout-from-peking-abomb-small.html | Indians Now Term Fallout From Peking Aâ€‹Â â€‹Bomb Small | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/medical-problem-gauging-lab-tests-pathologists-see-a-lack-of.html | MEDICAL PROBLEM: GAUGING LAB TESTS; Pathologists See a Lack of Reliable â€‹Â â€‹Normalâ€‹Â â€‹ Values | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/europe-assembly-backs-de-gaulle-urges-common-market-set-grain.html | EUROPE ASSEMBLY BACKS DE GAULLE; Urges Common Market Set Grain Prices by Dec. 15, as Paris Demands | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/standard-brands-dividend.html | Standard Brands Dividend | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/major-companies-shift-officials-younger-men-move-up-at-socony-and.html | Major Companies Shift Officials; Younger Men Move Up at Socony and American Can | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/stocks-drift-down-as-trading-drags-on-american-list.html | Stocks Drift Down As Trading Drags On American List | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/soviet-scores-plan-for-fleet.html | Soviet Scores Plan for Fleet | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/cards-sign-becker-as-coach.html | Cards Sign Becker as Coach | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/keating-charges-unfair-tactics-says-rival-uses-distortion-and.html | KEATING CHARGES UNFAIR TACTICS; Says Rival Uses Distortion and Lieâ€‹Â â€‹Denial Issued | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/4day-trip-planned-by-mrs-johnson.html | 4â€‹Â â€‹DAY TRIP PLANNED BY MRS. JOHNSON | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/notre-dame-tickets-on-sale.html | Notre Dame Tickets on Sale | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/jenkins-cleared-of-security-slip-in-fbi-report-no-evidence-is.html | JENKINS CLEARED OF SECURITY SLIP IN F.B.I. REPORT; No Evidence Is Uncovered That Exâ€‹Presidential Aide Compromised Nation; BUREAU TALKED TO 500; Tells White House Jenkins Admits Indecent Actions Charged in â€‹â€‹'59 and â€‹â€‹'64; JENKINS CLEARED OF SECURITY SLIPS | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/olympic-medal-lists-opposed-by-brundage.html | Olympic Medal Lists Opposed by Brundage | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/italian-reds-criticize-ouster.html | Italian Reds Criticize Ouster | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/canadian-23-runnerup-in-judo-rogers-loses-close-final-to-japanese.html | Canadian, 23, Runnerâ€‹â€‹Up in Judo; Rogers Loses. Close Final to Japanese Heavyweight | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/us-rail-loadings-at-a-3year-peak-intercity-tracking-tonnage-is.html | U.S. RAIL LOADINGS AT A 3â€‹â€‹YEAR PEAK; Intercity Trucking Tonnage is Steady During Week | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/thant-asks-talks-by-atom-powers-including-peking-5nation-meeting.html | THANT ASKS TALKS BY ATOM POWERS, INCLUDING PEKING; 5â€‹â€‹Nation Meeting Next Year Would Discuss a Full Test Ban and Disarmament; CHINA'S BLAST DECRIED; U.N. Chief Foresees No Way to Avert Showdown Soon on Issue of Soviet Debt | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/screen-producers-score-networks-control-of-tv.html | Screen Producers Score Networks' Control of TV | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/nepalese-to-visit-yugoslavia.html | Nepalese to Visit Yugoslavia | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/northern-dancer-in-training.html | Northern Dancer in Training | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/metromedia-buys-wolper-concern-producer-gets-36-million-for.html | METROMEDIA BUYS WOLPER CONCERN; Producer Gets $3.6 Million for Documentary Unit | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/pleasure-boat-news-american-yachtsmen-divided-over-showing-of-us-at.html | Pleasure Boat News; American Yachtsmen Divided Over Showing of U.S. at Tokyo | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/legal-view-is-given.html | Legal View Is Given | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/bananas-report-stirs-speculation-kidnappingmurder-version-is.html | â€‹â€‹'BANANAS'â€‹â€‹ REPORT STIRS SPECULATION; Kidnappingâ€‹â€‹Murder Version Is Generally Accepted | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/quality-courts-motels.html | Quality Courts Motels | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/city-schools-ask-us-aid-of-15-billion-to-expand.html | City Schools Ask U.S. Aid Of $1.5 Billion to Expand | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/sidelights-markets-to-honor-hoover-today.html | Sidelights; Markets to Honor Hoover Today | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/new-jersey-and-the-election.html | New Jersey and the Election | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/diamond-national-corp.html | Diamond National Corp. | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/miss-kata-sells-film-rights.html | Miss Kata Sells Film Rights | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/linnea-e-krantz-is-future-bride-of-j-c-brenner-instructor-at.html | Linnea E. Krantz Is Future Bride Of J. C. Brenner; Instructor at Foxcroft School and Student at Pennsylvania to Wed | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/tshombe-seeks-observers-from-red-cross-in-the-congo.html | Tshombe Seeks Observers From Red Cross in the Congo | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/hunters-to-be-restricted-when-season-opens-sunday.html | Hunters to Be Restricted When Season Opens Sunday | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/about-pro-football-casualty-rate-keeps-mounting-on-quarterbacks.html | About Pro Football; Casualty Rate Keeps Mounting On Quarterbacks This Season | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/cavein-kills-worker-upstate.html | Caveâ€‹â€‹In Kills Worker Upstate | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/court-backs-sla-on-more-licenses-and-store-moves.html | Court Backs S.L.A. On More Licenses And Store Moves | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/series-of-errors-has-hurt-cornell-harp-still-calls-team-best-he-has.html | SERIES OF ERRORS HAS HURT CORNELL; Harp Still Calls. Team Best He Has Had at Ithaca | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/transit-unit-insists-on-64th-st-tunnel-transit-board-reaffirms-plan.html | Transit Unit Insists On 64th St. Tunnel; Transit Board Reaffirms Plan For 64th St. Tunnel to Queens | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/talks-continue-for-3d-day-on-pact-for-longshoremen.html | Talks Continue for 3d Day On Pact for Longshoremen | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/critic-at-large-summer-of-drought-comes-to-drab-endâ€‹â€‹â€‹â€‹Geese-fly-south.html | Critic at Large; Summer of Drought Comes to Drab Endâ€‹â€‹â€‹â€‹Geese Fly South Without Clamor | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/3-developments-cited-for-design-federal-agency-calls-units-in-marin.html | 3 DEVELOPMENTS CITED FOR DESIGN; Federal Agency Calls Units in Marin City, Calif., Best | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/health-board-urges-vote-for-more-public-housing.html | Health Board Urges Vote For More Public Housing | True | | 1992-08-25 | RE0000590965 | B00000145496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/bonds-prices-of-government-issues-rise-but-later-give-up-some-of.html | Bonds: Prices of Government Issues Rise, but Later Give Up Some of Their Gains; CORPORATE LIST SHOWS ADVANCE; Municipal Rates Are Steady as Trading Is Quickened‌‌Index Holds Firm | True | | 1992-08-25 | RE0000590965 | B00000145406 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/queen-sends-invitation-to-british-olympians.html | Queen Sends Invitation To British Olympians | True | | 1992-08-25 | RE0000590965 | B00000145406 | | | |
| 1964-10-23 | 1964-10-23 | https://www.nytimes.com/1964/10/23/archives/4-churchmen-ask-judge-to-return-episcopal-deputies-message-marshall.html | 4 CHURCHMEN ASK JUDGE TO RETURN; Episcopal Deputies Message Marshall on Racial Stand | True | | 1992-08-25 | RE0000590965 | B00000145406 | | | |
| 1964-10-24 | 0001-01-01 | https://www.nytimes.com/1964/10/24/2-student-cruises-scheduled-in-1965.html | 2 STUDENT CRUISES SCHEDULED IN 1965 | False | Special to The New York Times | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 0001-01-01 | https://www.nytimes.com/1964/10/24/hospital-for-aged-to-gain-on-nov-14.html | Hospital for Aged To Gain on Nov. 14. | False | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 0001-01-01 | https://www.nytimes.com/1964/10/24/edwin-p-shattuck-wall-st-lawyer-91.html | EDWIN P. SHATTUCK, WALL ST. LAWYER, 91 | False | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/article-6-no-title.html | Article 6 -- No Title | False | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/army-s-150pound-eleven-overwhelms-cornell-400.html | Army's 150‌‌Pound Eleven Overwhelms Cornell, 40‌‌‌A0 | False | Special to The New York Times | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/index-of-commodity-prices-shows-a-0-2-drop-to-102-7.html | Index of Commodity Prices Shows a 0.2 Drop to 102.7 | False | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 0001-01-01 | https://www.nytimes.com/1964/10/24/us-rider-loses-wins-then-loses.html | U.S. RIDER LOSES, WINS, THEN LOSES | False | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/prices-of-stocks-in-london-slump-as-profit-taking-halts-3day-advance.html | Prices of Stocks in London Slump as Profit Taking Halts 3‌‌A„‌Day Advance | False | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 0001-01-01 | https://www.nytimes.com/1964/10/24/liquor-authority-scored-on-shifts.html | LIQUOR AUTHORITY SCORED ON SHIFTS | False | By MARTIN TOLCHIN | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 0001-01-01 | https://www.nytimes.com/1964/10/24/rovers-lose-6th-in-row-52.html | Rovers Lose 6th in Row, 5‌‌‌A‌‌2 | False | Special to The New York Times | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/comments-on-candidates-smear-campaign-charged.html | Comments on Candidates; Smear Campaign Charged | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/us-opposes-votes-for-2-unesco-allies.html | U.S. OPPOSES VOTES for 2 UNESCO ALLIES | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/silk-gives-new-life-to-fake-flowers-artificial-arrangement-seen-in.html | Silk Gives New Life to Fake Flowers; Artificial Arrangement Seen in Fashionable Homes and Yachts | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/negro-priests-say-catholic-church-lags-on-equal-rights-drive.html | Negro Priests Say Catholic Church Lags on Equal Rights Drive | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/lion-freshmen-win-2012.html | Lion Freshmen Win, 20‌‌‌A„‌12 | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/prison-hospital-in-city-proposed-20-million-structure-near-courts.html | PRISON HOSPITAL IN CITY PROPOSED; $20 Million Structure Near Courts and Jails Would Have Capacity of 500; STAFF PROBLEMS CITED; Health Agency Deputy Says Isolation of Facilities Dissuades Good Men | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/liston-does-road-work.html | Liston Does Road Work | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/khrushchev-reported-seen.html | Khrushchev Reported Seen | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/repudiates-campaign-film.html | Repudiates Campaign Film | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/kennedy-renews-test-ban-charge-says-keating-backed-pact-only-at.html | KENNEDY RENEWS TEST BAN CHARGE; Says Keating Backed Pact Only at Last Minute | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/jersey-dash-won-by-my-portrait-favorite-victor-by-head-at-garden.html | JERSEY DASH WON BY MY PORTRAIT; Favorite Victor by Head at Garden State Park | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/lorillard-shows-drop-in-earnings-ninemonth-profit-declines-despite.html | LORILLARD SHOWS DROP IN EARNINGS Nine‌‌A„‌‌Month Profit Declines Despite Gain in Quarter | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/many-entertain-at-6th-un-ball-held-in-waldorf-delegates-are-guests.html | Many Entertain At 6th U.N. Ball Held in Waldorf; Delegates Are Guests of the U.S. Association in Grand Ballroom | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/americans-keep-title-by-downing-soviet-quintet-7359-u-s-squad.html | Americans Keep Title by Downing Soviet Quintet, 73‌‌‌A„‌‌59; U.S. SQUAD RETAINS UNBEATEN RECORD; Americans Lead by 8 Points at Half‌‌‌A„‌‌Jackson Scores 17 and Caldwell 14 | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/suspect-in-killing-on-street-is-seized-on-a-tip-to-police.html | Suspect in Killing on Street Is Seized on a Tip to Police | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/arizona-new-mexico-and-nevada-lean-to-johnson.html | Arizona, New exico and Nevada Lean to Johnson | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/rhodesian-talks-in-london-urged-wilson-asks-smith-to-join-in.html | RHODESIAN TALKS IN LONDON URGED; Wilson Asks Smith to Join in Seeking Settlement | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/olympic-baseball-expected-for-1968-mexico-games.html | Olympic Baseball Expected For 1968 Mexico Games | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/knicks-to-stress-defense-against-pistons-tonight.html | Knicks to Stress Defense Against Pistons Tonight | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/saigon-clears-20-in-abortive-coup-acquittals-linked-to-khanh-move.html | SAIGON CLEARS 20 IN ABORTIVE COUP; Acquittals Linked to Khanh Move to Placate Rivals | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/salome-is-awing-at-paris-opera-too.html | SALOME IS AWING AT PARIS OPERA; TOO | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/fiji-island-rugby-victor.html | Fiji Island Rugby Victor | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/food-news-roast-duck-easy-to-fix.html | Food News: Roast Duck Easy to Fix | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/2-more-executives-suspended-at-curtis.html | 2 More Executives Suspended at Curtis | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/new-director-selected-by-taylor-corporation.html | New Director Selected By Taylor Corporation | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/elaine-reichek-fiancee-of-george-c-engel-jr.html | Elaine Reichek Fiancee Of George C. Engel Jr. | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/frazier-offered-1000-for-garden-pro-fight.html | Frazier Offered $1,000 For Garden Pro Fight | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/mays-swindle-jury-hears-testimony-by-fran-warren.html | Mays Swindle Jury Hears Testimony by Fran Warren | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/students-battle-in-the-street-and-subway-in-two-boroughs.html | Students Battle in the Street And Subway in Two Boroughs | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/other-exhibitions.html | Other Exhibitions | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/anaconda-raises-its-import-price-lifts-quotation-for-chilean-copper.html | ANACONDA RAISES ITS IMPORT PRICE; Lifts Quotation for Chilean Copper It Sells in U.S. | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/rails-shackled-by-car-shortage-freight-fleets-are-depleted-as-peak.html | RAILS SHACKLED BY CAR SHORTAGE; Freight Fleets Are Depleted as Peak Season Nears | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/joseph-p-white-a-restaurateur-paddys-clam-house-owner-and-a-boxing.html | JOSEPH P. WHITE, A RESTAURATEUR; Paddy's Clam House Owner and a Boxing Buff Dies | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/prodigy-returns-as-mature-artist-charles-castleman-violinist-plays.html | PRODIGY RETURNS AS MATURE ARTIST; Charles Castleman, Violinist, Plays at Town Hall | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/auguste-chardenet-esaide-at-waldorf.html | AUGUSTE CHARDENET, ESâ€š Âª AIDE AT WALDORF | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/sally-davis-is-bride-of-edwin-woodruff.html | Sally Davis Is Bride Of Edwin Woodruff | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/apalachin-threw-light-on-bonanno-before-convention-he-had-ruled.html | APALACHIN THREW LIGHT ON BONANNO; Before Convention He Had Ruled From Shadows | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/mitchell-service-attended-by-400-government-aides-at-rites-for.html | MITCHELL SERVICE ATTENDED BY 400; Government Aides at Rites for Exâ€šÂ§ Â§â€°Labor Secretary | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/bank-conference-opens.html | Bank Conference Opens | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/mrs-lee-day-aided-research-projects.html | MRS. LEE DAY, AIDED RESEARCH PROJECTS | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/palmer-tries-new-branch-of-golf-up-tree-at-9th-hole-us-pro-shares.html | Palmer Tries New Branch of Golf; Up Tree at 9th Hole, U.S. Pro Shares Lead With 137 | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/verrazano-bridge-getting-coat-of-gray-for-opening.html | Verrazano Bridge Getting Coat of Gray for Opening | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/triple-sentences-upheld-by-court.html | TRIPLE SENTENCES UPHELD BY COURT | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/sue-holtz-a-vassar-alumna-married-to-edward-a-ames.html | Sue Holtz, a Vassar Alumna, Married to Edward A. Ames | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/boy-born-on-moving-bmt-train-a-navy-corpsman-in-attendance-riders.html | Boy Born on Moving BMT Train; A Navy Corpsman in Attendance; Riders Cleared From Carsâ€šÂ§ Â§â€°Mother and 8â€šÂ§ Â§â€°Pound Child in Good Condition | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/maryland-prison-riot-by-800-quelled.html | Maryland Prison Riot by 800 Quelled | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/comments-on-candidates-ticket-splitting-advocated.html | Comments on Candidates; Ticket Splitting Advocated | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/thousands-delayed-when-bank-seizes-107-school-buses.html | Thousands Delayed When Bank Seizes 107 School Buses | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/economic-gains-sighted.html | Economic Gains Sighted | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/antiquated-divorce-law.html | Antiquated Divorce Law | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/taiwan-accuses-professor-of-independence-activity.html | Taiwan Accuses Professor Of Independence Activity | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/saigon-will-protest-cambodian-seizures.html | SAIGON WILL PROTEST CAMBODIAN SEIZURES | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/transport-news-swan-season-on-migrating-flocks-called-a-danger-to-a.html | TRANSPORT NEWS: SWAN SEASON ON; Migrating Flocks Called a Danger to Airliners | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/bonds-light-list-is-slated-next-week-3-sizable-issues-slated-for.html | Bonds: Light List Is Slated Next Week; 3 SIZABLE ISSUES SLATED FOR SALE; New York, Interâ€šÂ§ Â§â€°American Development Bank and Mexico Plan Offerings | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/ata-elects-braniff-aide.html | A.T.A. Elects Braniff Aide | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/india-still-supports-seat-for-red-china-in-the-un.html | India Still Supports Seat For Red China in the U.N. | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/keating-refuses-to-state-choice-says-hell-cast-ballot-for-president.html | KEATING REFUSES TO STATE CHOICE; Says He'll Cast Ballot for President in Private | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/george-washington-wins.html | George Washington Wins | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/ablast-detection-station-will-be-built-in-montana.html | Aâ€šÂ§ Â§â€°Blast Detection Station Will Be Built in Montana | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/41-nations-in-un-petition-thant-to-delay-assembly.html | 41 Nations in U.N. Petition Thant to Delay Assembly | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/the-talk-of-ottawa-backlash-in-ottawa-foes-of-bilingualism-say.html | The Talk of Ottawa; â€šÂ§ Â§â€°Backlashâ€šÂ§ Â§â€° in Ottawa?; Foes of â€šÂ§ Â§â€°Bilingualismâ€šÂ§ Â§â€° Say Election Will Show French Backers Push Too Hard | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/naval-stores.html | NAVAL STORES | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/a-call-to-action.html | A Call to Action | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/chargers-sign-bill-frank.html | Chargers Sign Bill Frank | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/comments-on-candidates-goldwaters-policies-backed.html | Comments on Candidates; Goldwater's Policies Backed | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/joyous-wins-in-new-england.html | Joyous Wins in New England | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/johnson-and-kennedy-are-given-chance-to-win-onondaga-county.html | Johnson and Kennedy Are Given Chance to Win Onondaga County; Presidential Race in G.O.P. Stronghold Called Close在ÃÂ,Â®Richhan Victory Sure | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/new-oneman-submarine-may-spur-ocean-research.html | New One在ÃÂ,Â®Man Submarine May Spur Ocean Research | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/us-raises-amount-of-tin-it-will-sell.html | U.S. RAISES AMOUNT OF TIN IT WILL SELL | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/frederick-allardt.html | FREDERICK ALLARDT | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/one-security-aide-saw-jenkins-file-dillon-says-secret-service-agent.html | ONE SECURITY AIDE SAW JENKINS FILE; Dillon Says Secret Service Agent Did Not Evaluate '59 Arrest as Serious | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/edelmann-will-sing-ochs-for-150th-time-tonight.html | Edelmann Will Sing Ochs For 150th Time Tonight | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/mrs-gladys-welch-rewed.html | Mrs. Gladys Welch Rewed | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/patriots-conquer-chiefs-247-as-coldough-a-reserve-stars.html | Patriots Conquer Chiefs, 24在ÃÂ,Â¬7, As Coldough, a Reserve, Stars | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/jury-is-completed-in-bookies-slaying.html | JURY IS COMPLETED IN BOOKIE's SLAYING | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/newspaper-group-to-submit-offer-on-printers-contract.html | Newspaper Group to Submit Offer on Printers' Contract | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/alabama-meets-florida-in-leading-football-game-today-syracuse-to.html | Alabama Meets Florida in Leading Football Game Today; SYRACUSE TO PLAY AT OREGON STATE; Army Is Host to Duke While Navy Visits Pitt在ÃÂ,Â®Texas to Face Rice at Night | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/hoovers-body-in-capitol-johnsons-hear-the-eulogy.html | Hoover's Body in Capitol; Johnsons Hear the Eulogy | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/mnamara-awaits-navy-yard-survey.html | M'NAMARA AWAITS NAVY YARD SURVEY | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/deaths.html | Deaths | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/shop-briefly-in-seattle.html | Shop Briefly in Seattle | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/alan-r-rosenberg.html | ALAN R. ROSENBERG | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/us-still-investigating-yankee-sale-to-cbs.html | U.S. Still Investigating Yankee Sale to C.B.S. | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/exstudent-cleared-on-story-of-attack.html | EX在ÃÂ,Â®STUDENT CLEARED ON STORY OF ATTACK | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/thomson-loses-bid-for-scots-papers.html | THOMSON LOSES BID FOR SCOTS PAPERS | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/3-paris-reds-going-to-soviet.html | 3 Paris Reds Going to Soviet | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/booksauthors.html | Books在ÃÂ,Â®Authors | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/books-of-the-times-end-papers-a-strategy-of-interdependence-by.html | Books Of The Times; End Papers; A STRATEGY OF INTERDEPENDENCE. By Vincent P. Rock. 399 pp. Scribner's. $7.50. | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/car-share-sold-to-volkswagen-daimlerbenz-grants-50-of-its-dkw.html | CAR SHARE SOLD TO VOLKSWAGEN; Daimler在ÃÂ,Â®Benz Grants 50% of Its D.K.W. Producer | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/white-sox-release-minoso.html | White Sox Release Minoso | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/cabinet-is-listed.html | Cabinet Is Listed | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/opera-puccinis-tosca-given-at-met-leonie-rysanek-sings-lead.html | Opera: Puccini's 'Tosca' Given at Met; Leonie Rysanek Sings Lead Commandingly | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/the-undecided-nation.html | The Undecided Nation | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/comments-on-candidates-for-constance-motley.html | Comments on Candidates; For Constance Motley | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/foreign-affairs-the-communist-clash-in-araby.html | Foreign Affairs; The Communist Clash in Araby | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/bridge-it-takes-a-skillful-player-to-lay-a-trap-that-works.html | Bridge: It Takes a Skillful Player To Lay a Trap That Works | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/a-usspanish-ship-agreement-is-reported-near.html | A U.S.在ÃÂ,Â®Spanish Ship Agreement Is Reported Near | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/9-mississippians-free-in-bombings-judge-grants-probation-to-whites.html | 9 MISSISSIPPIANS FREE IN BOMBINGS; Judge Grants Probation to White, Saying That Rights Aides Provoked Them | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/jersey-figure-a-record.html | Jersey Figure a Record | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/hindu-right-scores-popes-plan-to-visit.html | HINDU RIGHT SCORES POPE'S PLAN TO VISIT | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/venezuela-to-pay-debt-to-us-early-60-million-to-be-returned-5-years.html | VENEZUELA TO PAY DEBT TO U.S. EARLY; $60 Million to Be Returned Years in Advance to Aid on Payments Deficit | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/a-44year-fugitive-from-electric-chair-is-returned-to-akron.html | A 44â€šÃ„Â¯Year Fugitive From Electric Chair Is Returned to Akron | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/goldwater-sees-lapse-in-clearing-150-for-security-says-the-state.html | GOLDWATER SEES LAPSE IN CLEARING 150 FOR SECURITY; Says the State Department Gave Secret Data to Aides Before Full Inquiries; 1961 INCIDENT RELATED; G.O.P. Candidate Also Says White House Was Careless About the Jenkins Case | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/smith-threatens-reprisal.html | Smith Threatens Reprisal | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/west-chester-triumphs.html | West Chester Triumphs | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/northrupathampton.html | Northrupâ€šÃ„Â¢Hampton | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/state-colleges-association-elects-gallagher-president.html | State Colleges Association Elects Gallagher President | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/priests-report-us-cleric-died-after-beating-by-congo-rebels.html | Priests Report U.S. Cleric Died After Beating by Congo Rebels | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/eisenhower-gains-rests-at-hospital.html | EISENHOWER GAINS; RESTS AT HOSPITAL | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/britain-may-add-to-afleet-plan-reported-preparing-to-urge-national.html | BRITAIN MAY ADD TO Aâ€šÃ„Â¢FLEET PLAN; Reported Preparing to Urge National and Mixed Crews for Ships and Aircraft | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/hungary-downs-czechoslovakia-21-and-regains-soccer-supremacy.html | Hungary Downs Czechoslovakia, 2â€šÃ„Â¬1, and Regains Soccer Supremacy | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/commodities-copper-futures-climb-as-anaconda-raises-price-for.html | Commodities: Copper Futures Climb as Anaconda Raises Price for Chilean Metal; TRADING IS MIXED for MOST GRAINS; Coffee Registers Downturn Potatoes, Cotton, Zinc and Sugar irregular | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/fighting-still-goes-on-in-yemens-mountains-clashes-balk-uar-claim.html | Fighting Still Goes On in Yemen's Mountains; Clashes Balk U.A.R. Claim That Land Is Under Control | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/supper-dance-nov-10-to-aid-fountain-house.html | Supper Dance Nov. 10 To Aid Fountain House | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/new-director-chosen-by-madison-insurance.html | New Director Chosen By Madison Insurance | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/tonights-the-night-for-turning-back-the-clock-an-hour.html | Tonight's the Night For Turning Back The Clock an Hour | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/frank-a-taber.html | FRANK A. TABER | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/johnson-approves-capital-proposals.html | JOHNSON APPROVES CAPITAL PROPOSALS | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/dr-frank-luther-mott-78-dies-american-journalism-historian-served.html | Dr. Frank Luther Mott, 78, Dies; American Journalism Historian; Served as Dean at Missouri â€šÃ„Â¢Won Pulitzer Prize in '39 for Magazine Annals | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/shastri-is-invited-to-london.html | Shastri Is Invited to London | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/edward-eager53-author-lyricist-adapter-of-ragantinowith-alfred.html | EDWARD EAGER,53, AUTHOR, LYRICIST; Adapter of â€šÃ„Â¢Ragantino,â€šÃ„Â¢ With Alfred Drake, Is Dead | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/comments-on-candidates-foreign-policy-the-issue.html | Comments on Candidates; Foreign Policy the Issue | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/free-trade-urged-in-canadian-cars-us-aide-proposes-2way-lowering-of.html | FREE TRADE URGED IN CANADIAN CARS; U.S. Aide Proposes 2â€šÃ„Â¢Way Lowering of Barriers | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/birth-curbs-held-issue-for-pontiff-council-gets-hint-it-cant-go.html | BIRTH CURBS HELD ISSUE FOR PONTIFF; Council Gets Hint It Can't Go Into Too Much Detailâ€šÃ„Â¢84th Session Is Set | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/marine-midland-fills-post.html | Marine Midland Fills Post | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/3-views-expressed-on-blue-cross-rate-increases.html | 3 Views Expressed on Blue Cross Rate Increases | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/ayub-calls-miss-jinnah-vote-foe-old-recluse.html | Ayub Calls Miss Jinnah, Vote Foe, â€šÃ„Â¢Old Recluseâ€šÃ„Â¢ | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/public-may-visit-navy-ships.html | Public May Visit Navy Ships | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/satellite-launched-on-coast.html | Satellite Launched on Coast | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/family-hears-of-death.html | Family Hears of Death | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/all-were-later-cleared.html | All Were Later Cleared | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/eavesdropper-at-berger-trial-tells-of-discussion-on-licenses.html | Eavesdropper, at Berger Trial, Tells of Discussion on Licenses | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/convair-990-to-go-to-space-agency-original-jet-airliner-to-be-a.html | CONVAIR 990 TO GO TO SPACE AGENCY; Original Jet Airliner to Be a Flying Laboratory | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/ferry-service-resumed-on-hudson-in-union-issue.html | Ferry Service Resumed On Hudson in Union Issue | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/deadline-is-tuesday-for-absentee-ballots.html | Deadline Is Tuesday For Absentee Ballots | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/ideology-said-to-suffer.html | Ideology Said to Suffer | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/man-is-charged-in-death-of-his-5month-old-son.html | Man Is Charged in Death Of His 5â€šÃ„Â¢Monthâ€šÃ„Â¢Old Son | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/dr-mary-i-osullivan.html | DR. MARY I. O'SULLIVAN | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/scientist-curbed-by-khrushchev-wins-acclaim-praise-of-research.html | Scientist Curbed by Khrushchev Wins Acclaim; Praise of Research Results Is Interpreted as Move to Discredit Ousted Leader | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/queensboro-dog-show-today.html | Queensboro Dog Show Today | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/inheritance-tax-pitfall-executors-and-trustees-who-refuse-fees-may.html | Inheritance Tax Pitfall; Executors and Trustees Who Refuse Fees May Be Subject to New Ruling | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/ellen-l-bernstein-becomes-affianced.html | Ellen L. Bernstein Becomes Affianced | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/kosygin-assures-us-ambassador-on-coexistence-new-soviet-premier.html | KOSYGIN ASSURES U.S. AMBASSADOR ON â€šÃ„Â¢COEXISTENCEâ€šÃ„Â¢; New Soviet Premier Calls Kohler for First Meeting With Western Envoy | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/miss-bonnie-walter-prospective-bride.html | Miss Bonnie Walter Prospective Bride | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/terrell-stops-wallitsch-in-5th-round-at-st-louis.html | Terrell Stops Wallitsch In 5th Round at St. Louis | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/ceylonred-china-trade-up.html | Ceylonâ€šÃ„Â¢Red China Trade Up | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/white-leader-bows-to-court-in-florida.html | WHITE LEADER BOWS TO COURT IN FLORIDA | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/recruiting-unit-turns-travel-aid.html | Recruiting Unit Turns Travel Aid | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/background-of-missions.html | Background of Missions | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/gop-preempts-tw3-a-4th-time-speech-for-goldwater-puts-off-show.html | G.O.P. PREâ€šÃ„Â¢EMPTS â€šÃ„Â¢T.W.3â€šÃ„Â¢ A 4TH TIME; Speech for Goldwater Puts Off Show Until Nov. 10 | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/slight-dip-shown-on-american-list-in-a-short-session.html | Slight Dip Shown On American List In a Short Session | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/northern-rhodesia-reborn-as-zambia-britain-ends-rule.html | Northern Rhodesia Reborn as Zambia; Britain Ends Rule | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/machinist-union-at-deere-reaches-accord-in-strike.html | Machinist Union at Deere Reaches Accord in Strike | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/farm-dispute-stirs-paris-censure-move.html | FARM DISPUTE STIRS PARIS CENSURE MOVE | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/us-wins-two-events-and-beats-russians-3630-in-olympic-gold-medals.html | U.S. Wins Two Events and Beats Russians, 36â€šÃ„Â¢30, in Olympic Gold Medals; BASKETBALL TEAM KEEPS ITS CROWN; Frazier Takes Heavyweight Boxing Titleâ€šÃ„Â¢Russians First in Total Medals | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/walter-herman-to-wed-barbara-carol-baehr.html | Walter Herman to Wed Barbara Carol Baehr | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/mcgowan-leads-by-2-shots.html | McGowan Leads by 2 Shots | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/youthful-styles-are-original-but-not-way-out.html | Youthful Styles Are Original but Not Way Out | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/five-pacific-states-62-votes-regarded-as-johnsons.html | Five Pacific States' 62 Votes Regarded as Johnson's | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/distillery-elects-president.html | Distillery Elects President | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/penn-and-columbia-bow-to-princetons-harriers.html | Penn and Columbia Bow To Princeton's Harriers | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/swiss-hold-argentine-accused-as-soviet-spy.html | Swiss Hold Argentine Accused as Soviet Spy | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/h-l-klion-inc-elects-a-new-vice-president.html | H. L. Klion, Inc., Elects A New Vice President | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/u-of-iowa-drops-its-state.html | U. of Iowa Drops Its â€šÃ„Â¢Stateâ€šÃ„Â¢ | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/south-africa-bars-a-visit-of-luthuli-here-for-award.html | South Africa Bars a Visit Of Luthuli Here for Award | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/peking-grants-recognition.html | Peking Grants Recognition | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/auto-union-moves-to-end-gm-strike-council-bids-locals-ratify.html | AUTO UNION MOVES TO END G.M. STRIKE; Council Bids Locals Ratify National Pact Tomorrow | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/mrs-john-h-paine.html | MRS. JOHN H. PAINE | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/church-of-christ-picks-an-emblem.html | Church of Christ Picks an Emblem | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/heat-waves-gauged-by-unit-developed-in-space-work.html | Heat Waves Gauged by Unit Developed in Space Work | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/chain-stores-in-the-us-show-gains-in-sales-for-9-months.html | Chain Stores in the U.S. Show Gains in Sales for 9 Months | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/new-yank-coaches-yankees-retain-crosetti-and-hegan-and-sign-two.html | New Yank Coaches Yankees Retain Crosetti and Hegan and Sign Two Cardinals as Coaches BENSON AND DEAL JOIN KEANE HERE; Ford to Confine His Efforts to Pitchingâ3Â„Â°Scouting Job Offered Gleeson | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/full-bulgaria-ties-resumed-by-albania.html | FULL BULGARIA TIES RESUMED BY ALBANIA | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/music-notes.html | MUSIC NOTES | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/bronx-halloween-parade.html | Bronx Halloween Parade | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/norway-urges-control-by-us.html | Norway Urges Control by U.S. | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/six-negroes-will-be-hired-as-albany-ga-policemen.html | Six Negroes Will Be Hired As Albany, Ga., Policemen | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/strombergcarlson-workers-strike-as-talks-break-off.html | Strombergâ3Â„Â°Carlson Workers Strike as Talks Break Off | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/miller-decries-jenkins-report-in-tour-of-jersey-he-calls-fbi.html | MILLER DECRIES JENKINS REPORT; In Tour of Jersey, He Calls F.B.I. Inquiry â3Â„Â°Ridiculousâ3Â„Â° | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/fleece-is-golden-for-upstate-club-investment-group-honored-for.html | FLEECE IS GOLDEN for UPSTATE CLUB; Investment Group Honored for Profitable Portfolio | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/humphrey-scored-on-lawyers-guild.html | HUMPHREY SCORED ON LAWYERS GUILD | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/part-of-queens-boulevard-to-be-closed-two-weeks.html | Part of Queens Boulevard To Be Closed Two Weeks | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/tax-court-rules-campobello-did-not-hurt-f-d-roosevelt-jr.html | Tax Court Rules â3Â„Â°Campobelloâ3Â„Â° Did Not Hurt F. D. Roosevelt Jr. | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/houston-national-bank-elects.html | Houston National Bank Elects | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/air-taxi-names-aide.html | Air Taxi Names Aide | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/spellman-meets-with-pope.html | Spellman Meets With Pope | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/drivers-test-cars-down-mexico-way-tomorrows-grand-prix-will-decide.html | DRIVERS TEST CARS DOWN MEXICO WAY; Tomorrow's Grand Prix Will Decide World Title | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/harris-poll-finds-new-johnson-gain.html | HARRIS POLL FINDS NEW JOHNSON GAIN | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/truman-is-resting-at-missouri-home.html | TRUMAN IS RESTING AT MISSOURI HOME | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/a-favorite-causethe-lwv.html | A Favorite Causeâ3Â„Â°the L.W.V. | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/empty-chair-policy-rather-than-resignation-is-seen-over-grainprice.html | â3Â„Â°Empty Chairâ3Â„Â° Policy, Rather Than Resignation, Is Seen Over Grainâ3Â„Â°Price Issue | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/jets-will-face-unbeaten-bills-snell-and-gilchrist-to-duel-in.html | JETS WILL FACE UNBEATEN BILLS; Snell and Gilchrist to Duel in Buffalo Game Tonight | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/comments-on-candidates-keatings-record.html | Comments on Candidates; Keating's Record | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/device-may-avoid-tunnel-blasting-rotary-cutter-being-tested-to.html | DEVICE MAY AVOID TUNNEL BLASTING; Rotary Cutter Being Tested to Eliminate Vibrations on 64th St. Subway Job; TRANSIT UNIT TO DECIDE; Authority Awaits Results of Staten Island Experiment by Water Supply Board | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/coniff-puppy-wins-at-setter-trials.html | CONIFF PUPPY WINS AT SETTER TRIALS | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/a-former-justice-scores-high-court-whittaker-also-says-rights-are.html | A FORMER JUSTICE SCORES HIGH COURT; Whittaker Also Says Rights Are Usurped by Congress | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/nasa-may-leave-its-alabama-base-action-considered-slap-at-wallaces.html | NASA MAY LEAVE ITS ALABAMA BASE; Action Considered Slap at Wallace's Racial Policy | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/lincoln-center-requests-meeting-on-state-theater.html | Lincoln Center Requests Meeting on State Theater | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/son-to-the-lloyd-coxes-jr.html | Son to the Lloyd Coxes Jr. | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/staton-gain-net-final.html | Staton Gain Net Final | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/kennedy-aide-calls-off-tv-debate-negotiations-screvane-says-keating.html | Kennedy Aide Calls Off TV Debate Negotiations; Screvane Says Keating Is â3Â„Â°Afraidâ3Â„Â° â3Â„Â°Hbrownoff Says Democrat Has â3Â„Â°Ran Outâ3Â„Â° | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/seminary-names-student-dean.html | Seminary Names Student Dean | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/geesink-6foot6inch-270pound-dutchman-takes-top-judo-honors.html | Geesink, 6â3Â„Â°Foot6â3Â„Â°6â3Â„Â°Inch, 270â3Â„Â°Pound Dutchman, Takes Top Judo Honors | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/court-backs-stamp-concern.html | Court Backs Stamp Concern | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/sterling-dips-in-light-trading-as-wilson-report-is-awaited.html | Sterling Dips in Light Trading As Wilson Report Is Awaited | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/jeanronald-getty-weds-german-girl.html | Jeanâ3Â„Â°Ronald Getty Weds German Girl | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/howard-g-wascher-held-high-corn-products-posts.html | Howard G. Wascher, Held High Corn Products Posts | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/sullivan-sympathetic-to-mintz-despite-jurys-bribery-inquiry-some.html | Sullivan Sympathetic to Mintz Despite Jury's Bribery Inquiry; Some Elated That Assembly Candidate Is Outwitting â€šÃ„Â'Those City Lawyersâ€šÃ„Â' | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/james-cohen-to-marry-miss-joanne-l-drexler.html | James Cohen to Marry Miss Joanne L. Drexler | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/jury-investigating-bonanno-abduction.html | Jury Investigating Bonanno Abduction | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/jules-gourary.html | JULES GOURARY | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/detroit-paper-pact-pressed-in-capital.html | DETROIT PAPER PACT PRESSED IN CAPITAL | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/volleyball-title-won-by-japanese-celebrated-team-of-office-girls.html | VOLLEYBALL TITLE WON BY JAPANESE; Celebrated Team of Office Girls Subdues Russians | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/comments-on-candidates-adas-support-of-johnson.html | Comments on Candidates; A.D.A.'s Support of Johnson | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/philadelphian-3-russians-and-3-poles-gain-boxing-crowns-frazier.html | Philadelphian, 3 Russians and 3 Poles Gain Boxing Crowns; Frazier Outpoints a Former Wrestler From Germany | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/dividend-slashed-by-mead-johnson-quarterly-cut-to-12c-from.html | DIVIDEND SLASHED BY MEAD JOHNSON; Quarterly Cut to 12c From 17câ€šÃ„Â¬Ã¢â‚¬Â¦Â¨Month Profit Off | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/winter-jet-fare-of-335-to-london-is-approved.html | Winter Jet Fare of $335 To London Is Approved | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/briton-fears-outbreak-of-race-war-in-africa.html | Briton Fears Outbreak Of Race War in Africa | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/bulgarian-athletes-wed-in-olympic-village-club.html | Bulgarian Athletes Wed In Olympic Village Club | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/mrs-emil-j-hirtzel.html | MRS. EMIL J. HIRTZEL | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/anniversary-of-nylons.html | Anniversary of Nylons | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/johnson-vows-us-will-never-quit-un.html | JOHNSON VOWS U.S. WILL NEVER QUIT U.N. | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/prof-c-denoe-leedy-of-mt-holyoke-dies.html | PROF. C. DENOE LEEDY OF MT. HOLYOKE DIES | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/george-thompson-3d-weds-judith-m-platten.html | George Thompson 3d Weds Judith M. Platten | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/italian-reds-to-send-3.html | Italian Reds to Send 3 | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/mine-fatal-to-gi-in-vietnam.html | Mine Fatal to G.I. in Vietnam | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/kresge-and-holly-discussing-merger.html | KRESGE AND HOLLY DISCUSSING MERGER | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/comments-on-candidates-johnson-criticized.html | Comments on Candidates; Johnson Criticized | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/gop-poll-shows-goldwater-ahead.html | G.O.P. POLL SHOWS GOLDWATER AHEAD | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/molotov-too-busy-to-comment.html | Molotov Too â€šÃ„Â'Busyâ€šÃ„Â' to Comment | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/auschwitz-defendant-on-bail.html | Auschwitz Defendant on Bail | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/gm-strike-cuts-car-sales-205-ford-and-chrysler-volume-set-records.html | G.M. STRIKE CUTS CAR SALES 20.5%; Ford and Chrysler Volume Set Records â€šÃ„Â¸Â® American Motors Shows Drop; LABOR ACCORD AWAITED; G.M.'s Dealers Have Fewer '65 Autos to Meet Needs â€šÃ„Â¸Â®All Divisions Affected | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/foodstamp-effort-to-include-41-states-in-expansion-move.html | Foodâ€šÃ„Â'Stamp Effort To Include 41 States In Expansion Move | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/market-is-lifted-by-a-late-rally-small-gains-registered-in-a-short.html | MARKET IS LIFTED BY A LATE RALLY; Small Gains Registered in a Short Sessionâ€šÃ„Â¸Â®Motors Lead Surge; G.M. CLOSES AT 102â€šÃ„Â¬Ã‚Â¼; Hopes Buoyed by Favorable Signs in Auto Strike Key Indexes Rise | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/jersey-democratic-leader-killed-as-car-hits-truck.html | Jersey Democratic Leader Killed as Car Hits Truck | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/soviet-seen-firm-in-military-field-but-specialists-predict-no.html | SOVIET SEEN FIRM IN MILITARY FIELD; But Specialists Predict No Adventurist Moves | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/ottawa-signs-bo-scott.html | Ottawa Signs Bo Scott | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/lisbon-asks-a-study-of-africans-charge.html | LISBON ASKS A STUDY OF AFRICANS CHARGE | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/comments-on-candidates-no-straightparty-voting.html | Comments on Candidates; No Straightâ€šÃ„Â¬Â¸Party Voting | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/jersey-spans-resurfaced-and-approaches-widened.html | Jersey Spans Resurfaced And Approaches Widened | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/henry-j-goodman.html | HENRY J. GOODMAN | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/prisoners-get-high-on-aromatic-spice.html | PRISONERS GET â€šÃ„Â¸Â®'HIGHâ€šÃ„Â¸Â®' ON AROMATIC SPICE | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/italian-ship-delayed-in-chile.html | Italian Ship Delayed in Chile | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/columbia-hopes-rest-on-defense-rutgers-fast-backs-pose-threat-for.html | COLUMBIA HOPES REST ON DEFENSE; Rutgers' Fast Backs Pose Threat for Lions Today | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/copper-is-king-in-newest-african-republic.html | Copper Is King in Newest African Republic | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/comments-on-candidates-lack-of-choice-for-voter.html | Comments on Candidates; Lack of Choice for Voter | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/court-grants-order-halting-potash-deal.html | Court Grants Order Halting Potash Deal | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/judge-sees-speed-trap-finds-2-drivers-guilty.html | Judge Sees Speed Trap, Finds 2 Drivers Guilty | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/us-riders-ninth-after-one-round-chapot-miss-kusner-star-but-miss.html | U.S. RIDERS NINTH AFTER ONE ROUND; Chapot, Miss Kusner Star, but Miss Mairs Is Weak | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/testmarketing-set-for-a-selflighting-cigarette-abroad.html | TestâÅÄ¹Marketing Set for a SelfâÅÄ¹Lighting Cigarette Abroad | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/books-of-the-times-mr-krutch-orbits-some-worlds-he-has-known.html | Books of The Times; Mr. Krutch Orbits Some Worlds He Has Known | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/kings-point-plays-colgate-at-shea-stadium-today.html | Kings Point Plays Colgate At Shea Stadium Today | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/scarsdale-downs-eastchester-70.html | SCARSDALE DOWNS EASTCHESTER, 7âÅÄ¹0 | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/copper-found-in-argentina.html | Copper Found in Argentina | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/train-robbers-claim-34412.html | Train Robbers Claim $34,412 | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/new-vista-given-to-episcopalians-bishops-challenge-church-on-living.html | NEW VISTA GIVEN TO EPISCOPALIANS; Bishops Challenge Church on Living Unto Itself | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/registration-dip-is-shown-upstate-but-city-list-increases-as-state.html | REGISTRATION DIP IS SHOWN UPSTATE; But City List Increases as State Sets a Record | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/joseph-f-dujat.html | JOSEPH F. DUJAT | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/french-approve-funds-to-press-airliner-project.html | French Approve Funds to Press Airliner Project | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/hoovers-talk-on-namecalling-recalled-in-service-at-stanford.html | Hoover's Talk on NameâÅÄ¹Calling Recalled in Service at Stanford | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/the-issue-the-supreme-court.html | The Issue: The Supreme Court | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/rockets-defeat-ducks-4841.html | Rockets Defeat Ducks, 48âÅÄ¹1 | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/elaine-croshier-marriedupstate-to-law-student-librarian-at-yale-wed.html | Elaine Croshier MarriedUpstate To Law Student; Librarian, at Yale Wed to Leslie Whitaker in Poughkeepsie | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/gun-bow-to-make-debut-on-grass-today-in-112800-mans-o-war-at.html | Gun Bow to Make Debut on Grass Today in $112,800 Man o' War at Aqueduct; 4âÅÄ¹YEARâÅÄ¹OLD RACER IS 3âÅÄ¹TO âÅÄ¹5 CHOICE; Gun Bow Heads a 10 Horse Field âÅÄ¹ Shoemaker Runs Victory Total to 5,001 | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/3-hungarians-defect-at-olympics-to-us.html | 3 Hungarians Defect At Olympics to U.S. | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/man-in-the-news-american-in-moscow-foy-david-kohler.html | Man in the News; American In Moscow; Foy David Kohler | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/uniforms-come-in-latest-styles.html | Uniforms Come In Latest Styles | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/sidelights-cash-dividends-rise-11-billion.html | Sidelights; Cash Dividends Rise $1.1 Billion | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/detroit-beats-dayton-2163.html | Detroit Beats Dayton, 21âÅÄ¹6 | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/us-reds-seeking-brew-data-say-many-are-puzzled-by-lack-of-ouster.html | U.S. REDS SEEKING BREW DATA; Say Many Are Puzzled by Lack of Ouster Details | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/julian-h-levy.html | JULIAN H. LEVY | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/berliners-dig-hole-in-wall-of-factory-and-flee-to-west.html | Berliners Dig Hole in Wall Of Factory and Flee to West | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/arthur-creech-jones-minister-in-earlier-labor-cabinet-dies-former.html | Arthur Creech Jones, Minister In Earlier Labor Cabinet, Dies; Former Colonial Secretary Was 73âÅÄ¹Aided Moves Into Independence | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/galerie-st-etienne-is-observing-25th-year.html | Galerie St. Etienne Is Observing 25th Year | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/foreignissue-tax-deadline-may-be-extended-by-us.html | ForeignâÅÄ¹Tissue Tax Deadline May Be Extended by U.S. | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/dahlman-fails-in-his-bid-to-win-3d-yonkers-twin-double-in-row-drops.html | Dahlman Fails in His Bid to Win 3d Yonkers Twin Double in Row; Drops Out of Contention After 6th Race and Vows Silence About Future Earnings | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/pessimism-in-brussels.html | Pessimism In Brussels | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/lutheran-meeting-adopts-a-proposal-to-promote-unity.html | Lutheran Meeting Adopts a Proposal To Promote Unity | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/star-soviet-colt-arrives-at-laurel.html | Star Soviet Colt Arrives at Laurel | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/connecticut-gop-fears-rift-may-last-long-after-election.html | Connecticut G.O.P. Fears Rift May Last Long After Election | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/washington-bars-any-new-parley-with-chinks-reds-terms-pekings.html | WASHINGTON BARS ANY NEW PARLEY WITH CHINKS REDS; Terms Peking's Suggestion for Nuclear Conference a â€šÃ„Ã²Snÿ¿âÃ²Ã„Ã´ Proposal; THANT'S PLAN REJECTED; Channels Already Existing Make Fiveâ€šÃ„Ã´Nation Talks Unnecessary, U.S. Says | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/council-to-have-4th-session.html | Council to Have 4th Session | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/wholesale-prices-are-steady-in-week.html | WHOLESALE PRICES ARE STEADY IN WEEK | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/london-is-swept-by-rumor-on-tax-levy-on-foreign-securities-is.html | LONDON IS SWEPT BY RUMOR ON TAX; Levy on Foreign Securities Is Subject of Reports | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/johnsons-brother-pays-his-378-bill-nurse-cancels-suit.html | Johnson's Brother Pays His $378 Bill; Nurse Cancels Suit | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/us-medal-winners-invited-to-white-house-luncheon.html | U.S. Medal Winners Invited To White House Luncheon | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/eastwest-trade-seen-as-gain.html | Eastâ€šÃ„Ã¬West Trade Seen as Gain | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/surge-by-indiana-tops-miami-2814-badar-and-nowatzke-spark.html | SURGE BY INDIANA TOPS MIAMI, 28â€šÃ„Ã´14 Badar and Nowatzke Spark 34â€šÃ„Ã´Touchdown Final Period | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/open-and-shut-case.html | Open and Shut Case | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/students-get-to-see-a-play-take-form-in-rehearsal.html | Students. Get to See a Play Take Form in Rehearsal | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/buzzing-investigated.html | Buzzing Investigated | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/miss-wright-leads-by-shot-at-phoenix.html | MISS WRIGHT LEADS BY SHOT AT PHOENIX | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/trials-for-today.html | Trials for Today | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-24 | 1964-10-24 | https://www.nytimes.com/1964/10/24/archives/mcalvin-and-brown-gain-final-in-finehurst-tourney.html | McAlvin and. Brown Gain Final in Finehurst Tourney | True | | 1992-08-25 | RE0000590963 | B00000145493 | | | |
| 1964-10-25 | 0001-01-01 | https://www.nytimes.com/1964/10/25/eisenhower-aide-to-vote-for-johnson-on-nov-3.html | Eisenhower Aide to Vote for Johnson on Nov. 3 | False | Special to The New York Times | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/wake-forest-beats-maryland-by-2117.html | WAKE FOREST BEATS MARYLAND BY 21â€šÃ„Ã¬17 | False | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/foreign-views-of-khrushchevs-ouster.html | FOREIGN VIEWS OF KHRUSHCHEV'S OUSTER | False | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/helene-sommer-s-b-wright-jr-wed-in-suburbs.html | Helene Sommer, S. B. Wright Jr. Wed in Suburbs | False | Special to The New York Times | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | False | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/late-rally-by-chattanooga-tops-xavier-eleven-2714.html | Late Rally by Chattanooga Tops Xavier Eleven, 27â€šÃ„Ã¬14 | False | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/jefferson-loses-to-union-14-to-12.html | JEFFERSON LOSES TO UNION, 14 TO 12 | False | Special to The New York Times | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | False | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/chattanoogas-late-surge-turns-back-xavier-2714.html | Chattanooga's Late Surge Turns Back Xavier, 27â€šÃ„Ã¬14 | False | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/tcu-tops-clemson-on-70yard-run-1410.html | T.C.U. TOPS CLEMSON ON 70â€šÃ„Ã¬YARD RUN, 14â€šÃ„Ã¬10 | False | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/photography.html | Photography | False | By JACOB DESCHIN | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/badgers-routed-buckeyes-score-fifth-victory-in-row-283-before-84365.html | BADGERS ROUTED Buckeyes Score Fifth Victory in Row, 28â€šÃ„Ã¬3, Before 84,365 | False | By WILLIAM N. WALLACE; Special to The New York Times | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/roberts-riddles-rutgers-but-columbia-bows-3835.html | Roberts Riddles Rutgers, But Columbia Bows, 38â€šÃ„Ã¬35 | False | By LINCOLN A. WERDEN | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 0001-01-01 | https://www.nytimes.com/1964/10/25/queen-empress-beaten-by-neck.html | QUEEN EMPRESS BEATEN BY NECK | False | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/amherst-defeats-wesleyan-24-to-8.html | AMHERST DEFEATS WESLEYAN, 24 TO 8 | False | Special to The New York Times | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/swarthmore-turns-back-ursinus-eleven-by-480.html | Swarthmore Turns Back Ursinus Eleven by 48â€šÃ„Ã¬0 | False | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/oklahoma-routs-kahn-state-440.html | OKLAHOMA ROUTS KAHN, STATE, 44â€šÃ„Ã¬0 | False | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 0001-01-01 | https://www.nytimes.com/1964/10/25/dames-de-champagne-to-give-first-dinner-dance-on-nov-5.html | Dames de Champagne to Give First Dinner Dance on Nov. 5 | False | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/worcester-tech-triumphs-over-coast-guard-130.html | Worcester Tech Triumphs Over Coast Guard, 13â€šÃ„Ã¬0 | False | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/boston-college-downs-air-force.html | BOSTON COLLEGE DOWNS AIR FORCE | False | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/illinois-triumphs-over-ucla-26-to-7.html | ILLINOIS TRIUMPHS OVER U.C.L.A., 26 TO 7 | False | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/long-run-by-taylor-helps-citadel-down-furman-170.html | Long Run by Taylor Helps Citadel Down Furman, 17â€šÃ„Ã¬0 | False | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/vmi-ends-losing-streak-by-routing-davidson-350.html | V.M.I. Ends Losing Streak By Routing Davidson, 35â€šÃ„Ã¬0 | False | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/penn-mc-tops-dickinson-on-firstperiod-score-73.html | Penn M.C. Tops Dickinson On Firstâ€šÃ„Ã¬Period Score, 7â€šÃ„Ã¬3 | False | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | False | | 1992-08-25 | RE0000590962 | B00000145492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/us-and-new-zealand-to-close-a-joint-station-in-the-antarctic.html | U.S. and New Zealand to Close A Joint Station in the Antarctic | False | Special to The New York Times | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | False | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | False | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 0001-01-01 | https://www.nytimes.com/1964/10/25/catholics-to-issue-new-review-in-65.html | CATHOLICS TO ISSUE NEW REVIEW IN '65 | False | Special to The New York Times | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 0001-01-01 | https://www.nytimes.com/1964/10/25/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | False | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/late-vermont-touchdown-sets-back-norwich-2117.html | Late Vermont Touchdown Sets Back Norwich, 21â€¦Â¬17 | False | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/americans-engineers-accept-terms.html | American's Engineers Accept Terms | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/review-1-no-title.html | Review 1 -- No Title | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/candidate-charges-opponent-hit-aide.html | CANDIDATE CHARGES OPPONENT HIT AIDE | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-65-no-title.html | Article 65 -- No Title | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/statement-on-science.html | Statement on Science | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/local-parliamentary-votes-to-be-cast-in-austria-today.html | Local Parliamentary Votes To Be Cast in Austria Today | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/political-feuds-expected.html | Political Feuds Expected | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/son-to-the-louis-bronzos.html | Son to the Louis Bronzos | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/small-greenhouses-have-many-assets.html | Small Greenhouses Have Many Assets | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/returns-to-washington.html | Returns to Washington | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/recent-letters-to-the-editor.html | Recent Letters to the Editor | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/james-curnyn-to-wed-miss-mary-e-browne.html | James Curnyn to Wed Miss Mary E. Browne | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/ban-on-service-stations-to-be-lifted-in-venezuela.html | Ban on Service Stations To Be Lifted in Venezuela | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-59-no-title.html | Article 59 -- No Title | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/party-nov10-opens-benefit-arts-festival.html | Party Nov.10 Opens Benefit Arts Festival | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/ralph-bloch-to-wed-erica-hope-christiani.html | Ralph Bloch to Wed Erica Hope Christiani | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/ellen-spiegler-fiancee-of-lawrence-a-stein.html | Ellen Spiegler Fiancee Of Lawrence A. Stein | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/kennedys-life-threatened.html | Kennedy's Life Threatened | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/brown-3014-victor-over-rhode-island.html | BROWN 30â€¦Â¬14 VICTOR OVER RHODE ISLAND | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/us-hears-riots-ended.html | U.S. Hears Riots Ended | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/stefanie-gulden-becomes-bride-of-m-t-jackson-she-is-attended-by-six.html | Stefanie Gulden Becomes Bride of M. T. Jackson; She Is Attended by Six in St. George's Church of Rumson, N. J. | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/vanderbilt-holds-old-miss-to-7â€¦Â¬7-tie.html | VANDERBILT HOLDS OLD MISS TO 7â€¦Â¬7 TIE | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/clayton-antitrust-law-50-years-old-and-strong-antimerger-section.html | Clayton Antitrust Law 50 Years Old and Strong; Antiâ€¦Â¬Merger Section Shows Its Bite to Businessmen; Bill Was Country's Second Basic Statute in Field | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/port-washington-is-victor-by-420-beats-glen-cove-first-time-since.html | PORT WASHINGTON IS VICTOR BY 42â€¦Â¬0; Beats Glen Cove First Time Since '58 in Old Rivalry | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/pakistan-iran-and-turkey-are-planning-joint-chamber.html | Pakistan, Iran and Turkey Are Planning Joint Chamber | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/h-z-halbrecht-to-wed-miss-gayla-schildhaus.html | H. Z. Halbrecht to Wed Miss Gayla Schildhaus | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/beams-leads-middlebury-to-30to6-rout-of-rpi.html | Beams Leads Middlebury To 30â€¦Â¬6 Rout of R.P.I. | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/hollywood-war-is-hell-but-profitable.html | Hollywood: War Is Hell but Profitable | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/georgia-tech-pass-beats-tulane-76-3dperiod-touchdown-keeps.html | GEORGIA TECH PASS BEATS TULANE 7â€¦Â¬6; 3dâ€¦Â¬Period Touchdown Keeps Engineers Undefeated | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/scranton-decries-kennedy-candidacy.html | SCRANTON DECRIES KENNEDY CANDIDACY | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/educators-begin-seminar-on-needs-for-100-years.html | Educators Begin Seminar On Needs for 100 Years | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/richard-northrop-is-fiance-of-miss-cornelia-thompson.html | Richard Northrop Is Fiance Of Miss Cornelia Thompson | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/french-reds-fly-to-soviet-seeking-to-clarify-shift-insist-that.html | FRENCH REDS FLY TO SOVIET SEEKING TO CLARIFY SHIFT; Insist That Moscow Explain Deposing of Khrushchevâ€¦Â¬â€¬Others Echo Demand | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/20000-troops-to-take-part-in-maneuvers-in-missouri.html | 20,000 Troops To Take Part In Maneuvers in Missouri | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/treasure-chest-rewriting.html | Treasure Chest; Rewriting | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/negro-vote-held-a-key-in-illinois-chicago-registration-rise-seen.html | NEGRO VOTE HELD A KEY IN ILLINOIS; Chicago Registration Rise Seen Helping Johnson | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/eight-rookies-in-lineups-for-rangers-game-tonight.html | Eight Rookies in Lineâ€šÃ„ÂºUps For Rangers Game Tonight; | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/study-is-critical-of-eastern-shore-maryland-areas-ills-laid-to.html | STUDY IS CRITICAL OF EASTERN SHORE; Maryland Area's Ills Laid to Uninspired Leadership | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/old-youmans-new-mostel.html | OLD YOUMANS, NEW MOSTEL | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/boat-delivery-headache-orvacation-with-pay-freelance-captains-say.html | Boat Delivery: Headache orVacation With Pay?; Freeâ€šÃ„Âºlance Captains Say Taking Florida Trip Is Hard Work | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/a-racing-car-is-the-symbol-of-violence-with-shuddering-fall-by.html | A Racing Car Is the Symbol of Violence; WITH SHUDDERING FALL. By Joyce Carol Oates. 316 pp. New York: The Vanguard Press. $4.95. | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/son-to-mrs-terzis.html | Son to Mrs. Terzis | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/jilleba-scores-22-points.html | Jilleba Scores 22 Points | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/nancy-p-mccormick-wed-to-donald-venier.html | Nancy P. McCormick Wed to Donald Venier | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-54-no-title.html | Article 54 -- No Title | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/aura-of-names-sought-by-rivals-both-parties-vie-for-groups-of.html | AURA OF â€šÃ„Â†NAMESâ€šÃ„Â´ SOUGHT BY RIVALS; Both Parties Vie for Groups of Volunteer Citizens | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/connecticut-gives-spawning-fish-an-assist-misplaced-salmon-at.html | Connecticut Gives Spawning Fish an Assist; Misplaced Salmon at Salisbury Lake Are Still a Mystery; Biologists Remove Eggs, Send Them to State Hatchery | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/peter-bach-marries-miss-ellen-j-lyman.html | Peter Bach Marries Miss Ellen J. Lyman | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-27-no-title.html | Article 27 -- No Title | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/long-run-beath-houston.html | Long Run Beath Houston | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/halftime-score-350.html | Halfâ€šÃ„Â†Time Score 35â€šÃ„Â´0 | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/lsu-tennessee-in-33-deadlock-stout-defenses-limit-teams-to-a-field.html | L.S.U., TENNESSEE IN 3â€šÃ„Â´3 DEADLOCK; Stout Defenses Limit Teams to a Field Goal Apiece | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/the-man-who-shaved-his-head.html | THE MAN WHO SHAVED HIS HEAD | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/5-trios-by-rameau-played-at-concert.html | 5 TRIOS BY RAMEAU PLAYED AT CONCERT | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-63-no-title.html | Article 63 -- No Title | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-24-no-title.html | Article 24 -- No Title | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/four-viewpoints-on-murder-rosa-at-ten-oclock-by-marco-denv.html | Four Viewpoints on Murder; ROSA AT TEN O'CLOCK. By Marco Denv. Translated by Donald A. Yates from the Spanish, â€šÃ„Â¥Rosaera a las Diez.â€šÃ„Â´ 191 pp. New York: Holt, Rinehart & Winston. $3.95. | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-40-no-title.html | Article 40 -- No Title | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-29-no-title.html | Article 29 -- No Title | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/miss-jessen-takes-phoenix-golf-lead.html | MISS JESSEN TAKES PHOENIX GOLF LEAD | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/duties-increase-for-cuban-party-35558-members-strive-to-raise.html | DUTIES INCREASE FOR CUBAN PARTY; 35,558 Members Strive To Raise Production | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/stampstongas-novelties-diecut-series-uses-goldfoil-base.html | Stamps;TONGA'S NOVELTIES; Dieâ€šÃ„Â†Cut Series Uses Goldâ€šÃ„Â†Foil Base | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/jewish-women-to-meet.html | Jewish Women to Meet | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/world-of-music-celebration-with-international-flavor.html | World of Music; CELEBRATION WITH INTERNATIONAL FLAVOR | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/shipbreaking-is-but-a-phase-in-death-and-life-of-steel-ships-south.html | Shipbreaking Is But a Phase in Death and Life of Steel Ships; South Kearny Scrap Often Bundled for Use in New Hulls | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-45-no-title.html | Article 45 -- No Title | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/mrs-humphrey-campaigns-in-alaska-hawaii-is-next.html | Mrs. Humphrey Campaigns In Alaska; Hawaii Is Next | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/sara-natale-married-to-james-v-masi-jr.html | Sara Natale Married To James V. Masi Jr. | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/juniata-beats-lycoming.html | Juniata Beats Lycoming | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/khrushchev-ouster-reaction-in-moscow.html | KHRUSHCHEV OUSTER: REACTION IN MOSCOW | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/chileans-prokhrushchev.html | Chileans Proâ€¦â€žKhrushchev | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/montclair-statewins21120-by-foiling-conversion-bid.html | Montclair StateWins,21â€¦â€ž20, By Foiling Conversion Bid | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/books-for-young-readers-the-grizzly-by-annabel-and-edgar-johnson.html | Books for Young Readers; THE GRIZZLY. By Annabel and Edâ€žffsˇgar Johnson. Illustrated by Gilbert Riswold. 160 pp. New York and Evanston: Harper & Row. $3.50.; For Ages 10 to 13. | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/mailbag-about-the-yankees-public-be-damned.html | Mailbag: About the Yankees; â€¦â€žPublic Be Damnedâ€¦â€ž | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/airroutes-issue-stirs-australia-menzies-control-involved-in-senate.html | AIRâ€¦â€žROUTES ISSUE STIRS AUSTRALIA; Menzies Control Involved in Senate Election Dec. 5 | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/north-dakota-state-victor.html | North Dakota State Victor | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/john-j-redigan.html | JOHN J. REDIGAN | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/a-case-of-identity-the-man-who-was-sherlock-holmes-by-michael-and.html | A Case Of Identity; THE MAN WHO WAS SHERLOCK HOLMES. By Michael and Mollie Hardwick. 99 pp. New York: Doubleday & Co. $3.50. | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/american-drawings-or-the-sad-case-of-the-hidden-virtues.html | AMERICAN DRAWINGS; Or, the Sad Case of The Hidden Virtues | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/pause-for-reflection-with-peter-sellers.html | PAUSE FOR REFLECTION WITH PETER SELLERS. | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/us-and-portugal-uneasy-on-bases-azores-facilities-function-despite.html | U.S. AND PORTUGAL UNEASY ON BASES; Azores Facilities Function Despite Treaty Lapse | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/missouri-beats-iowa-state.html | Missouri Beats Iowa State | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/theres-a-lot-on-board-the-boston-tea-party-by-benjamin-woods.html | There's a Lot on Board; THE BOSTON TEA PARTY. By Benjâ€¦â€ž min Woods Labaree. 347 pp. New York: Oxford University Press. $6. | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/harvard-fellowship-created.html | Harvard Fellowship Created | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/vietnam-council-chooses-civilian-chooses-civilian-as-chief-of-state-phan-khac-suu.html | VIETNAM COUNCIL CHOOSES CIVILIAN AS CHIEF OF STATE; Phan Khac Suu, Engineer, Selected Over Gen. Minhâ€¦â€žMilitary Rule to End; PREMIER IS ALSO NAMED; He Is Enâ€¦â€žMayor of Saigonâ€¦â€žKhanh Penalizes Officers Acquitted as Plotters | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/charles-w-appleton-2d-weds-mrs-margaret-f-c-sinclair.html | Charles W. Appleton 2d Weds Mrs. Margaret F. C. Sinclair | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/letters-he-needs-a-family.html | Letters; â€¦â€žTHE NEEDS A FAMILYâ€¦â€ž | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/eisenhower-in-hospital-is-reported-as-improving.html | Eisenhower, in Hospital, Is Reported as Improving | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/lewisburg-is-r-i-victor.html | Lewisburg Is R. I. Victor | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/drexel-triumphs-390.html | Drexel Triumphs, 39â€¦â€ž0 | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/goldwater-feels-he-can-be-winner-believes-he-is-on-upswing-is.html | GOLDWATER FEELS HE CAN BE WINNER; Believes He Is on Upswingâ€¦â€ž® Is Confident He Will Carry Illinois and Ohio | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/rev-roy-h-long.html | REV. ROY H. LONG | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/how-big-is-the-bloc-vote.html | How Big Is the Bloc Vote? | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/einstein-college-given-1-million-cancer-grant.html | Einstein College Given $1 Million Cancer Grant | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/30-yachts-entered-in-chesapeake-sail.html | 30 YACHTS ENTERED IN CHESAPEAKE SAIL. | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/china-and-nuclear-spread.html | China and Nuclear Spread | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/son-to-mrs-richard-greene.html | Son to Mrs. Richard Greene | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/well-whats-to-be-done-hungry-nations-by-william-and-paul-paddock.html | Well, What's To Be Done?; HUNGRY NATIONS. By William and Paul Paddock. 352 pp. Boston: Lâ€¦â€žtu, Brown & Co. $6.50. | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/amityville-defeats-east-islip-by-190-central-islip-wins.html | Amityville Defeats East Islip by 19â€¦â€ž0; Central Islip Wins | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/observer-the-invisible-men-who-keep-us-happy.html | Observer; The Invisible Men Who Keep Us Happy | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/harvard-fills-history-chair.html | Harvard Fills History Chair | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/coal-group-official-to-retire.html | Coal Group Official to Retire | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/books-for-young-readers-charlie-and-the-chocolate-factory-by-roald.html | Books for Young Readers; CHARLIE AND THE CHOCOLATE FACTORY. By Roald Dahl. IllusÂ·illus-trated by Joseph Schindelman. 162 pp. New York: Alfred A. Knopf. $3.95.; For Ages 8 and Up. | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/politics-in-utica-recalls-48-vote-johnson-margin-may-decide-race.html | POLITICS IN UTICA RECALLS'48 VOTE; Johnson Margin May Decide Race for Congress | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/bridge-applying-mathematics-to-the-game.html | Bridge; APPLYING MATHEMATICS TO THE GAME | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/mail-to-yanks-on-berra-part-cheers-part-jeers.html | Mail to Yanks on Berra Part Cheers, Part Jeers | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/canadian-takes-horse-show-title-day-wins-individual-riding-crown-at.html | CANADIAN TAKES HORSE SHOW TITLE; Day Wins Individual Riding Crown at Harrisburg | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/new-spectacle-frame-small-and-expandable.html | New Spectacle Frame Small and Expandable | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/aircraft-noise-here-is-expected-to-rise.html | AIRCRAFT NOISE HERE IS EXPECTED TO RISE | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/c-w-zwilloch-to-marry-helaine-fonda-schultz.html | C. W. Zwilloch to Marry Helaine Fonda Schultz | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-73-no-title.html | Article 73 -- No Title | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/staubach-sparks-drive.html | Staubach Sparks Drive | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/georgia-turns-back-kentucky-217-as-ridlehuber-races-to-2-touchdowns.html | Georgia Turns Back Kentucky, 21â€šÃ„Ã¬7, as Ridlehuber Races to 2 Touchdowns; JUNIOR RESERVE SETS UP 3D SCORE; Quarterback Tallies From 7 and 12 Yards, Then Passes 20 to Nowicki | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/woman-who-gave-gable-his-first-stage-role-dies.html | Woman Who Gave Gable His First Stage Role, Dies | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/college-football-a-mismatch-at-shea-stadium-only-7435-on-hand-as.html | College Football a Mismatch at Shea Stadium; Only 7,435 on Hand as Colgate Romps Over Kings Point, 21â€šÃ„Ã¬0; Platt Tosses 39â€šÃ„Ã¬Yard Touchdown Pass to Spark Red Raiders | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/library-offering-voter-pamphlet.html | LIBRARY OFFERING VOTER PAMPHLET | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/by-mao-librettos-and-scenarios.html | By Mao: Librettos And Scenarios | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/250000-gift-to-brandeis-will-provide-art-teaching.html | $250,000 Gift to Brandeis Will Provide Art Teaching | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/deaths.html | Deaths | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/end-of-the-olympics.html | End of the Olympics | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/union-conflicts-balk-rail-peace-workers-at-different-levels-have.html | UNION CONFLICTS BALK RAIL PEACE; Workers at Different Levels Have Clashing Objectives | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/johnsons-health-is-raised-as-issue-texas-gop-says-medical-odds-are.html | JOHNSON'S HEALTH IS RAISED AS ISSUE; Texas G.O.P. Says Medical Odds Are Against Him | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/daylight-time-ends-clocks-moved-back.html | Daylight Time Ends; Clocks Moved Back | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-44-no-title.html | Article 44 -- No Title | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-58-no-title.html | Article 58 -- No Title | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/suspect-sought-on-liner.html | Suspect Sought on Liner | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/cole-porter-18921964.html | Cole Porter: 1892â€šÃ„Ã¬1964 | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/delaware-trounces-lehigh-by-468-as-hopkins-excels.html | Delaware Trounces Lehigh By 46â€šÃ„Ã¬8 as Hopkins Excels | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/judy-epstein-affianced-to-stephen-z-kaufman.html | Judy Epstein Affianced To Stephen Z. Kaufman | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/mt-hermon-halts-andover-by-3014-ticconi-paces-victors-to-fourth.html | MT. HERMON HALTS ANDOVER BY 30â€šÃ„Ã¬14; Ticconi Paces Victors to Fourth Triumph in Row | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/gage-clarke-the-principal-on-mr-peepers-tv-show.html | Gage Clarke, the Principal On â€šÃ„Ã¬'Mr. Peepers'â€šÃ„Ã¬' TV Show | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/medical-student-to-wed-miss-elaine-desantis.html | Medical Student to Wed Miss Elaine DeSantis | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-46-no-title.html | Article 46 -- No Title | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/city-opera-gives-its-second-faust-sherrill-milnes-impresses-with.html | CITY OPERA GIVES ITS SECOND â€šÃ„Ã¬'FAUST'â€šÃ„Ã¬'; Sherrill Milnes Impresses With Voice as Valentin | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/fire-damages-warehouse.html | Fire Damages Warehouse | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/cadets-drop-4th-in-row.html | Cadets Drop 4th in Row | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/son-to-the-peter-braestrups.html | Son to the Peter Braestrups | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/communists-of-the-world-unite-an-observers-considers-the-disarray.html | Communists of the World, Unite?; An observers considers the â€šÃ„Ã¹disarray in the East' and concludes that Communism cannot put it right even with Khrushchev out of the way. | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/cynthia-binger-ghboynton-jr-plan-marriage-northrup-and-princeton.html | Cynthia Binger, G.H.Boynton Jr. Plan Marriage; Northrup and Princeton Graduates Engagedâ€šÃ„Ã¹December Bridal | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/japanese-spur-development-of-underpopulated-northern-island-people.html | Japanese Spur Development of Underpopulated Northern Island; People of Hokkaido Remain Confident Despite Woes | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/breaking-a-rule-with-profit.html | Breaking A Rule With Profit | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/new-provost-marshal-takes-first-army-post.html | New Provost Marshal Takes First Army Post | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-55-no-title.html | Article 55 -- No Title | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/hungarian-reds-back-kremlin-but-also-commend-khrushchev.html | Hungarian Reds Back Kremlin, But Also Commend Khrushchev | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/utah-posts-163-triumph-over-arizona-state-u.html | Utah Posts 16â€šÃ„Ã¶3 Triumph Over Arizona State U. | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/virginia-veering-to-johnsons-side-spirited-democratic-efforts-stem.html | VIRGINIA VEERING TO JOHNSON'S SIDE; Spirited Democratic Efforts Stem Goldwater Trend | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/unbeaten-f-and-m-eleven-downscarnegietech1814.html | Unbeaten F. and M. Eleven DownsCarnegieTech,18â€šÃ„Ã¶14 | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/francesca-paolozzi-wed-to-barry-hornig.html | Francesca Paolozzi Wed to Barry Hornig | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/air-force-urged-by-javits-to-alter-a-policy-on-arabs.html | Air Force Urged By Javits to Alter A Policy on Arabs | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/snow-prince-best-at-jamaica-show-buffâ€šÃ„Ã¢colored-cocker-spaniel-takes.html | SNOW PRINCE BEST AT JAMAICA SHOW; Buffâ€šÃ„Ã¢Colored Cocker Spaniel Takes 12th Top Award | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/policy-changes-denied.html | Policy Changes Denied | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/l-i-vassar-club-will-raise-funds-with-3day-sale-christmas-sampler.html | L. I. Vassar Club Will Raise Funds With 3â€šÃ„Ã¶Day Sale; Christmas Sampler to Begin Wednesday at Oyster Bay Church | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/kennedy-favors-railroad-merger-tells-l-i-crowds-it-is-the-best-way.html | KENNEDY FAVORS RAILROAD MERGER; Tells L. I. Crowds It Is the Best Way to Preserve Commuter Service | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/pulitzer-profiles-get-video-facelifting.html | Pulitzer â€šÃ„Ã¹Profilesâ€šÃ„Ã´ Get Video Faceâ€šÃ„Ã¶Lifting | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/2yearold-yemen-republic-is-being-abruptly-thrust-into-modern-world.html | 2â€šÃ„Ã¶Yearâ€šÃ„Ã¶Old Yemen Republic Is Being Abruptly Thrust Into Modern World | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/jersey-giants-top-providence-4324.html | JERSEY GIANTS TOP PROVIDENCE, 43â€šÃ„Ã¶24 | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/nebraska-downs-colorado-by-213-stays-unbeaten-as-defense-plays.html | NEBRASKA DOWNS COLORADO BY 21â€šÃ„Ã¶3; Stays Unbeaten as Defense Plays Standout Role | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/david-w-paulus-weds-miss-virginia-sullivan.html | David W. Paulus Weds Miss Virginia Sullivan | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/earthquake-shakes-taipei.html | Earthquake Shakes Taipei | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/legrange-of-south-africa-takes-melbourne-golf-by-three-strokes-with.html | Legrange of South Africa Takes Melbourne Golf by Three Strokes With 277; NICKLAUS, DEVLIN TIED FOR SECOND; Palmer Falters and Soars to 282 as Legrange Ends With Two Birdies | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/algerian-rebels-lose-momentum-capture-of-kabyle-leader-causes.html | ALGERIAN REBELS LOSE MOMENTUM; Capture of Kabyle Leader Causes Disintegration | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/newspaper-study-on-technology-set.html | NEWSPAPER STUDY ON TECHNOLOGY SET | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/the-week-in-finance-a-robust-market-overcomes-the-jolts-from.html | The Week in Finance; A Robust Market Overcomes the Jolts From Preceding Week's World News | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/the-voices-have-range-the-enemy-joynew-and-selected-poems-by-ben.html | The Voices Have Range; THE ENEMY JOYâ€šÃ„Ã¶New and Select Â¨â€šÃ¶ed Poems. By Ben Belitt. 103 pp. Chicago: The University of Chicago Press. $3.95.; KISSING THE DANCER & OTHER POEMS. By Robert Sward. 67 pp. Ithaca, New York: Cornell Univerâ€šÃ¶ity Press. Cloth, $2.95; paper, $1.75. | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/sheila-odonnell-is-married-here-five-attend-her-bennett-alumna-wed.html | Sheila O'Donnell Is Married Here; Five Attend Her; Bennett Alumna Wed to David Columbia in St. Thomas More's | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/johnson-pledges-further-tax-cuts-says-hell-ask-reductions-to-keep.html | JOHNSON PLEDGES FURTHER TAX CUTS; Says He'll Ask Reductions to Keep Economy Strong | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/patricia-kaiser-1960-debutante-will-be-married-alumna-of-rosemont.html | Patricia Kaiser, 1960 Debutante, Will Be Married; Alumna of Rosemont Is Engaged to Charles. Mark Stockinger | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/china-peking-seeks-a-climate-for-negotiation.html | CHINA; Peking Seeks a Climate For Negotiation | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/the-kremlin-plays-russian-roulette-what-happened-to-khrushchev.html | The Kremlin Plays Russian Roulette; What happened to Khrushchev points to a glaring flaw in the Soviet systemâ€šÃ„Ã´the inability to transfer authority without a settâ€šÃ„Ã¶destructive power struggle. | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/the-long-chain.html | The Long Chain | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/luncheon-on-dec-2-to-assist-the-pal.html | Luncheon on Dec. 2 To Assist the P.A.L. | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/5-die-in-rocket-fuel-blast.html | 5 Die in Rocket Fuel Blast | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-37-no-title.html | Article 37 -- No Title | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/korean-reds-hail-zambia.html | Korean Reds Hail Zambia | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/mcgowan-lifts-lead-at-golf.html | McGowan Lifts Lead at Golf | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/deborah-t-day-to-be-the-bride-of-r-p-mckay-skidmore-alumna-and.html | Deborah T. Day To Be the Bride Of R. P. McKay; Skidmore Alumna and Nashville Insurance Man Are Engaged | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/john-newberry-arts-patron-dies-first-chairman-of-national-council.html | JOHN NEWBERRY, ARTS PATRON, DIES; First Chairman of National Council of the Met Opera | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/usc-turns-back-california-2621-fertig-hurls-4-touchdown-passes-and.html | U.S.C. TURNS BACK CALIFORNIA, 26–21; Fertig Hurls 4 Touchdown Passes and Morton 2 | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/fund-drive-meeting-set-for-letchworth-synagogue.html | Fund Drive Meeting Set For Letchworth Synagogue | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/oceanfront-playground-down-in-rio.html | OCEANFRONT PLAYGROUND DOWN IN RIO | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/treasure-chest-phrases.html | Treasure Chest; Phrases | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/gale-hyman-betrothed.html | Gale Hyman Betrothed | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/sheila-mitchell-okeefe-is-married-60-debutante-bride-of-webster.html | Sheila Mitchell O'Keefe Is Married; '60 Debutante Bride of Webster Todd Jr., Princeton 1961 | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/loeschhorn-sets-mark.html | Loeschhorn Sets Mark | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/fairlawn-sinks-teaneck.html | Fairlawn Sinks Teaneck | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/borgmanâ€™-parmelee.html | Borgmanâ€™-Parmelee | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/medical-center-names-aide.html | Medical Center Names Aide | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-36-no-title.html | Article 36 -- No Title | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-64-no-title.html | Article 64 -- No Title | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/true-sisters-plan-lunch.html | True Sisters Plan Lunch | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/khrushchev-scored-in-kenya.html | Khrushchev Scored in Kenya | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/toledo-triumphs-2113.html | Toledo Triumphs, 21â€“13 | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/iona-posts-victory.html | Iona Posts Victory | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/heartland-vote-my-desert-gop-kansas-and-nebraska-seem-safely-in.html | â€˜HEARTLAND'â€™ VOTE MY DESERT G.O.P.; Kansas and Nebraska Seem Safely in Johnson Camp | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/bucknell-trounces-lafayette-by-5412.html | BUCKNELL TROUNCES LAFAYETTE BY 54â€“12 | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/school-alert-set-by-transit-police-enlarged-patrols-to-guard.html | SCHOOL ALERT SET BY TRANSIT POLICE; Enlarged Patrols to Guard Subways at Trouble Spots | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/steve-schapiro-friedman-abeles-tana-hoban-lew-merlins-frank.html | Steve Schapiro, Friedman Abeles, Tana Hoban, Lew Merlins frank Monkmeyer; Four Busy Pianists, Forty Busy Fingers | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/east-tennessee-state-wins.html | East Tennessee State Wins | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-56-no-title.html | Article 56 -- No Title | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/halloween-party-at-the-park-lane-to-begin-series-subscription-dance.html | Halloween Party At the Park Lane To Begin Series; Subscription Dance for Postdebutantes Will Be Held on Friday | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/levittown-ties-lynbrook.html | Levittown Ties Lynbrook | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/hewlett-carey-in-tie.html | Hewlett, Carey in Tie | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/why-they-love-monsters.html | Why They Love Monsters | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/thomas-school-headmaster.html | Thomas School Headmaster | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/new-u-of-p-residence-hall.html | New U. of P. Residence Hall | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/sister-attends-miss-mcmillan-at-her-nuptials-vassar-graduate-bride.html | Sister Attends Miss McMillan At Her Nuptials; Vassar Graduate Bride of Henry R. Burt 2d in Charleston, W. Va. | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/cleancity-committee-elects-new-president.html | Clean&#65533;&#65533;,&#65533;"City Committee Elects New President | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/st-johns-gets-chinese-art.html | St. John's Gets Chinese Art | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/east-europe-satellites-are-adopting-waitandsee-policy.html | EAST EUROPE; Satellites Are Adopting Wait&#65533;&#65533;,&#65533;"and&#65533;&#65533;,&#65533;"See Policy | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/wendy-sue-shocket-prospective-bride.html | Wendy Sue Shocket Prospective Bride | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/art-notes-jiggles-bobbles-and-tics.html | ART NOTES; JIGGLES, BOBBLES AND TICS | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/cambodia-charges-bombing.html | Cambodia Charges Bombing | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/tourists-view-of-bustling-harvard-square.html | TOURIST'S VIEW OF BUSTLING HARVARD SQUARE | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/50000-march-in-new-delhi-in-protest-on-food-crisis.html | 50,000 March in New Delhi In Protest on Food Crisis | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/rival-party-chiefs-exchange-charges.html | RIVAL PARTY CHIEFS EXCHANGE CHARGES | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/jewish-agency-to-open-drive-here-thursday-women-of-philanthropic.html | Jewish Agency To Open Drive Here Thursday; Women of Philanthropic Group Set Luncheon in Plaza Ballroom | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/carolyn-mandell-married.html | Carolyn Mandell Married | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/news-of-the-rialto-ted-allan-bids-for-fame-on-broadway.html | News of the Rialto; TED ALLAN BIDS FOR FAME ON BROADWAY | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/despite-possibility-of-backlash-in-milwaukee-goldwater-lags-in.html | Despite Possibility of Backlash in Milwaukee, Goldwater Lags in Wisconsin | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/mats-gets-a-plane-to-double-its-airlift-capability.html | MATS Gets a Plane to Double Its Airlift Capability | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/station-breaks-busy-barbra-broadways-funny-girl-gets-ready-for-her.html | Station Breaks; BUSY BARBRA; Broadway's &#65533;&#65533;,&#65533;"Funny Girl&#65533;&#65533;,&#65533;" Gets Ready for Her Starring Network Specials | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/now-the-homestretch-johnson-and-goldwater-will-spend-last-days-of-the.html | NOW THE HOMESTRETCH; Johnson and Goldwater Will Spend Last Days of the Campaign Hammering Home Their Basic Themes | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/hobart-downs-union-1913.html | Hobart Downs Union, 19&#65533;&#65533;,&#65533;~13 | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/babylon-beaten-307.html | Babylon Beaten, 30&#65533;&#65533;,&#65533;~7 | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/the-fall.html | The Fall | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/advertising-the-farfetched-commercial-trick-devices-on-tv-attract.html | Advertising: The Far&#65533;&#65533;,&#65533;"Fetched Commercial; Trick Devices on TV Attract Attention&#65533;&#65533;,&#65533;"Aand Laughter | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/coldwater-issue-haunts-romney-governor-often-queried-on-refusal-to.html | COLDWATER ISSUE HAUNTS ROMNEY; Governor Often Queried on Refusal to Back Senator | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/allen-barker-gives-piano-recital-here.html | ALLEN BARKER GIVES PIANO RECITAL HERE | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/for-the-guest-in-the-house-hotel-motel-men-told-to-give-more.html | FOR THE GUEST IN THE HOUSE; Hotel, Motel Men Told To Give More Service With Their Smiles | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/where-past-is-present-a-traveller-in-italy-by-h-v-morton.html | Where Past Is Present; A TRAVELLER IN ITALY. By H. V. Morton. Illustrated. 636 pp. New York: Dodd. Mead & Co. $10. | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/benefit-show-friday.html | Benefit Show Friday | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/how-white-house-checks-security.html | HOW WHITE HOUSE CHECKS SECURITY | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/ellen-c-mclaughlin-betrothed-to-ensign.html | Ellen C. McLaughlin Betrothed to Ensign | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/the-week-in-science-evolution-a-new-concept.html | THE WEEK IN SCIENCE; Evolution; A New Concept | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-60-no-title.html | Article 60 -- No Title | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/the-case-against-goldwaters-economics.html | The Case Against Goldwater's Economics | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/celebrity-ball-to-begin-drive-of-variety-clubs.html | Celebrity Ball to Begin Drive of Variety Clubs | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/a-family-vacation-sailormade-for-children.html | A FAMILY VACATION SAILOR&#65533;&#65533;,&#65533;"MADE FOR CHILDREN | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/mailbag-about-the-yankees-same-seats-higher-prices.html | Mailbag About the Yankees; Same Seats, Higher Prices | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/old-fort-bridger-takes-tourists-by-surprise.html | OLD FORT BRIDGER TAKES TOURISTS BY SURPRISE | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/miss-art-is-engaged-to-richard-zucker.html | Miss Art Is Engaged To Richard Zucker | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/conversion-beats-staples-22-to-21raffaele-stamford-catholic-tallies.html | CONVERSION BEATS STAPLES, 22 TO 21;Raffaele, Stamford Catholic, Tallies Winning Points | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/maria-melvin-fiancee-of-michael-mcdonald.html | Maria Melvin Fiancee Of Michael McDonald | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/4-latin-countries-scored-on-press-meeting-in-mexico-hears-of.html | 4 LATIN COUNTRIES SCORED ON PRESS; Meeting in Mexico Hears of Government Restraints | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/haverford-ties-hamilton-on-4thquarter-touchdown.html | Haverford Ties Hamilton On 4thâ€¦â€"Quarter Touchdown | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/lively-art.html | Lively Art | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/mislabeled-decadent-the-yellow-book-quintessence-of-the-nineties.html | Mislabeled Decadent; THE YELLOW BOOK: Quintessence of the Nineties. Edited by Stanley Weintraub. Illustrated. 373 pp. New York: Doubledayâ€¦â€"Anchor. Paper, $1.45. | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/fairfield-university-installs.html | Fairfield University Installs | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/mccabebrady.html | McCabeâ€¦â€"Brady | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/ellis-w-carter.html | ELLIS W. CARTER | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-5--no-title.html | Article 5 -- No Title | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/penn-state-routs-w-virginia-378-riggle-and-lirbanik-score-twice-for.html | PENN STATE ROUTS W. VIRGINIA, 37â€¦â€"8; Riggle and Lirbanik Score Twice for Nittany Lions | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/shipper-aid-asked-for-legislation-waterway-aide-says-rates-on-ohio.html | SHIPPER AID ASKED FOR LEGISLATION; Waterway Aide Says Rates on Ohio Could Increase | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/tax-cut-painting-a-bright-picture-64-revenue-acts-stimulus-seen-in.html | TAX CUT PAINTING A BRIGHT PICTURE; '64 Revenue Act's Stimulus Seen in Profit Reports | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/cornell-students-body-found.html | Cornell Student's Body Found | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/tyrone-guthrie-a-dream-came-true-a-new-theatre-by-tyrone-guthrie.html | Tyrone Guthrie:, A Dream Came True; A NEW THEATRE. By Tyrone Guthâ€¦â€"ie. Illustrated. 188 pp. New York: McGrawâ€¦â€"Hill Book Company. $5. | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/philips-polo-team-wins.html | Philip's Polo Team Wins | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/one-german-team-urged.html | One German Team Urged | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/door-closers-slamming-prevented-by-air-or-fluid.html | DOOR CLOSERS; Slamming Prevented By Air or Fluid | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/spencer-williams-newsman-and-radio-crusader-is-dead-former.html | Spencer Williams, Newsman And Radio Crusader, Is Dead; Former Correspondent Led Agency That Broadcast Into Soviet Union | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/popes-trip-stirs-tension-in-lisbon-portuguese-view-the-visit-as.html | POPES TRIP STIRS TENSION IN LISBON; Portuguese View the Visit as Vindication for India | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/man-rescued-in-hudson.html | Man Rescued in Hudson | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/moscow-reports-record-in-grain-538-million-tons-delivered-by-two.html | MOSCOW REPORTS RECORD IN GRAIN; 53.8 Million Tons Delivered by Two Republicsâ€¦â€"Flour to Be Available Again | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/rye-defeats-sleepy-hollow.html | Rye Defeats Sleepy Hollow | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/plainfield-romps-370.html | Plainfield Romps, 37â€¦â€"0 | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/books-for-young-readers-the-witch-who-wasnt-by-jane-yolen.html | Books for Young Readers; THE WITCH WHO WASN'T. By Jane Yolen. Illustrated by Arnold Roth. Unpaged. New York: The Macmillan Company. $2.95.; THE WITCH OF HISSING HILL. By Mary Calhoun. Illustrated by Janet McCaffery. Unpaged. New York: William Morrow & Co. $2.95.; DORRIE AND THE BLUE WITCH. Written and illustrated by Patricia Coombs. Unpaged. New York: Lothrop, Lee & Shepard. $2.95.; THE DON'T BE SCARED BOOK. Written and illustrated by Ilseâ€¦â€"Margret Vogel. Unpaged. New York: Atheneum. $2.95.; For Ages 4 to 7. | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/papers-in-prague-give-not-details-accounts-make-no-mention-of-a.html | PAPERS IN PRAGUE GIVE RIOT DETAILS; Accounts Make No Mention of a Political Motivation | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-13--no-title.html | Article 13 -- No Title | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/pope-at-monte-cassino-rededicates-the-abbey-to-peace-and-unity.html | Pope, at Monte Cassino, Rededicates the Abbey to Peace and Unity | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/kostyrkaperez-fernandez.html | Kostyrkaâ€¦â€"Perez Fernandez | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/congo-mercenary-kills-rebel-prisoner-to-spare-him-torture.html | Congo Mercenary Kills Rebel Prisoner to Spare Him Torture | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/rolling-rhythms-selected-poems-by-leopold-sedar-senghor-translated.html | Rolling Rhythms; SELECTED POEMS. By Leopold Sâ€¦â€"dar Senghor. Translated from the French and introduced by John Reed and Clive Wake. 99 pp. New York: Atheneum $3.95. | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/howardgrindlinger.html | Howardâ€¦â€"Grindlinger | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/reynoldswinterfield.html | Reynoldsâ€¦â€"Winterfield | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/letters-to-the-times-army-dependents-overseas-limitations-proposed.html | Letters To The Times; Army Dependents Overseas; Limitations Proposed by Retired Officer to Ease Dollar Drain | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/miss-comte-is-engaged.html | Miss Comte Is Engaged | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/boom-continues-for-puerto-rico-production-income-and-jobs-mount.html | BOOM CONTINUES For PUERTO RICO; Production, Income and Jobs Mount, Helped by Direct U. S. Investments; UNEMPLOYMENT IS HIGH; Rate Is at 10% as a Result of Population GrowthÃ‚Â¶Prices Are Climbing | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/passaic-downs-lyndhurst.html | Passaic Downs Lyndhurst | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/outlook-cloudy-in-pennsylvania-johnson-sweep-could-peril-scott-in.html | OUTLOOK CLOUDY IN PENNSYLVANIA; Johnson Sweep Could Peril Scott in Senate Contest | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/foes-of-frei-delay-chile-congress-step.html | FOES OF FREI DELAY CHILE CONGRESS STEP | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/tunisians-stress-socialist-policy-ruling-neodstour-party-alters.html | TUNISIANS STRESS SOCIALIST POLICY; Ruling NeoÃ‚Â¿Destour Party Alters Name Accordingly | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/vision-of-a-crashproof-car-with-the-slaughter-on-our-highways.html | Vision of a Crashproof Car; With the slaughter on our highways mounting something must be done about a harrowing problem. Something it being done. | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/vanishing-audience-do-people-want-only-musical-glamor.html | VANISHING AUDIENCE; Do People Want Only Musical Glamor? | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-49-no-title.html | Article 49 -- No Title | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/criminals-at-large.html | Criminals at Large | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-62-no-title.html | Article 62 -- No Title | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/virginia-du-bois-engaged-to-wed-hartford-lawyer-former-hollins.html | Virginia Du Bois Engaged to Wed Hartford Lawyer; Former Hollins Student Will Be the Bride of Brewster Blackall | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/report-is-issued.html | Report Is Issued | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/one-world-of-many-tastes.html | One World of Many Tastes | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/alabama-downs-florida-17-to-14-6th-victory-in-row-gained-on-kick.html | ALABAMA DOWNS FLORIDA, 17 TO 14; 6th Victory in Row Gained on Kick Late in GameÃ‚Â¶First Loss for Gators | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/personality-sportsman-and-fund-manager-charles-eaton-has-long.html | Personality: Sportsman and Fund Manager; Charles Eaton Has Long Experience in Investing; His Idea of a Real Vacation: Head for the Mountains | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/key-road-to-be-reopened.html | Key Road to Be Reopened | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/opposition-split-in-south-korea-factionalism-balks-efforts-to.html | OPPOSITION SPLIT IN SOUTH KOREA; Factionalism Balks Efforts to Strengthen Assembly | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/pentagon-assays-new-guard-plan-gets-a-proposal-to-spread-top-units.html | PENTAGON ASSAYS NEW GUARD PLAN; Gets a Proposal to Spread; Top Units More Widely | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/capital-changing-its-arrest-policy-will-notify-federal-agency-if.html | CAPITAL CHANGING ITS ARREST POLICY; Will Notify Fedral Agency if Employe Is Seized | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/equality-on-the-firing-line-portrait-of-a-decade-the-second.html | Equality On the Firing Line; PORTRAIT OF A DECADE: The SecÃ¬ÑÉond American Revolution. By Anthony Lewis and The New York Times. 322 pp. New York: Random House. $6.95. | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/sinclair-to-direct-safe-boating-week.html | SINCLAIR TO DIRECT SAFE BOATING WEEK | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/olympic-events-wind-up-in-tokyo-frenchman-german-team-take-medals.html | OLYMPIC EVENTS WIND UP IN TOKYO; Frenchman, German Team Take Medals in Riding | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/goldwater-opposition-widespread-defections-and-growing-party.html | Goldwater Opposition; Widespread Defections and Growing Party Disarray Confront Senator | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/lazy-viewers-neglect-tvs-hour-of-enchantment.html | LAZY VIEWERS NEGLECT TVS HOUR OF ENCHANTMENT | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/opinions-found-in-the-drama-mailbag-critic-questioned.html | OPINIONS FOUND IN THE DRAMA MAILBAG; CRITIC QUESTIONED | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/ort-will-help-train-2000-israeli-youths.html | ORT WILL HELP TRAIN 2000 ISRAELI YOUTHS | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/mrs-robert-merit.html | MRS. ROBERT MERIT | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/fordham-harriers-defeat-manhattan.html | FORDHAM HARRIERS DEFEAT MANHATTAN | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/holy-cross-sets-back-buffalo-2014-on-76yard-pass-play-in-4th-period.html | Holy Cross Sets Back Buffalo, 20â€�¦Ã‚Â¶14, on 76â€�¦Ã‚Â¶Yard Pass Play in 4th Period; CUNNION TOSSES DECISIVE AERIAL; Mount Vernon Sophomore Evades Buffalo Blitz in Throwing to Sexton | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/strike-becomes-routine-at-itt-impasse-goes-on-in-7week-walkout-in.html | STRIKE BECOMES ROUTINE AT I.T.&T.; Impasse Goes On in 7â€ÑÉWeek Walkout in Jersey | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/snider-and-spaulding-reach-brandeis-tennis-semifinal.html | Snider and Spaulding Reach Brandeis Tennis Semiâ€ÉFinal | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/rochlinyerman.html | Rochlinâ€ÉYerman | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/gretchen-walsh-1958-debutante-will-be-married-student-for-masters.html | Gretchen Walsh, 1958 Debutante, Will Be Married; Student for Master's at Columbia Betrothed to Garrett Heher | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/victory-ceremony-anthems-at-games-are-criticized.html | Victory Ceremony, Anthems At Games Are Criticized | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/hudson-hosiery-picks-chief.html | Hudson Hosiery Picks Chief | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/jane-eisenhauer-wed.html | Jane Eisenhauer Wed | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/bonnie-krieger-engaged.html | Bonnie Krieger Engaged | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/letters-the-j-d-problem.html | Letters; THE J. D. PROBLEM | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/opinions-found-in-the-drama-mailbag-objection-raised.html | OPINIONS FOUND IN THE DRAMA MAILBAG; OBJECTION RAISED | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/what-the-labor-party-faces-in-britain.html | WHAT THE LABOR PARTY FACES IN BRITAIN | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/arabs-in-a-un-bloc-seek-to-bar-israel.html | ARABS IN A U.N. BLOC SEEK TO BAR ISRAEL | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/mission-to-europe-buoys-trade-here.html | Mission to Europe Buoys Trade Here | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/speed-urged-on-standards-for-imported-newsprint.html | Speed Urged on Standards For Imported Newsprint | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/christine-gross-is-wed.html | Christine Gross Is Wed | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/a-specter-haunts-the-american-communist-party-the-moscowpeking.html | A Specter Haunts The American Communist Party; The Moscowâ€šÃ„Ã´Peking split has added to the comrades' troubles. Yet, in spite of everything, the party still functions. | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/alexander-van-rensselaer-weds-sallie-bolton-drackett.html | Alexander Van Rensselaer Weds Sallie Bolton Drackett | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/life-never-let-up-call-it-sleep-by-henry-roth-with-an-afterword-by.html | LIFE NEVER LET UP; CALL IT SLEEP. By Henry Roth. With an afterword by Walter Allen. 448 pp. New York: Avon Books. Paper, 95 cents. | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/camera-notes-lessons-on-film-cartridgeload-movie-shorts-for.html | Camera Notes; LESSONS ON FILM; Cartridgeâ€šÃ„Ã¬Load Movie Shorts for Teaching | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/gmholdens-terms-rejected.html | G.M.â€šÃ„Ã¹Holden's Terms Rejected | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/recent-letters-douglas-macarthur.html | Recent Letters; Douglas MacArthur | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/changes-announced-by-canadian-pacific.html | CHANGES ANNOUNCED BY CANADIAN PACIFIC | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/letters-to-the-times-goldwaters-tax-plan-proposal-to-stabilize.html | Letters To The Times; Goldwater's Tax Plan; Proposal to Stabilize Spending to Finance Cut Assailed | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/judi-underwood-to-wed.html | Judi Underwood to Wed | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/hooker-chemical-expands.html | Hooker Chemical Expands | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/customs-firm-organized.html | Customs Firm Organized | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/policeman-accused-of-arson-in-jersey.html | POLICEMAN ACCUSED OF ARSON IN JERSEY | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/michigan-state-triumphs-by-246-juday-passes-spartans-to-a-rout-of.html | MICHIGAN STATE TRIUMPHS BY 24â€šÃ„Ã¬6; Juday Passes Spartans to a Rout of Northwestern | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/new-dorp-halfback-stars-on-defense-against-clinton-two-touchdowns.html | New Dorp Halfback Stars on Defense Against Clinton; TWO TOUCHDOWNS IN FOURTH DECIDE; New Dorp Overcomes 18â€šÃ„Ã¬12 Deficit as Mashy Ikin and Fagan Score | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/parkerbechtel.html | Parkerâ€šÃ„Ã¹Bechtel | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/favored-hardicanute-wins-british-timeform-golf-cup.html | Favored Hardicanute Wins British Timeform Golf Cup | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/our-own-dictionary.html | OUR OWN DICTIONARY | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/dean-witter-names-aide.html | Dean Witter Names Aide | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/lynne-brown-is-bride-of-robert-w-mayhew.html | Lynne Brown Is Bride Of Robert W. Mayhew | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/olympic-athletes-parade-in-packed-stadium-during-final-ceremonies.html | Olympic Athletes Parade in Packed Stadium During Final Ceremonies; Rider Gains France's Only Gold Medal; Germany Equestrian Team Victor; D'ORIOLA RALLIES IN PERFECT ROUND; French Horseman Outjumps Schridde in Grand Prixâ€šÃ„Ã¬Chapot Finishes 7th | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/dr-louis-j-taormina.html | DR. LOUIS J. TAORMINA | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/chess-belgrades-international.html | Chess; BELGRADE'S INTERNATIONAL | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/susan-liber-engaged-to-morton-bobowick.html | Susan Liber Engaged To Morton Bobowick | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/23-delegates-are-in-ceylon-to-seek-refinery-contract.html | 23 Delegates Are in Ceylon To Seek Refinery Contract | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/economic-spotlight.html | Economic Spotlight | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/200-subway-aficionados-pay-6-to-ride-the-irt-t-for-8-hours.html | 200 Subway Aficionados Pay $6 to Ride the IRT T for 8 Hours | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/news-of-the-week-in-education-for-minorities-a-place-in-history.html | NEWS OF THE WEEK IN EDUCATION; For Minorities A Place in History | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/edgar-lawrence-physician-58-dies-was-director-of-medicine-at-lenox.html | EDGAR LAWRENCE, PHYSICIAN, 58, DIES; Was Director of Medicine at Lenox Hill Hospital | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/humphrey-finds-two-issues-basic-cites-continued-prosperity-and.html | HUMPHREY FINDS TWO ISSUES BASIC; Cites Continued Prosperity and Bipartisan Policy | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/michael-o-krawcheck-will-wed-joan-benson.html | Michael O. Krawcheck Will Wed Joan Benson | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/an-ma-student-becomes-fiance-of-miss-axten-henry-irwin-3d-coach-at.html | An M.A. Student Becomes Fiance Of Miss Axten; Henry Irwin 3d, Coach at Wesleyan, to Wed Wellesley Senior | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/mrs-miriam-fineman-is-dead-director-of-israel-bond-section.html | Mrs. Miriam Fineman Is Dead; Director of Israel Bond Section | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/judy-e-lyons-betrothed.html | Judy E. Lyons Betrothed | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/redevelopment-of-hudson-urged-plan-sees-need-to-preserve-great.html | REDEVELOPMENT OF HUDSON URGED; Plan Sees Need to Preserve Great National Resource | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/policemen-give-rare-blood-to-an-injured-comrade.html | Policemen Give Rare Blood To an Injured Comrade | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/49th-cosmos-is-launched.html | 49th Cosmos Is Launched | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/united-states-further-shifts-in-kremlin-are-believed-likely.html | UNITED STATES; Further Shifts in Kremlin Are Believed Likely | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/brokerage-firms-faring-modestly-most-say-they-arent-doing-as-well.html | BROKERAGE FIRMS FARING MODESTLY; Most Say They Aren't Doing as Well as Record Trading Volume Would Suggest; RISING COSTS BLAMED; Increase Is Cited as Major Factor in Recent Trend Toward Big Mergers | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/kansas-1413-victor.html | Kansas 14â€šÃ„Ã¶1413 Victor | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/miss-blair-whitehead-fiancee-of-lieut-roxel-warriner-jr.html | Miss Blair Whitehead Fiancee Of Lieut. Roxel Warriner Jr. | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/burlington-industries-plans-to-study-coating-of-textiles.html | Burlington Industries Plans To Study Coating of Textiles | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/7-believed-dead-in-vietnam-crash-5-from-us-on-transport-downed-by.html | 7 BELIEVED DEAD IN VIETNAM CRASH; 5 From U.S. on Transport Downed by Guerrillas | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/oregon-blanks-washington.html | Oregon Blanks Washington | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/cassius-clay-cassius-x-muhammad-ali.html | Cassius Clay, Cassius X, Muhammad Ali | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/treasure-chest-journalist.html | Treasure Chest; Journalist | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/birchers-extend-membership-drive-to-east-coast.html | Birchers Extend Membership Drive to East Coast | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/a-theater-party-on-nov-5-to-aid-child-study-unit-benefit-at-luv.html | A Theater Party On Nov. 5 to Aid Child Study Unit; Benefit at â€šÃ„Ã²Luvâ€šÃ„Ã´ Will Be Preceded by Dinner â€šÃ„Ã²Aides Listed | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/germans-elect-councils-today-erhards-party-is-facing-a-socialist.html | GERMANS ELECT COUNCILS TODAY; Erhard's Party Is Facing a Socialist Upsurge | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/survey-defends-catholic-schools-schools-study-discounts-charges-of.html | SURVEY DEFENDS CATHOLIC SCHOOLS; Study Discounts Charges of Religious Segregation | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/scenic-jungle-cruise-for-caribbean-tourists.html | SCENIC â€šÃ„Ã²JUNGLE CRUISEâ€šÃ„Ã´ FOR CARIBBEAN TOURISTS | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/coins-to-debase-coinage-expert-warns-silver-is-too-precious.html | Coins; TO DEBASE COINAGE?; Expert Warns Silver Is â€šÃ„Ã²Too Preciousâ€šÃ„Ã´ | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/new-york-previews-teamwork-on-a-trio-of-films-sellers-bryan-simon.html | New York Previews; TEAMWORK ON A TRIO OF FILMS; Sellers, Bryan, Simon, DeSica Plan Comedy â€šÃ„Ã²Cayatte, Anouilh Tandemâ€šÃ„Ã´Charting a Course to â€šÃ„Ã²Hawaiiâ€šÃ„Ã´ | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/san-jose-harriers-upset.html | San Jose Harriers Upset | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/obstructions-seen.html | Obstructions Seen | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/shoe-institute-names-officers.html | Shoe Institute Names Officer's | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/november-lectures-announced.html | NOVEMBER LECTURES ANNOUNCED | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/museum-reports-on-gains-of-year-attendance-at-metropolitan-rose-in.html | MUSEUM REPORTS ON GAINS OF YEAR; Attendance at Metropolitan Rose in Period of Change | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/virginia-tech-tops-fla-state.html | Virginia Tech Tops Fla. State | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/yanoverdiamond.html | Yanoverâ€šÃ„Ã¶Diamond | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/letters-teenage-pressures.html | Letters; TEENâ€šÃ„Ã²AGE PRESSURES | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/six-critical-races-for-governorships.html | SIX CRITICAL RACES FOR GOVERNORSHIPS | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/maryknoll-magazine-wins-press-award-in-mexico.html | Maryknoll Magazine Wins Press Award in Mexico | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/73-spanish-soldiers-rescued-in-a-blizzard.html | 73 Spanish Soldiers Rescued in a Blizzard | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/williams-triumphs-over-tufts-1411.html | WILLIAMS TRIUMPHS OVER TUFTS, 14â€‹â€‹11 | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/chinas-manhattan-project-or-how-mao-learned-to-loveand-buildthe.html | China's â€‹â€‹Manhattan Projectâ€‹â€‹; Or, How Mao Learned to Loveâ€‹â€‹and Buildâ€‹â€‹the Bomb | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/peking-asserts-us-made-atom-threat.html | PEKING ASSERTS U.S. MADE ATOM THREAT | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/news-analysis-campaign-issues-i-big-government-a-central-problem.html | News Analysis; Campaign Issues â€‹â€‹I; Big Government a Central Problem, But Neither Candidate Faces It Fully | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/carolyn-p-junice-wed-to-ens-paul-saacke.html | Carolyn P. Junice Wed To Ens. Paul Saacke | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/the-baltimore-sun-28-y-ears-for-gop-endorses-johnson.html | The Baltimore Sun, 28 Years for G.O.P., Endorses Johnson | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/pressure-from-peking-its-chances-for-un-membership-are-enhanced-by.html | Pressure From Peking; Its Chances for U.N. Membership Are Enhanced by Possession of Bomb | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/sereni-appears-in-mets-lucia-baritone-sings-lord-ashton-i-with-aid.html | SERENI APPEARS IN METS 'LUCIA' â€‹â€‹; Baritone Sings Lord Ashton I With Aid of Greyhound | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/susquehanna-tops-upsala-team-146.html | SUSQUEHANNA TOPS UPSALA TEAM, 14â€‹â€‹6 | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/kayeschlesinger.html | Kayeâ€‹â€‹Schlesinger | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/john-frederics-famed-hatter-who-rose-in-depression-dies-he-and.html | John Frederics, Famed Hatter Who Rose in Depression, Dies; He and Partner Succeeded by Providing Distinction Amid Uniformity | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/ohio-u-trips-miami-107-as-kellermann-is-halted.html | Ohio U. Trips Miami, 10â€‹â€‹7, As Kellermann Is Halted | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/izvestia-hails-soviet-team-for-victory-in-point-race.html | Izvestia Hails Soviet Team for Victory in Point Race | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-31-no-title.html | Article 31 -- No Title | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/johnson-derides-coldwater-view-as-risking-war.html | JOHNSON DERIDES COLDWATER VIEW AS RISKING WAR; â€‹â€‹Age of the Cavalry Chargeâ€‹â€‹ Is Ended, President Tells Crowds in Tennessee | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/habonim-to-mark-25th-year-nov-8-synagogue-here-rose-from-ashes-of.html | HABONIM TO MARK 25TH YEAR NOV. 8; Synagogue Here Rose From Ashes of Hitler Terror | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/grove-city-beats-thiel-70.html | Grove City Beats Thiel, 7â€‹â€‹0 | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/celtics-trounce-bullets-131103-sam-jones-leads-victors-surge-in.html | CELTICS TROUNCE BULLETS, 131â€‹â€‹103; Sam Jones Leads Victors' Surge in Second Half | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/trinity-college-parents-unit-supports-ban-on-drinking.html | Trinity College Parents' Unit Supports Ban on Drinking | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/mailbag-about-the-yankees-all-for-score.html | Mailbag About the Yankees; All for Score | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/mary-e-sheft-to-marry.html | Mary E. Sheft to Marry | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/johnson-calls-medicare-law-his-top-1965-goal-it-leads-mast.html | Johnson Calls Medicare Law His Top 1965 Goal; It Leads â€‹â€‹Mast Legislation,â€‹â€‹ He Assertsâ€‹â€‹Leads Work of Baker and Jenkins | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/pistons-defeat-knicks-118108-in-overtime-at-garden-new-york-fails.html | Pistons Defeat Knicks, 118â€‹â€‹108, in Overtime at Garden; NEW YORK FAILS TO RETAIN LEAD; Sent's Basket for Pistons in Closing Seconds Sends Game Into Extra Period | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/recent-letters-to-the-editor-the-new-sociology.html | Recent Letters to the Editor; The New Sociology | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/virginia-tse-wed-to-raymond-cheng.html | Virginia Tse Wed To Raymond Cheng | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/irvin-paul-1310-scores-by-a-length-in-race-at-yonkers.html | Irvin Paul, $13.10, Scores by a Length In Race at Yonkers | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/profile-of-the-citys-poor-is-outlined-in-report-welfare-group-says.html | Profile of the City's Poor Is Outlined in Report; Welfare Group Says 358,000 Are Living in Povertyâ€‹â€‹Unskilled Jobs Drop | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/around-the-garden.html | AROUND THE GARDEN | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/britain-delays-now-expected-on-new-eastwest-accords.html | BRITAIN; Delays Now Expected on New Eastâ€‹â€‹West Accords | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/candidates-on-healthii-humphrey-a-leading-spokesman-for-increase-in.html | Candidates on Healthâ€‹â€‹II; Humphrey a Leading Spokesman for Increase in Federal Participation | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/births.html | Births | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/rebecca-stein-affianced.html | Rebecca Stein Affianced | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/dozen-for-a-filmed-fair-lady.html | DOZEN FOR A FILMED â€‹â€‹'FAIR LADY'â€‹â€‹ | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/authors-query.html | Author's Query | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/flying-cottage-wins-monmouth-hunt-cup.html | FLYING COTTAGE WINS MONMOUTH HUNT CUP | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/southwestern-loses-206.html | Southwestern Loses, 20â€š Ã„Ã¬6 | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-41-no-title.html | Article 41 -- No Title | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/politics-a-mixup-in-27th-district-trend-to-ticket-splitting-is.html | POLITICS A MIXâ€š Ã„Ã´UP IN 27TH DISTRICT; Trend to Ticket Splitting Is Reflected in Campaigning | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/william-parsons-jr-to-wed-mary-wigglesworth-stone.html | William Parsons Jr. to Wed Mary Wigglesworth Stone | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/finnish-red-may-lose-post.html | Finnish Red May Lose Post | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/the-evil-is-within-a-man-in-the-wheatfield-by-robert-laser-178-pp.html | The Evil Is Within; A MAN IN THE WHEATFIELD. By Robert LaseR. 178 pp. New York and Evanston: Harper & Row. $3.95. | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/chinese-bomb-held-reason.html | Chinese Bomb Held Reason | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/sudan-reported-torn-by-rioting-u-s-embassy-is-attacked-with-some.html | SUDAN REPORTED TORN BY RIOTING; U. S. Embassy Is Attacked With Some Damage | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/rhodesian-chief-rebuffs-britain-smith-bars-a-parley-now-moves-for.html | RHODESIAN CHIEF REBUFFS BRITAIN; Smith Bars a Parley Now â€š Ã„Ã¬Moves for Freedom | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/julia-foley-is-married.html | Julia Foley Is Married | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/pointer-wins-stake-at-medford-trials.html | POINTER WINS STAKE AT MEDFORD TRIALS | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-47-no-title.html | Article 47 -- No Title | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/kathleen-diskin-wed-to-william-p-clarke.html | Kathleen Diskin Wed To William P. Clarke | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/9-million-asked-for-futon-st-job-controversial-widening-of-road.html | $9 MILLION ASKED for FUTON ST. JOB; Controversial Widening of Road Planned for '65 | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/the-pass-to-the-north-by-the-river.html | THE PASS TO THE NORTH BY THE RIVER | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/inflation-still-latent-threat-to-the-economy.html | INFLATION STILL LATENT THREAT TO THE ECONOMY | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/new-face-due-for-east-berlin-delay-averts-the-stalin-look.html | New Face Due for East Berlin; Delay Averts the Stalin Look | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/kremlin-changes-bewilder-latinos-survey-indicates-watchful-waiting.html | KREMLIN CHANGES BEWILDER LATINOS; Survey Indicates Watchful Waiting Is General Mood | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/the-negros-middleclass-dream.html | The Negro's Middleâ€š Ã„Ã´Class Dream | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/joyce-nichols-wed-to-wright-lewis.html | Joyce Nichols Wed To Wright Lewis | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/panamanians-on-canal-duty.html | Panamanians on Canal Duty | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/yarboroughs-father-dies.html | Yarborough's Father Dies | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/hawks-set-back-76ers.html | Hawks Set Back 76ers | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/the-barre-in-tulsa-thirty-boys-line-up-there-twice-a-week.html | THE BARRE IN TULSA; Thirty Boys Line Up There Twice a Week | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/frances-c-rose-of-peace-corps-plans-marriage-alumna-of-mt-holyoke.html | Frances C. Rose Of Peace Corps Plans Marriage; Alumna of Mt. Holyoke Betrothed to Fremont Edward Besmer | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/effect-of-drugs-on-fetus-assayed-continued-uncertainty-seen-by.html | EFFECT OF DRUGS ON FETUS ASSAYED; Continued Uncertainty Seen by Pathologists' Panel | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/house-panel-urges-study-on-allocatio-of-research-funds.html | House Panel Urges Study on Allocatio Of Research Funds | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/thant-says-un-must-heal-its-ills-or-see-peace-hopes-wane.html | Thant Says U.N. Must Heal Its Ills or See Peace Hopes Wane | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/japans-birth-ratethe-trend-turns.html | Japan's Birth Rateâ€š Ã„Ã¬The Trend Turns | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/riverdale-beats-st-diarys-2814-adams-brandler-exedunbeaten-streak.html | RIVERDALE BEATS ST. DIARY'S, 28â€š Ã„Ã¬14; Adams, Brandler Exedâ€š Ã„Ã¬Unbeaten Streak at 48 | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/army-lieutenant-becomes-fiance-of-miss-gassman-esgoucher-student-to.html | Army Lieutenant Becomes Fiance Of Miss Gassman; Esâ€š Ã„Ã³Goucher Student to Be February Bride of Harold McCormack | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/winter-apparel-being-reordered-demand-uniform-resident-buying.html | WINTER APPAREL BEING REORDERED; Demand Uniform, Resident Buying Offices Report | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/15th-pecan-sale-to-benefit-fund-for-smith-girls-westchester-club.html | 15th Pecan Sale To Benefit Fund for Smith Girls; Westchester Club Will Begin a Scholarship Drive This Week | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-35-no-title.html | Article 35 -- No Title | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-51-no-title.html | Article 51 -- No Title | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/patricia-jane-doherty-to-wed-in-december.html | Patricia Jane Doherty To Wed in December | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/child-to-mrs-lewinson.html | Child to Mrs. Lewinson | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/a-new-price-for-new-winter-air-excursions.html | A NEW PRICE FOR NEW WINTER AIR EXCURSIONS | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/concert-at-biltmore-nov-11-for-wbai.html | Concert at Biltmore Nov. 11 for WBAI | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/milestones-on-the-cultural-trail-in-mexico.html | MILESTONES ON THE CULTURAL TRAIL IN MEXICO | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/15th-gi-dies-of-meningitis.html | 15th G.I. Dies of Meningitis | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/mailbag-about-the-yankees-going-going-goner.html | Mailbag: About the Yankees; â€šÃ„Ã²Going, Going, Goneâ€šÃ„Ã´ | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/forty-two-campaigns-ago.html | Forty â€šÃ„Ã² Two Campaigns Ago â€šÃ„Ã® | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/rare-pet-scores-at-garden-state-takes-28325-princeton-in-109-and.html | RARE PET SCORES AT GARDEN STATE; Takes $28,325 Princeton in 1:09 and Returns $21.60 | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/bolivian-students-protest-press-censorship-is-lifted.html | Bolivian Students Protest; Press Censorship Is Lifted | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/mailbag-about-the-yankees-a-vote-for-yogi.html | Mailbag About the Yankees; A Vote for Yogi | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/france-test-of-new-leadership-in-moscow-is-awaited.html | FRANCE; Test of New Leadership in Moscow Is Awaited | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/upset-is-his-goal-and-he-needs-it-democrat-in-9th-ad-has-hard.html | UPSET IS HIS GOAL AND HE NEEDS IT; Democrat in 9th A.D. Has Hard, Interesting Task | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/liberal-assails-colombian-chief-powerful-figure-in-coalition-urges.html | LIBERAL ASSAILS COLOMBIAN CHIEF; Powerful Figure in Coalition Urges Reform on Valencia | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/stanford-routed-by-irish-28-to-6-huarte-snow-set-passing-records-as.html | STANFORD ROUTED BY IRISH, 28 TO 6; Huarte, Snow Set Passing Records as Notre Dame Takes 5th in a Row | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/rosemary-craig-will-be-married-to-john-kevany-manhattanville-alumna.html | Rosemary Craig Will Be Married To John Kevany; Manhattanville Alumna Betrothed to W. H. O. Nutrition Adviser | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/miss-dubarry-gibbs-alumna-will-be-a-bride-60-debutante-fiancee-of.html | Miss DuBarry, Gibbs Alumna, Will Be a Bride; '60 Debutante Fiancee, of John R. Scaflinâ€šÃ„Ã®Nov. 28 Nuptials | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/mailbag-about-the-yankees-howard-for-manager.html | Mailbag About the Yankees; Howard for Manager | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/books-for-young-readers-the-land-of-forgotten-beasts-by-barbara.html | Books for Young Readers; THE LAND OF FORGOTTEN BEASTS. By Barbara Wersba. Illuâ€ö%о trated by Margot Tomes. 88 pp. New York: Atheneum. $3.50. for Ages 8 to 12. | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/books-for-young-readers-the-cat-in-the-hat-beginner-book-dictionary.html | Books for Young Readers; THE CAT IN THE HAT BEGINNER BOOK DICTIONARY. By the Cat himself. Ilustratd by P. D. Eastâ€ö%о man. 133 pp. New York: Random Houseâ€šÃ„Ã®Beginner Books. $2.95.; For Ages 4 to 7. | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/polish-un-diplomat-shuns-advice-not-to-overwork.html | Polish U.N. Diplomat Shuns Advice Not to Overwork | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/cold-wave-strikes-italy.html | Cold Wave Strikes Italy | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-71-no-title.html | Article 71 -- No Title | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/judith-francisco-engaged-to-wed-john-b-fenno-jr-graduates-of.html | Judith Francisco Engaged to Wed John B. Fenno Jr.; Graduates of Wellesley and Princeton Plan December Nuptials | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/a-readers-report.html | A Reader's Report | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/arcaro-is-honored-at-aqueduct-as-jockey-guilds-man-of-the-year.html | Arcaro Is Honored at Aqueduct as Jockey Guild's Man of the Year | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/carle-place-set-back.html | Carle Place Set Back | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/mailbag-about-the-yankees-hints-misunderstood.html | Mailbag: About the Yankees; Hints Misunderstood | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/open-door-for-labor-rackets.html | Open Door for Labor Rackets | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-69-no-title.html | Article 69 -- No Title | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/naval-showcase-ashore-in-the-nations-capital-navys-history-on.html | NAVAL SHOWCASE ASHORE IN THE NATION'S CAPITAL; NAVY'S HISTORY ON PARADE; Museum in Washington Honoring the Nation's Sea Arm Plans Gala Salute to Navy Day This Week | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/another-athlete-quits-hungarians-olympic-shooter-flown-to.html | ANOTHER ATHLETE QUITS HUNGARIANS; Olympic Shooter Flown to Alaskaâ€šÃ„Ã®Asks U.S. Asylum | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/gop-hopes-rise-in-carolina-race-party-battles-11-democrats-in.html | G.O.P. HOPES RISE IN CAROLINA RACE; Party Battles 11 Democrats in Greenville County | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/letters-smallâ€šÃ„Ã²city-hotels-tax-on-tourists.html | LETTERS: SMALLâ€šÃ„Ã²CITY HOTELS; TAX ON TOURISTS | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/miss-phyllis-cohen-is-bride-at-waldorf.html | Miss Phyllis Cohen Is Bride at Waldorf | True | | 1992-08-25 | RE0000590062 | B00000145492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/garden-city-wins-1312.html | Garden City Wins, 13â€3â€¦Â¬12 | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/midatlantic-sweep-for-johnson-found.html | Midâ€3â€¦Â°Atlantic Sweep for Johnson Found | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/new-fire-vehicle-made-by-american-lafrance.html | New Fire Vehicle Made By American LaFrance | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/laughter-in-the-dark-cabot-wright-begins-by-james-purdy-228-pp-new.html | Laughter In the Dark; CABOT WRIGHT BEGINS. By James Purdy. 228 pp. New York: Farrar, Straus & Giroux. $4.95. | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/changes-in-soviet-upset-india-reds-they-fear-that-propeking-faction.html | CHANGES IN SOVIET UPSET INDIA REDS; They Fear That Proâ€3â€¦Â°Peking Faction Will Benefit | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/a-fallingout-with-foliage-and-one-city-dweller-is-happy-annual-riot.html | A FALLINGâ€3â€¦Â°OUT WITH FOLIAGE; And One City Dweller Is Happy Annual Riot Of Color Is Over | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/marshall-sinks-louisville-236.html | Marshall Sinks Louisville, 23â€3â€¦Â¬6 | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/brazilian-president-reassures-leaders.html | BRAZILIAN PRESIDENT REASSURES LEADERS | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/the-nation.html | THE NATION | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/sarah-glenn-is-married-on-li-to-george-meyer.html | Sarah Glenn is Married On L.I. to George Meyer | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/hartkes-chances-bright-in-indiana-johnson-link-aids-senator-in-race.html | HARTKE'S CHANCES BRIGHT IN INDIANA; Johnson Link Aids Senator in Race Against Bontrager | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/nato-periodical-hits-coldwater-article-says-his-election-would.html | NATO PERIODICAL HITS COLDWATER; Article Says His Election Would Impair Alliance | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/bob-hayes-injures-knee.html | Bob Hayes Injures Knee | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/ethnic-blocs-seen-trade-influence-nicaraguab-predicts-wide-changes.html | ETHNIC BLOCS SEEN TRADE INFLUENCE; Nicaraguab Predicts Wide Changes in Shipping | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/new-labor-front-is-hinted-in-spain-aide-to-franco-talks-with-worker.html | NEW LABOR FRONT IS HINTED IN SPAIN; Aide to Franco Talks With Worker Representatives | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/engagements.html | Engagements | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/lynda-bird-to-visit-li.html | Lynda Bird to Visit L.I. | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/cure-rate-rising-in-staph-disease-new-synthetic-penicillins-given.html | CURE RATE RISING IN STAPH DISEASE; New Synthetic Penicillins Given Most of the Credit | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/innocence-observed-conversations-with-nelson-algren-by-h-e-f.html | Innocence Observed; CONVERSATIONS WITH NELSON ALGREN. By H. E. F. Donohue. 333 pp. New York: Hill & Wang. $6.50. | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/wild-song-wins-sprint.html | Wild Song Wins Sprint | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/harvester-sets-a-production-mark.html | Harvester Sets a Production Mark | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/mailbag-about-the-yankees-front-office-criticized.html | Mailbag About the Yankees; Front Office Criticized | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/ruling-awaited-on-ship-engineers-high-court-decision-may-alter.html | RULING AWAITED ON SHIP ENGINEERS; High Court Decision May Alter Union Elections | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/hotels-abroad-help-uschains-bolster-their-sales-and-profits.html | Hotels Abroad Help U.S.Chains Bolster Their Sales and Profits | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/talks-on-sabah-facing-obstacle-use-of-world-court-divides.html | TALKS ON SABAH FACING OBSTACLE; Use of World Court Divides Philippines and Malaysia | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/polish-war-hero-will-be-honored-at-dinner-here-gen-anders-exile.html | Polish War Hero Will Be Honored At Dinner Here; Gen. Anders, Exile Force Head, to Get Lafayette Order Award Nov. 19 | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/recent-letters.html | Recent Letters | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-43-no-title.html | Article 43 -- No Title | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/marist-eleven-tops-snyder.html | Marist Eleven Tops Snyder | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/ilo-will-observe-birthday-thursday.html | I.L.O. WILL OBSERVE BIRTHDAY THURSDAY | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/olympic-games-leave-japanese-majestic-sports-complexes-wide.html | Olympic Games Leave Japanese Majestic Sports Complexes, Wide Highways; TONE IS CREATED FOR NEW PROJECTS; Building Boon Will Continue â€3â€¦Â°Tourists, However, Were Not Big Spenders | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/rovers-bow-to-jets-42-to-2-for-seventh-loss-in-row.html | Rovers Bow to Jets, 4 to 2, For Seventh Loss in Row | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/jacob-c-eisenman.html | JACOB C. EISENMAN | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/finns-concerned-by-kremlin-shift-stress-friendship-mute-observance.html | FINNS CONCERNED BY KREMLIN SHIFT; Stress â€3â€¦Â°Friendshipâ€3â€¦Â¬ â€3â€¦Â° Mute Observance of '39 War | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/texas-beats-rice-on-field-goal-63-conways-2d-kick-decidesslate-owl.html | TEXAS BEATS RICE ON FIELD GOAL, 6â€3â€¦Â¬3; Conway's 2d Kick Decidesâ€3â€¦Â°Late Owl Threats Halted | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/fall-cleanup-controls-pests.html | Fall Cleanup Controls Pests | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/the-grandeur-and-isolation-of-andre-derain.html | The Grandeur and Isolation of Andrê3â© Derain | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/unbeaten-wagner-gains-6th-victory-and-pins-6th-victory-and-pins-first-loss-on-albright.html | Unbeaten Wagner Gains 6th Victory And Pins First Loss on Albright, 27â€š; COUGHLIN IS STAR IN 4 TOUCHDOWNS; Quarterback Passes for 3 and Scores One in Upset Victory Over Albright | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/michigan-stems-minnesota-rally-to-win-912-and-take-little-brown-jug.html | Michigan Stems Minnesota Rally to Win, 9â€š12, and Take Little Brown Jug; TIMBERLAKE STAR for WOLVERINES; Kicks Field Goal and Runs for Scoreâ€š; Gophers Tally Twice in Last Period | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/two-opponents-resnick-is-active-in-democratic.html | Rep. Wharton Faces Two Opponents; Resnick Is Active in Democratic Drive in 28th District | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/letters-to-the-times-security-checks-questioned.html | Letters To The Times; Security Checks Questioned | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/s-h-expands-selfservice.html | S. & H. Expands Selfâ€šService | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/weather-exchange-with-moscow-near.html | WEATHER EXCHANGE WITH MOSCOW NEAR | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/ball-at-the-plaza-to-aid-projects-of-greek-society-diplomats-will.html | Ball at the Plaza To Aid Projects Of Greek Society; Diplomats Will Attend the Nov. 13 Benefit of Cathedral Women | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/letters-smallcity-hotels-bankingabroad.html | LETTERS: SMALLâ€š; CITY HOTELS; BANKING ABROAD | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/a-womans-only-a-woman-the-dangerous-sex-the-myth-of-feminine-evil.html | A Woman's Only a Woman; THE DANGEROUS SEX: The Myth of Feminine Evil. By H. R. Hays. 316 pp. New York: G. P. Putnam's Sons. $5.95. | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/northeastern-2520-victor-as-thornton-gets-3-scores.html | Northeastern 25â€š20 Victor As Thornton Gets 3 Scores | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/as-a-major-drama-unfolded-in-moscowand-the-five-principals-involved.html | AS A MAJOR DRAMA UNFOLDED IN MOSCOWâ€š; AND THE FIVE PRINCIPALS INVOLVED; Eyes on Moscow | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/8000-fans-watch-east-orange-bow-montclair-wins-fifth-in-row-in.html | 8,000 FANS WATCH EAST ORANGE BOW; Montclair Wins Fifth in Row in Jerseyâ€š; Madison Sets Back Verona; 40â€š, â€š6 | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/mercein-kicks-decide.html | Mercein Kicks Decide | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/clinic-programs-will-be-assisted-by-bouquet-ball-north-shore.html | Clinic Programs Will Be Assisted By Bouquet Ball; North Shore Hospital's Benefit Scheduled at Americana Nov. 14 | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/bairdready.html | Bairdâ€š; Ready | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/an-arsenal-of-facts-danger-on-the-right-by-arnold-forster-and.html | An Arsenal Of Facts; DANGER ON THE RIGHT. By Arâ€šï¿½nold Forster and Benjamin R. Epâ€šï¿½stein. 280 pp. New York: Random House. $4.95. | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/russian-woman-writer-links-spelling-reform-to-mediocrity.html | Russian Woman Writer Links Spelling Reform to Mediocrity | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-32-no-title.html | Article 32 -- No Title | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/joan-barton-bride-of-w-m-cadette-jr.html | Joan Barton Bride Of W. M. Cadette Jr. | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/successor-to-adzhubei-in-izvestia-post-named.html | Successor to Adzhubei In Izvestia Post Named | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/royals-name-publicity-aide.html | Royals Name Publicity Aide | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/slowdown-continues.html | Slowdown Continues | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/west-berlin-reds-invited.html | West Berlin Reds Invited | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/rapprochement-is-feared.html | Rapprochement Is Feared | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/presidents-and-power-the-chief-executive-by-louis-w-koenig-435-pp.html | Presidents And Power; THE CHIEF EXECUTIVE. By Louis W. Koenig. 435 pp. New York: Harâ€šï¿½court, Brace & World. $9.50. | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/new-difficulties-feared.html | New Difficulties Feared | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/bulova-unit-names-aide.html | Bulova Unit Names Aide | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/new-rigoletto-soli-conducts-uncut-verdi-opera-merrill-moffo-kraus.html | NEW â€š; 'RIGOLETTO'â€š; '; Soli Conducts Uncut Verdi Opera; Merrill, Moffo, Kraus Sing | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/xb70a-hits-1000-mph-in-simply-beautiful-flight.html | XBâ€š; â€š70A Hits 1,000 M.P.H. In â€š; â€šSimply Beautifulâ€š; â€š' Flight | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-61-no-title.html | Article 61 -- No Title | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/holy-child-school-to-gain.html | Holy Child School to Gain | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/philip-sees-mexican-rodeo.html | Philip Sees Mexican Rodeo | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/lenya-on-weill-the-memory-lingers-on.html | LENYA ON WEILL: THE MEMORY LINGERS ON | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/letters-smallcity-hotels-even-a-bathtub-of-old-draws-some.html | LETTERS: SMALLâ€š; CITY HOTELS; Even a Bathtub of Old Draws Some Praisedâ€š, â€š; A â€š; Travels and Taxesâ€š; | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-66-no-title.html | Article 66 -- No Title | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/favorite-victor-by-212-lengths-intercepted-runs-secondwild-song-and.html | FAVORITE VICTOR BY 2Â—Â½ LENGTHS; Intercepted Runs Secondâ€¡Â‚Â‚Â‚Wild Song and Torrid Miss Win at Louisville | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/nancy-t-reed-william-kellett-planning-bridal-nurse-at-hospital-here.html | Nancy T. Reed, William Kellett Planning Bridal; Nurse at Hospital Here and an Insurance Man to Marry Dec. 2:7 | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-68-no-title.html | Article 68 -- No Title | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/maryland-prison-is-quiet-following-night-of-rioting.html | Maryland Prison Is Quiet Following Night of Rioting | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/miss-ann-cabot-engaged-to-wed-mark-williams-manhattanville-alumna-a.html | Miss Ann Cabot Engaged to Wed Mark Williams; Manhattanville Alumna and a Lawyer Here to Marry Dec. 26 | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/metaphor-of-a-madhouse-it-is-employed-by-drremmatt-ill-the.html | METAPHOR OF A MADHOUSE; It Is Employed by Drremmatt ill â€¡Â‚Â‚The Physicistsâ€¡Â‚Â‚' Which Thinks About an Unthinkable Hazard | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/miss-ruth-held-married-on-l-1-nine-attend-her-wellesley-alumna.html | Miss Ruth Held Married on L. 1; Nine Attend Her; Wellesley Alumna Bride of M.H.A. van Heuven, a Yale Graduate | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/miss-susan-e-ryan-to-marry-in-spring.html | Miss Susan E. Ryan To Marry in Spring | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/esso-gas-deal-held-a-blow-to-algeria.html | ESSO GAS DEAL HELD A BLOW TO ALGERIA | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/bernard-fuchses-have-son.html | Bernard Fuchses Have Son | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/australians-await-moscows-new-line.html | AUSTRALIANS AWAIT MOSCOWS NEW LINE | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/keating-tactic-denounced.html | Keating Tactic Denounced | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/randall-victor-in-crossxxxcountry-stony-brook-harrier-firstâ€¡Essex.html | RANDALL VICTOR IN CROSSâ€¡Â‚Â‚'COUNTRY; Stony Brook Harrier Firstâ€¡Â‚Â‚â€¡Essex Catholic Scores | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/child-to-the-claude-blochs.html | Child to the Claude Blochs | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-53-no-title.html | Article 53 -- No Title | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/7-die-in-german-rail-wreck-flyers-cars-hang-off-bridge.html | 7 Die in German Rail Wreck; Flyer's Cars Hang Off Bridge | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/balancing-tasks-confront-wilson-british-parliament-to-test-prime.html | BALANCING TASKS CONFRONT WILSON; British Parliament to Test Prime Minister's Skill | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/peking-presses-language-study-amplifies-program-to-meet-needs-of.html | PEKING PRESSES LANGUAGE STUDY; Amplifies Program to Meet Needs of World Role | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/argentines-bewildered.html | Argentines Bewildered | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/s-l-schrank-weds-mary-anne-hartigan.html | S. L. Schrank Weds Mary Anne Hartigan | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-25-no-title.html | Article 25 -- No Title | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/zambia-to-remain-in-commonwealth.html | ZAMBIA TO REMAIN IN COMMONWEALTH | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/caslervinz.html | Caslerâ€¡Â‚Â‚â€¡Vinz | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/washington-the-enduring-consolations-of-the-campaign.html | Washington; The Enduring Consolations Of the Campaign | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-34-no-title.html | Article 34 -- No Title | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-67-no-title.html | Article 67 -- No Title | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/connecticut-halts-temple-team-257.html | CONNECTICUT HALTS TEMPLE TEAM, 25â€¡Â‚Â‚Â?7 | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/he-puts-musicians-in-their-places.html | HE PUTS MUSICIANS IN THEIR PLACES | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/paul-w-hiller.html | PAUL W. HILLER | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/mrs-lee-rudolph-wed-to-robert-s-hausman.html | Mrs. Lee Rudolph Wed To Robert S. Hausman | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/new-mexico-1814-victor.html | New Mexico 18â€¡Â‚Â‚Â?14 Victor | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/next-us-budget-expected-to-rise-near-100-billion-johnson-is.html | NEXT U.S. BUDGET EXPECTED TO RISE NEAR $100 BILLION; Johnson Is Striving to Hold Spending Increase Within a Range of $3 Billion; TALKS START THIS WEEK; President Pledges Further Tax Reductions to Keep the Economy Healthy | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-33-no-title.html | Article 33 -- No Title | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/debate-persists-about-a-debate-chance-of-keatingkennedy-tv-meeting.html | DEBATE PERSISTS ABOUT A DEBATE; Chance of Keatingâ€¡Â‚Â‚'Kennedy TV Meeting Revival | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/krikelisideris.html | Krikelisâ€¡Â‚Â‚â€¡Sideris | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/welcoming-two-fair-ladies-julie-andrews-and-audrey-hepburn-are-fine.html | WELCOMING TWO FAIR LADIES; Julie Andrews and Audrey Hepburn Are Fine in New Films | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/new-york-wins-at-rugby.html | New York Wins at Rugby | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/b-u-beaten-287-by-massachusetts.html | B. U. BEATEN, 28â€‹Â‚Â*7, BY MASSACHUSETTS | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/when-the-client-is-a-candidate.html | When the Client Is a Candidate | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/hoover-to-be-buried-today-in-boyhood-village-simple-graveside.html | Hoover to Be Buried Today in Boyhood Village; Simple Graveside Ceremony Is Scheduled in Iowaâ€‹Â‚Â@Goldwater to Attend | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/athens-combats-antieaosis-drive-sends-a-mission-to-counter-cyprus.html | ATHENS COMBATS ANTIâ€‹Â‚Â*ENOSIS DRIVE; Sends a Mission to Counter Cyprus Reds' Propaganda | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/venezuelans-regretful.html | Venezuelans Regretful | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/man-finds-bullet-put-end-to-the-argument.html | Man Finds Bullet Put End to the Argument | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/a-facelift-for-st-augustines-famous-old-fort.html | A FACELIFT FOR ST. AUGUSTINE'S FAMOUS OLD FORT | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/earth-holes-stir-south-africans-spreading-fissures-in-gold-mine.html | EARTH HOLES STIR SOUTH AFRICANS; Spreading Fissures in Gold Mine Area Raise Fears | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/bills-fight-back-to-top-jets-3424-lamonica-passes-in-second-half.html | BILLS FIGHT BACK TO TOP JETS, 34â€‹Â‚Â-24; Lamonica Passes in Second Half Help Overcome Lead Built by New Yorkers | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/queens-begins-program-for-cleaner-air-week.html | Queens Begins Program for Cleaner Air Week | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/nobody-wanted-war-the-twelve-days-by-george-malafbeu-com-thomson.html | Nobody Wanted War; THE TWELVE DAYS. By George Malâ€‹-â€°u-com Thomson. Illustrated. 228 pp. New York: G. P. Putnam's Sons. $5. | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/loomis-stops-suffield.html | Loomis Stops Suffield | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/a-life-shared-zephyr-the-story-of-a-velvet-monkey-by-charlotte.html | A Life Shared; ZEPHYR: The Story of a Velvet Monâ€‹-â€°u-key. By Charlotte Truepeney. Illusâ€‹-â€°u-trated. 190 pp. New York: Charles Scribner's Sons. $3.95. | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/cousin-escorts-miss-amy-f-frye-at-boston-bridal-alumna-of-wheelock.html | Cousin Escorts Miss Amy F. Frye At Boston Bridal; Alumna of Wheelock Is Married to Richard K. Thorndike 3d | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/papers-in-detroit-submit-new-offer-local-to-vote-on-it-todayjohnson.html | PAPERS IN DETROIT SUBMIT NEW OFFER; Local to Vote on It Todayâ€‹Â‚Â@Johnson Is Pleased | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/indians-in-dakota-oppose-law-shift-church-groups-also-critical-of.html | INDIANS IN DAKOTA OPPOSE LAW SHIFT; Church Groups Also Critical of Proposal on State Ballot | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/latin-trade-bloc-at-critical-point-practical-steps-now-must-follow.html | LATIN TRADE BLOC AT CRITICAL POINT; Practical Steps Now Must Follow Accord on Theory | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/pomerantz0ff3.html | Pomerantzâ€‹Â‚Â#Rogoff | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/ham-taiyoung92-is-dead-vice-president-tinder-rhee.html | Ham Taiâ€‹Â‚Â*Young,92, Is Dead; Vice President tinder Rhee | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/davidsonharwood.html | Davidsonâ€‹Â‚Â@Harwood | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/ore-state-rally-downs-syracuse-beavers-gain-3113-victory-on-passing.html | ORE. STATE RALLY DOWNS SYRACUSE; Beavers Gain 31â€‹Â‚Â-13 Victory on Passing of Brothers | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/osborne-looks-forward-in-anger.html | Osborne Looks Forward in Anger | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-52-no-title.html | Article 52 -- No Title | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/28-women-in-new-commons-7-hold-official-posts.html | 28 Women in New Commons; 7 Hold Official Posts | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/offseason-beach-seaside-cyclists-take-over-the-sands-along-with.html | OFFâ€‹Â‚Â*SEASON BEACH; Seaside Cyclists Take Over the Sands Along With Surf Riders, Anglers | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/reports-on-business-conditions-in-the-us.html | Reports on Business Conditions in the U.S. | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/mrs-sylvia-curland-heller-taught-music-for-32-years.html | Mrs. Sylvia Curland Heller, Taught Music for 32 Years | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/dr-h-d-ackerly-jr.html | DR. H. D. ACKERLY JR. | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-50-no-title.html | Article 50 -- No Title | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/thousands-pay-tribute.html | Thousands Pay Tribute | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/soviet-minister-in-paris.html | Soviet Minister in Paris | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/portrait-of-a-man-on-his-own-shadow-and-act-by-ralph-ellison-317-pp.html | Portrait of a Man on His Own; SHADOW AND ACT. By Ralph Elliâ€‹-â€°u-son. 317 pp. New York: Random House. $5.95. | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/malvin-keeps-title-in-northsouth-golf.html | M'ALVIN KEEPS TITLE IN NORTHâ€‹Â‚Â*SOUTH GOLF | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/princeton-honors-mann.html | Princeton Honors Mann | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/daughter-to-mrs-lewis.html | Daughter to Mrs. Lewis | True | | 1992-08-25 | RE0000590062 | B00000145402 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/frank-lynn.html | FRANK LYNN | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/cynthia-c-tally-debutante-of-60-is-wed-in-texas-alumna-of-mt.html | Cynthia C. Tally, Debutante of '60, Is Wed in Texas; Alumna of Mt. Holyoke Is the Bride of David Spencer McDonald | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/japanese-bid-olympians-sayonara-as-games-end.html | Japanese Bid Olympians Sayonara as Games End | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/sports-of-the-times-sayonara-means-farewell.html | Sports of The Times; Sayonara Means Farewell | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/corallender.html | Coralâ€šÃ‚Â®Allender | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/50-feared-lost-in-sinking.html | 50 Feared Lost in Sinking | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/auburn-in-front.html | Auburn in Front | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-42-no-title.html | Article 42 -- No Title | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/german-imports-of-chickens-rise-volume-near-level-before-war-of.html | GERMAN IMPORTS OF CHICKENS RISE; Volume Near Level Before War of Tariffs Began | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/tulsa-on-2-as-game-ends-in-2823-cincinnati-victory.html | Tulsa on 2 as Game Ends In 28â€šÃ‚Â¬23 Cincinnati Victory | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/bronx-leagues-luncheon.html | Bronx League's Luncheon | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/tshombe-gains-in-battle-against-rebels.html | TSHOMBE GAINS IN BATTLE AGAINST REBELS | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/the-germanys-both-nations-are-uneasy-over-sudden-changes.html | THE GERMANYS; Both Nations Are Uneasy Over Sudden Changes | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/fredricka-mezzullo-planning-nuptials.html | Fredricka Mezzullo Planning Nuptials | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/unlisted-stocks-show-small-gain-volume-termed-not-heavy.html | UNLISTED STOCKS SHOW SMALL GAIN; Volume Termed Not Heavyâ€šÃ‚Â®Utilities Are Strong | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/gilberts-goal-in-2d-period-gives-rangers-a-11-tie-with-leafs-at.html | Gilbert's Goal in 2d Period Gives Rangers a 1â€šÃ‚Â1 Tie With Leafs at Toronto; DEADLOCK IS 3D FOR BOTH TEAMS; Leafs Remain in a Tie for First Placeâ€šÃ‚Â®Ellis Scores Goal for Toronto | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/graham-hill-bids-for-auto-driving-title-today-briton-needs-a-3d-in.html | Graham Hill Bids for Auto Driving Title Today; BRITON NEEDS A 3D IN MEXICAN RACE; Graham Hill Is Favored to Drive to World Titleâ€šÃ‚Â®Sartaes in Running | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/betty-burton-bride-of-herbert-hartley.html | Betty Burton Bride Of Herbert Hartley | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/eye-on-olympics-new-england-would-like-to-be-host-to-the-winter.html | EYE ON OLYMPICS; New England Would Like to Be Host To the Winter Games in 1976 | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/associated-drug-names-head.html | Associated Drug Names Head | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-70-no-title.html | Article 70 -- No Title | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/gwen-watkins-married-to-joseph-donald-rizzi.html | Gwen Watkins Married To Joseph Donald Rizzi | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/purdue-defense-halts-iowa-1914-boilermakers-intercept-two-passes.html | PURDUE DEFENSE HALTS IOWA, 19â€šÃ‚Â14; Boilermakers Intercept Two Passes and Grab 5 Fumbles | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/3-luncheons-to-aid-fund-for-simmons.html | 3 Luncheons to Aid Fund for Simmons | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-26-no-title.html | Article 26 -- No Title | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/opinions-found-in-the-drama-mailbag.html | OPINIONS FOUND IN THE DRAMA MAILBAG | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/mary-lou-borra-to-wed.html | Mary Lou Borra to Wed | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/lucy-fried-married-to-robert-j-koster.html | Lucy Fried Married To Robert J. Koster | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-48-no-title.html | Article 48 -- No Title | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/glen-rock-scores.html | Glen Rock Scores | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/colt-pays-2030-grant-rides-irishbred-past-3rot-favorite-in-the-man.html | COLT PAYS $20.30; Grant Rides Irishâ€šÃ‚Â®Bred Past 3â€šÃ‚Â¬toâ€šÃ‚Â¬4 Favorite in the Man of War | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/letters-smallcity-hotels-reunion-with-bathtub.html | LETTERS; SMALLâ€šÃ‚Â¬CITY HOTELS; REUNION WITH BATHTUB | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/humphrey-draws-coldwater-fire-gop-candidate-alleges-socialist.html | HUMPHREY DRAWS COLDWATER FIRE; G.O.P. Candidate Alleges â€šÃ‚Â®Socialistâ€šÃ‚Â¬ Leanings | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/tshombe-praises-un-aid-to-congos-independence.html | Tshombe Praises U.N. Aid To Congo's Independence | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/treasure-chest-catharsis.html | Treasure Chest; Catharsis | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/princeton-dedicates-lab.html | Princeton Dedicates Lab | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/139-scholars-urge-goldwater-defeat.html | 139 SCHOLARS URGE GOLDWATER DEFEAT | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/move-to-eliminate-boxing-from-olympics-is-growing.html | Move to Eliminate Boxing From Olympics Is Growing | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/anita-jay-is-betrothed-to-robert-p-leighton.html | Anita Jay Is Betrothed To Robert P. Leighton | True | | 1992-08-25 | RE0000590962 | B00000145492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-30-no-title.html | Article 30 -- No Title | True | | 1992-08-25 | RE0000590962 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/recent-letters-to-the-editor-sherwood-anderson.html | Recent Letters to the Editor; Sherwood Anderson | True | | 1992-08-25 | RE0000590962 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/mailbag-about-the-yankees-broadcasters-sickening.html | Mailbag; About the Yankees; Broadcasters â€šÃ„Â´Sickeningâ€šÃ„Â´ | True | | 1992-08-25 | RE0000590962 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/louis-sep.html | LOUIS SEP | True | | 1992-08-25 | RE0000590962 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/johnsons-sister-visits-rome.html | Johnson's Sister Visits Rome | True | | 1992-08-25 | RE0000590962 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/the-merchants-view-drive-to-emphasize-mens-outerwear-is-under-way.html | The Merchant's View; Drive to Emphasize Men's Outerwear Is Under Way | True | | 1992-08-25 | RE0000590962 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/letters-to-the-times-formosas-status.html | Letters to The Times; Formosa's Status | True | | 1992-08-25 | RE0000590962 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/medicine.html | MEDICINE | True | | 1992-08-25 | RE0000590962 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/miss-goukassow-and-a-f-alden-are-wed-here-alumna-of-radcliffe-is.html | Miss Goukassow And A. F. Alden Are Wed Here; Alumna of Radcliffe Is Bride of Ship Brokerâ€šÃ„Â¢Four Attend Her | True | | 1992-08-25 | RE0000590962 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-72-no-title.html | Article 72 -- No Title | True | | 1992-08-25 | RE0000590962 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-57-no-title.html | Article 57 -- No Title | True | | 1992-08-25 | RE0000590962 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-28-no-title.html | Article 28 -- No Title | True | | 1992-08-25 | RE0000590962 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/apologist-for-the-faith-the-christian-world-of-c-s-jewis-by-clyde-s.html | Apologist For the Faith; THE CHRISTIAN WORLD OF C. S. JEWIS. By Clyde S. Kilby. 207 pp. Grand Rapids, Mich.: William B. Eerdmans Publishing Company. $4.50. | True | | 1992-08-25 | RE0000590962 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/new-items-in-shops-products-to-speed-up-or-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up Or Simplify Work | True | | 1992-08-25 | RE0000590962 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/bowdoin-tops-colby-326-as-harrington-sets-pace.html | Bowdoin Tops Colby, 32â€šÃ„Â¬6, As Harrington Sets Pace | True | | 1992-08-25 | RE0000590962 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/gayle-mccallen-a-bride.html | Gayle McCallen a Bride | True | | 1992-08-25 | RE0000590962 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/recent-letters-to-the-editor-a-reply.html | Recent Letters to the Editor; A Reply | True | | 1992-08-25 | RE0000590962 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/miller-bids-voters-back-keating-against-kennedy.html | Miller Bids Voters Back Keating Against Kennedy | True | | 1992-08-25 | RE0000590962 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/recent-letters-the-house-of-ashes.html | Recent Letters; â€šÃ„Â´The House of Ashesâ€šÃ„Â´ | True | | 1992-08-25 | RE0000590962 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/will-i-rule-280-takes-59800-stakes-in-canada.html | Will I Rule, $2.80, Takes $59,800 Stakes in Canada | True | | 1992-08-25 | RE0000590962 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/sartre-says-no-to-nobel.html | SARTRE SAYS â€šÃ„Â´NOâ€šÃ„Â´ TO NOBEL | True | | 1992-08-25 | RE0000590962 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/mrs-johnson-asks-labors-support-recalls-depression-days-in-talk-at.html | MRS. JOHNSON ASKS LABOR'S SUPPORT; Recalls Depression Days in Talk at Allentown Rally | True | | 1992-08-25 | RE0000590962 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/putnam-hospital-opened.html | Putnam Hospital Opened | True | | 1992-08-25 | RE0000590962 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/negroes-condemn-whites-release-assail-freeing-of-9-men-in-miss.html | NEGROES CONDEMN WHITES' RELEASE; Assail Freeing of 9 Men in Mississippi Bombings | True | | 1992-08-25 | RE0000590962 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/hhfadesign-at-the-top-prizes-show-agency-plays-prime-role-in-us.html | HHFAâ€šÃ„Â¢DESIGN AT THE TOP; Prizes Show Agency Plays Prime Role In U.S. Scene | True | | 1992-08-25 | RE0000590962 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/xenophons-no-writer-hes-just-a-trade-name.html | Xenophon's No Writer, He's Just a Trade Name | True | | 1992-08-25 | RE0000590962 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/13-rights-aides-seized.html | 13 Rights Aides Seized | True | | 1992-08-25 | RE0000590962 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-39-no-title.html | Article 39 -- No Title | True | | 1992-08-25 | RE0000590962 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/st-thomas-still-has-its-eye-on-jet-airport.html | ST. THOMAS STILL HAS ITS EYE ON JET AIRPORT | True | | 1992-08-25 | RE0000590962 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/squeeze-on-prices-hits-potato-farms.html | SQUEEZE ON PRICES HITS POTATO FARMS | True | | 1992-08-25 | RE0000590962 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/the-regional-can-be-universal-faulkners-county-yoknapatawpha-by.html | The Regional Can Be Universal; FAULKNER'S COUNTY: Yoknapataw Ã„¬ÃŸa-pha. By Martin J. Dian. Illustrated. 159 pp. New York: Random House. $15. | True | | 1992-08-25 | RE0000590962 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/liberian-children-to-aid-unicef-drive.html | LIBERIAN CHILDREN TO AID UNICEF DRIVE | True | | 1992-08-25 | RE0000590962 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/bonn-and-paris-unable-to-align-economic-and-defense-policies.html | Bonn and Paris Unable to Align Economic and Defense Policies | True | | 1992-08-25 | RE0000590962 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/early-furniture-and-silverwork-among-items-on-sale-t-his-week.html | Early Furniture and Silverwork Among Items on Sale T his Week | True | | 1992-08-25 | RE0000590962 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/patchogue-ties-smithtown.html | Patchogue Ties Smithtown | True | | 1992-08-25 | RE0000590962 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/wood-field-and-stream-grouse-frequently-appear-illogical-but-they.html | Wood, Field and Stream; Grouse Frequently Appear Illogical but They Are Wily, Hard to Trap | True | | 1992-08-25 | RE0000590962 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/princeton-wins-from-penn-550breaks-ivy-league-scoring-markgogolak.html | PRINCETON WINS FROM PENN, 55â€šÃ„Â·0; Breaks Ivy League Scoring Markâ€šÃ„Â¢Gogolak Converts After 7 of 8 Touchdowns | True | | 1992-08-25 | RE0000590962 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/article-38-no-title.html | Article 38 -- No Title | True | | 1992-08-25 | RE0000590962 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/west-orange-130-victor.html | West Orange 13Ã‚Â·Ã„0 Victor | True | | 1992-08-25 | RE0000590962 | B00000145402 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/letters-smallcity-hotels-tourist-taxes.html | LETTERS; SMALLâ€‹â€‹CITY HOTELS; TOURIST TAXES | True | | 1992-08-25 | RE0000590962 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/a-people-set-apart-those-cursed-tuscans-by-curzio-malaputte.html | A People Set Apart; THOSE CURSED TUSCANS. By Curâ€¢â€¹zio Malapute. Translated by Rex Benedict from the Italian, â€‹â€‹Malâ€¢â€¹detti Toscana.â€‹â€‹.â€‹ 236 pp. Athens: Ohio University Press. Distributed by New York University Press, New York. $4.95. | True | | 1992-08-25 | RE0000590962 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/the-world.html | THE WORLD | True | | 1992-08-25 | RE0000590962 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/us-food-industry-is-uniting-to-stress-bargains-concept.html | U.S. Food Industry Is Uniting to Stress Bargains Concept | True | | 1992-08-25 | RE0000590962 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/ikeda-ill-will-quit-as-japans-premier.html | Ikeda, Ill, Will Quit As Japan's Premier | True | | 1992-08-25 | RE0000590962 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/huntingtonkieser.html | Huntingtonâ€‹â€‹â€‹Kieser | True | | 1992-08-25 | RE0000590962 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/letters-in-new-york-too.html | Letters; IN NEW YORK, TOO | True | | 1992-08-25 | RE0000590962 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/hearing-is-ordered-for-fugitive-obhoan.html | HEARING IS ORDERED FOR FUGITIVE OBHOAN | True | | 1992-08-25 | RE0000590962 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/letters-smallcity-hotels-challenge-for-motels.html | LETTERS; SMALLâ€‹â€‹CITY HOTELS; CHALLENGE FOR MOTELS | True | | 1992-08-25 | RE0000590962 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/coin-movies-planned-by-defiance-industries.html | Coin â€‹â€‹â€‹Moviesâ€‹â€‹.â€‹ Planned By Defiance Industries | True | | 1992-08-25 | RE0000590962 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/accent-on-youth.html | Accent On Youth | True | | 1992-08-25 | RE0000590962 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/64th-st-tube-foes-termed-selfish-queens-borough-chief-cites.html | 64TH ST. TUBE FOES TERMED â€‹â€‹'SELFISH'â€‹â€‹.â€‹ ; Queens Borough Chief Cites â€‹â€‹'Obstructionist Tactics'â€‹â€‹.â€‹ | True | | 1992-08-25 | RE0000590962 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/cortland-routs-brockport.html | Cortland Routs Brockport | True | | 1992-08-25 | RE0000590962 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/venezuelan-troops-seize-2-small-guerrilla-camps.html | Venezuelan Troops Seize 2 Small Guerrilla Camps | True | | 1992-08-25 | RE0000590962 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/antonino-ajello-62-candlebmaker-dead.html | ANTONINO AJELLO, 62, CANDLEBMAKER, DEAD | True | | 1992-08-25 | RE0000590962 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/west-hempstead-wins-320.html | West Hempstead Wins, 32â€‹â€‹â€‹â€‹0 | True | | 1992-08-25 | RE0000590962 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/when-man-steps-out-into-space.html | When Man Steps Out Into Space | True | | 1992-08-25 | RE0000590962 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/the-news-of-the-week-in-law-civil-rights-a-school-ruling.html | THE NEWS OF THE WEEK IN LAW; Civil Rights A School Ruling | True | | 1992-08-25 | RE0000590962 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/table-sold-for-10750.html | Table Sold for $10,750 | True | | 1992-08-25 | RE0000590962 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/carol-heckel-fiancee-of-jose-ramon-crespo.html | Carol Heckel Fiancee Of Jose Ramon Crespo | True | | 1992-08-25 | RE0000590962 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/shermanschwartz.html | Shermanâ€‹â€‹â€‹Schwartz | True | | 1992-08-25 | RE0000590962 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/ellen-hassenfeld-is-betrothed-to-ronald-j-block-bank-aide.html | Ellen Hassenfeld Is Betrothed To Ronald J. Block, Bank Aide | True | | 1992-08-25 | RE0000590962 | B00000145402 | | | |
| 1964-10-25 | 1964-10-25 | https://www.nytimes.com/1964/10/25/archives/columbia-series-to-be-reprinted-octagon-books-will-reissue-records.html | COLUMBIA SERIES TO BE REPRINTED; Octagon Books Will Reissue Records of Civilization | True | | 1992-08-25 | RE0000590962 | B00000145402 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/first-lady-plays-host-at-tour-for-newswomen-at-texas-ranch.html | First Lady Plays Host at Tour for Newswomen at Texas Ranch | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/us-aids-mexico-on-saline-water-move-to-make-the-colorado-less-salty.html | U.S. AIDS MEXICO; ON SALINE WATER; Move to Make the Colorado Less Salty Under Way | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/max-barysh.html | MAX BARYSH | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/us-lets-2-lines-widen-interests-mormac-and-lsbrandtsen-set-up-new.html | U.S. LETS 2 LINES WIDEN INTERESTS; Mormac and Isbrandtsen Set Up New Companies | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/approved-in-new-york.html | Approved in New York | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/alexander-graham-christie-83-johns-hopkins-professor-dead.html | Alexander Graham Christie, 83, Johns Hopkins Professor, Dead | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/goldwater-to-open-final-drive-today.html | GOLDWATER TO OPEN FINAL DRIVE TODAY | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/german-mountaineer-killed.html | German Mountaineer Killed | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/dr-adrien-s-bleyer.html | DR. ADRIEN S. BLEYER | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/city-council-ready-to-act-on-bill-for-antiques-shops.html | City Council Ready to Act On Bill for Antiques Shops | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/miss-reicher-bride-of-victor-s-barnett.html | Miss Reicher Bride of Victor S. Barnett | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/williams-is-given-edge-on-shanley-antigoldwater-vote-seen-going-to.html | WILLIAMS IS GIVEN EDGE ON SHANLEY; Antiâ€‹â€‹â€‹Goldwater Vote Seen Going to Jersey Senator | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/hetzercase.html | Hetzerâ€‹â€‹â€‹Case | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 0001-01-01 | https://www.nytimes.com/1964/10/26/archives/u-s-trackmen-capture-postolympic-triangular-meet.html | U. S. Trackmen Capture Postâ€‹â€‹â€‹Olympic Triangular Meet | False | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/youngsters-star-in-national-show-lopez-15-day-18-take-honors-at.html | YOUNGSTERS STAR IN NATIONAL SHOW; Lopez, 15, Day, 18, Take Honors at Harrisburg | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/turner-is-victor-in-200mile-race-comes-out-of-retirement-to-win.html | TURNER IS VICTOR IN 200â€‹Â‹Â°MILE RACE; Comes Out of Retirement to Win Stockâ€‹Â‹Â°Car Event | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/1919-stars-in-flag-not-the-only-error-in-bronx-vote-test.html | 1,919 Stars in Flag Not the Only Error In Bronx Vote Test | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/better-business-unit-hails-fine-record-on-complaints.html | Better Business Unit Hails â€‹Â‹Â°Fine Recordâ€‹Â‹Â° on Complaints | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/johnson-espouses-easy-credit-view-holds-out-hope-that-policy-for-a.html | JOHNSON ESPOUSES; EASYâ€‹Â‹Â°CREDIT VIEW; Holds Out Hope That Policy for a Steady Expansion Can Be Continued; CALLS FOR MODERATION; President Emphasizes Need for the Monetary Sy stem to Remain Flexible | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/terre-haute-newspapers-struck-by-2-more-unions.html | Terre Haute Newspapers Struck by 2 More Unions | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/power-struggle-in-japan-begins-3-members-of-ikedas-party-in-lead.html | POWER STRUGGLE; IN JAPAN BEGINS; 3 Members of Ikeda's Party in Lead for Premiership | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/hoover-is-buried-at-his-birthplace-75000-pay-a-final-tribute-iowa.html | HOOVER IS BURIED; AT HIS BIRTHPLACE; 75,000 Pay a Final Tribute â€‹Â‹Â°Iowa Ceremony Reflects Faith of 31st President | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/geneva-luncheon-honors-joint-distribution-group.html | Geneva Luncheon Honors Joint Distribution Group | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/indonesian-slain-in-malaysia.html | Indonesian Slain in Malaysia | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/downed-new-york-pilot-freed-by-castro-regime.html | Downed New York Pilot Freed by Castro Regime | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/gordon-walker-expects-reorganization-of-nato.html | Gordon Walker Expects; Reorganization of NATO | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/europes-growth-seen-in-jeopardy-common-market-aide-cites-pressure.html | EUROPE'S GROWTH; SEEN IN JEOPARDY; Common Market Aide Cites Pressure From Inflation as Ministers Convene | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/the-issue-education.html | The Issue: Education | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/worker-killed-and-16-hurt-in-texas-chemical-blasts.html | Worker Killed and 16 Hurt in Texas Chemical Blasts | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/william-f-mdermott.html | WILLIAM F. M'DERMOTT | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/traffic-training-is-barred-by-faa.html | TRAFFIC â€‹Â‹Â°TRAININGâ€‹Â‹Â° IS BARRED BY F.A.A. | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/bridge-eight-experts-are-shut-out-by-harmonic-clubs-players.html | Bridge: Eight Experts Are Shut Out By Harmonic Club's Players | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-01-01 | 0001-01-01 | https://www.nytimes.com/1964/10/26/archives/edward-r-mglynn-lawyer-dead-at-79.html | EDWARD R. M'GLYNN, LAWYER, DEAD AT 79 | False | Special to The New York Times | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/a-german-steel-maker.html | A German Steel Maker | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/british-chain-shifts-stamps.html | British Chain Shifts Stamps | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/kadar-wins-popularity.html | Kadar Wins Popularity | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/spectrums-cited-by-soviet-scientist.html | Spectrums Cited by Soviet Scientist | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/mdowell-added-to-hall-of-fame-orchestra-plays-his-music-at-ny-u.html | M'DOWELL ADDED TO HALL OF FAME; Orchestra Plays His Music at N.Y.U. Ceremony | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/wings-triumph-over-bruins-40-delvecchio-gets-2-goals2d-shutout-for.html | WINGS TRIUMPH; OVER BRUINS, 40â€‹Â‹Â°0; Delvecchio Gets 2 Goalsâ€‹Â‹Â°â€°2d Shutout for Crozier | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/13-million-cured-cancer-group-says.html | 1.3 MILLION CURED, CANCER GROUP SAYS | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/posttime-at-aqueduct-shifted-to-1230-pm.html | Postâ€‹Â‹Â°Time at Aqueduct Shifted to 12:30 P.M. | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/weekly-overthecounter-list.html | Weekly Overâ€‹Â‹Â°theâ€‹Â‹Â°Counter List | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/hoboken-topples-st-josephs-87-west-new-yorkers-suffer-first-loss-of.html | HOBOKEN TOPPLES ST, JOSEPHS, 8â€‹Â‹Â°7; West New Yorkers Suffer First Loss of Season | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/soviet-olympic-squad-criticized-in-moscow.html | Soviet Olympic Squad Criticized in Moscow | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/big-space-taken-by-mgrawhill-12-units-to-be-moved-for-homeoffice.html | BIG SPACE TAKEN BY M'GRAWâ€‹Â‹Â°HILL; 12 Units to Be Moved for Homeâ€‹Â‹Â°Office Expansion | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/coach-suspends-two-broncos.html | Coach Suspends Two Broncos | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/one-rate-is-urged-on-car-insurance-states-22zone-system-is-archaic.html | ONE RATE IS URGED ON CAR INSURANCE; State's 22â€‹Â‹Â°Zone System Is Archaic, Legislator Says | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/hansberry-play-may-close.html | Hansberry Play May Close | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/kennedy-pledges-more-state-jobs-says-cabinet-members-will-study.html | KENNEDY PLEDGES MORE STATE JOBS; Says Cabinet Members Will Study State's Economy | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/us-city-to-meet-on-youth-agency-cabinet-officials-and-others-to.html | U.S., CITY TO MEET ON YOUTH AGENCY; Cabinet Officials and Others to Study Proposals | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/group-to-honor-watson.html | Group to Honor Watson | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/javits-attacks-negro-inaction-asserts-race-must-share-blame-for.html | JAVITS ATTACKS NEGRO INACTION; Asserts Race Must Share Blame for Inequality | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/knicks-subdue-pistons-10895.html | Knicks Subdue Pistons, 108â€ʃÂ„Â^95 | False | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/21-drowned-in-philippines.html | 21 Drowned in Philippines | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/12-trapped-spaniards-saved.html | 12 Trapped Spaniards Saved | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/senators-declare-tv-violence-spurs-juvenile-crimes.html | Senators Declare TV Violence Spurs Juvenile Crimes | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/congo-troops-seize-town-block-rebel-drive-to-west.html | Congo Troops Seize Town, Block Rebel Drive to West | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/huge-steel-plant-rises-in-midwest-bethlehem-expansion-plan-rapidly.html | HUGE STEEL PLANT; RISES IN MIDWEST; Bethlehem Expansion Plan Rapidly Taking Shape | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/us-deficit-nears-2-billion-mark-officials-show-no-serious-new.html | U.S. DEFICIT NEARS; $2 BILLION MARK; Officials Show No Serious New Concern Over Basic Pattern for the Year; GOLD STOCK HAS RISEN; 1964 Seems Likely to Make the Best Performance for Last Six Years | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/german-car-uses-new-type-engine-nsu-installing-wankelâ€ʃÂ„Â„others-prepare.html | GERMAN CAR USES; NEW TYPE ENGINE; N.S.U. Installing Wankelâ€ʃÂ„Â„Others Prepare Models | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/presbyterian-board-and-pastor-call-for-defeat-of-goldwater.html | Presbyterian Board and Pastor Call for Defeat of Goldwater | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/ball-asserts-sale-of-wheat-didnt-aid-soviet-economy.html | Ball Asserts Sale of Wheat Didn't Aid Soviet Economy | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/redskins-triumph-over-bears-2720.html | REDSKINS TRIUMPH OVER BEARS, 27â€ʃÂ„Â„20 | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/a-cuban-refugee-is-reported-slain.html | A CUBAN REFUGEE; IS REPORTED SLAIN | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/swiss-communists-complaint.html | Swiss Communists' Complaint | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/briton-will-make-debut-with-met-4th-week-is-listed.html | Briton Will Make Debut With Met; 4th Week Is Listed | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 0001-01-01 | https://www.nytimes.com/1964/10/26/archives/thomas-mcormack-a-paulist-father-54.html | THOMAS M'CORMACK, A PAULIST FATHER, 54 | False | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/vietnamese-recover-body-of-an-american.html | VIETNAMESE RECOVER BODY OF AN AMERICAN | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/hayden-stone-to-install-new-processing-system.html | Hayden, Stone to Install New Processing System | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/funston-questions-thirdmarket-role.html | Funston Questions Thirdâ€ʃÂ„Â„'Market Role | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/chile-proclaims-frei-president.html | Chile Proclaims Frei President | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/mississippi-justice.html | Mississippi Justice | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/comments-on-campaign-macneil-mitchell-backed.html | Comments on Campaign; MacNeil Mitchell Backed | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/airline-and-diners-club-agree.html | Airline and Diners Club Agree | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/basic-issue-in-new-yorks-35th-liberalism-vs-conservatism.html | Basic Issue in New York's 35th: Liberalism vs. Conservatism | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/a-viennese-saleswoman.html | A Viennese Saleswoman | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/limit-on-us-aid-set-by-port-men-association-says-it-will-not-urge.html | LIMIT ON U.S. AID SET BY PORT MEN; Association Says It Will Not Urge More Than '64 Fund | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/3-states-in-germany-hand-erhard-party-an-election-setback.html | 3 States in Germany Hand Erhard Party An Election Setback | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/johnson-supported-by-atlanta-paper.html | JOHNSON SUPPORTED BY ATLANTA PAPER | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 0001-01-01 | https://www.nytimes.com/1964/10/26/archives/castro-sees-crisis-in-housing-till-1990.html | CASTRO SEES CRISIS IN HOUSING TILL 1990 | False | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/deaths.html | Deaths | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/mrs-thomas-a-burke.html | MRS. THOMAS A. BURKE | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/pointer-captures-shooting-dog-stake.html | POINTER CAPTURES SHOOTING DOG STAKE | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/a-british-aeronaut.html | A British Aeronaut | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 0001-01-01 | https://www.nytimes.com/1964/10/26/archives/friends-of-camphill-set-dinner-dance-on-nov-7.html | Friends of Camphill Set Dinner Dance on Nov. 7 | False | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/pickell-wins-stock-car-race.html | Pickell Wins Stock Car Race | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/british-labor-victory-raising-tradeâ€ʃÂ„Â„'Curb-fears-in-canada.html | British Labor Victory Raising; Tradeâ€ʃÂ„Â„'Curb Fears in Canada | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/the-history-of-the-sweater-and-where-does-it-go-next-fashions-in.html | The History of the Sweater: And Where Does It Go Next?; Fashions in Sweaters Have Varied Since 20's | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/saragat-says-unity-of-reds-is-cracking.html | SARAGAT SAYS UNITY OF REDS IS CRACKING | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/gm-strike-ends-as-workers-vote-to-approve-pact-production-resumes.html | G.M. STRIKE ENDS AS WORKERS VOTE TO APPROVE PACT; Production Resumes Today â€šÃ„Ã¶#28 of 130 Units Staying Out Over Local Issues | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/mcargo-captures-crosscountry-run.html | M'CARGO CAPTURES; CROSSâ€šÃ„Ã´COUNTRY RUN | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/jean-f-russell.html | JEAN F. RUSSELL | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/britain-and-mlf.html | Britain and M.L.F. | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/space-signals-said-to-hint-life-afar.html | Space Signals Said To Hint Life Afar | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/hurricane-carter-arrested-in-brawl.html | HURRICANE CARTER; ARRESTED IN BRAWL | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/peace-corps-volunteer-72-says-s-shell-be-called-soon.html | Peace Corps Volunteer, 72, Says She'll Be Called Soon | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/eagles-turn-back-steelers-34-to-10.html | EAGLES TURN BACK STEELERS, 34 TO 10 | False | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/miss-jessen-takes-phoenix-golf-on-289.html | MISS JESSEN TAKES PHOENIX GOLF ON 289 | False | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/dr-walter-a-anderson-dead-dean-of-ny-education-school-educator-is.html | Dr. Walter A. Anderson Dead; Dean of N.Y. Education School; Educator Is Stricken During Hall of Fame Ceremonyâ€šÃ„Ã¶Joined Faculty in 1947 | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/sukarno-leaves-paris.html | Sukarno Leaves Paris | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/suslov-reported-barring-top-role-illness-said-to-have-caused-him-to.html | SUSLOV REPORTED BARRING TOP ROLE; Illness Said to Have Caused Him to Refuse Party Post | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/us-nine-ends-japanese-tour.html | U.S. Nine Ends Japanese Tour | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/president-elected-for-otis-elevator.html | President Elected; For Otis Elevator | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/troops-sail-from-turkey-for-rotation-on-cyprus-dispatch-of-the.html | Troops Sail From Turkey for Rotation on Cyprus; Dispatch of The Times, London | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/wheeling-chairman-to-retire.html | Wheeling Chairman to Retire | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 0001-01-01 | https://www.nytimes.com/1964/10/26/city-water-supply-is-called-adequate.html | City Water Supply Is Called Adequate | False | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/hard-campaign-waged-in-16th-conservative-faces-liberal-in-brooklyn.html | Hard Campaign Waged in 16th; Conservative Faces Liberal in Brooklyn and Staten Island | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/man-arrested-on-a-charge-of-threatening-johnson.html | Man Arrested on a Charge of â€šÃ„Ã²Threateningâ€šÃ„Ã´ Johnson | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/benefit-fair-to-be-held-by-mental-health-unit.html | Benefit Fair to Be Held By Mental Health Unit | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/a-new-armada-sails-off-southern-spain-giant-u-s-spanish-force-u-s.html | A New Armada Sails Off Southern Spain; Giant U. S. â€šÃ„Ã²Spanish Force Will Stage â€šÃ„Ã²Invasionâ€šÃ„Ã´ Today; Joint Exercise With Franco Units Has Political Impact | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/mark-in-earnings.html | MARK IN EARNINGS | False | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/bailey-predicts-47state-sweep-also-says-kennedy-salinger-and-miss.html | BAILEY PREDICTS; 47â€šÃ„Ã²STATE SWEEP; Also Says Kennedy, Salinger and Miss Blatt Will Win | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/an-israeli-pianist-begins-programs-for-young-artists.html | An Israeli Pianist Begins Programs for Young Artists | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/mcgowan-triumphs-on-links-with-273.html | McGowan Triumphs On Links With 273 | False | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/octet-vocalizes-instrumental-music.html | Octet Vocalizes Instrumental Music | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/nielsen-releases-tv-ratings-today-abc-lead-likely-in-firms-first.html | NIELSEN RELEASES TV RATINGS TODAY; A.B.C. Lead Likely in Firm's First Report of Season | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/rams-overcome-packers-by-2717-94yard-runback-of-bid-for-field-goal.html | RAMS OVERCOME PACKERS BY 27â€šÃ„Ã¶17; 94â€šÃ„Ã²Yard Runback of Bid for Field Goal Is Decisive | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/eisenhower-doing-well.html | Eisenhower â€šÃ„Ã²Doing Wellâ€šÃ„Ã´ | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/mccuewing.html | McCueâ€šÃ„Ã¶Winge | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/miller-spends-day-at-home-before-final-20state-tour.html | Miller Spends Day at Home Before Final 20â€šÃ„Ã²State Tour | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 0001-01-01 | https://www.nytimes.com/1964/10/26/italians-mark-deportation-of-jews-by-nazis-in-1944.html | Italians Mark Deportation Of Jews by Nazis in 1944 | False | Special to The New York Times | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/johnson-sets-up-committee-to-plan-appalachia-project.html | Johnson Sets Up Committee To Plan Appalachia Project | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/i-was-dancing-postponed.html | â€šÃ„Ã²I Was Dancingâ€šÃ„Ã´ Postponed | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/author-describes-slaying-of-3-rights-workers-in-mississippi.html | Author Describes Slaying of 3 Rights Workers in Mississippi | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/city-lends-the-brooklyn-bridge-to-show-girls-and-press-agent.html | City Lends the Brooklyn Bridge To Show Girls and Press Agent | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/success-of-ohio-state-and-notre-dame-stamps-midwest-as-top-football.html | Success of Ohio State and Notre Dame Stamps Midwest as Top Football Area; ALABAMA ESCAPES UPSETS IN SOUTH; Nebraska Surprise Leader in Big Eight â€šÃ„Â® Eastern Powers Still Disappoint | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/presidential-rallies-in-garden-to-end-era-farley-and-t-r-fan-recall.html | Presidential Rallies in Garden to End Era; Farley and T. R. Fan Recall Heroes of Earlier Contests | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/die-fledermaus-with-new-faces-city-operas-64-production-presented.html | â€šÃ„Ã'DIE FLEDERMAUSâ€šÃ„Â' WITH NEW FACES; City Opera's '64 Production Presented for 3d Time | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/couture-collection-made-in-hong-kong.html | Couture Collection Made in Hong Kong | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/two-killed-in-l-i-crashes.html | Two Killed in L. I. Crashes | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/school-bus-crisis-ended-in-stamford.html | SCHOOL BUS CRISIS ENDED IN STAMFORD | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/minority-parties-air-their-programs.html | MINORITY PARTIES AIR THEIR PROGRAMS | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/jennifer-tarleau-and-an-engineer-wed-in-westport-vassar-graduate.html | Jennifer Tarleau And an Engineer Wed in Westport; Vassar Graduate Bride of Walter G, Shifrin, Alumnus of M.I.T. | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/table-settings-displayed.html | Table Settings Displayed | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/comments-on-campaign-rooneys-record-praised-official-cites.html | Comments on Campaign; Rooney's Record Praised; Official Cites Representative's Support of Foreign Service | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/distraught-football-fan-kills-himself-after-tie.html | Distraught Football Fan Kills Himself After Tie | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/underground-ablast-by-soviet-is-reported.html | Underground Aâ€šÃ„Â'Blast By Soviet Is Reported | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/cardinal-awarded-degree.html | Cardinal Awarded Degree | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/finletter-visiting-norway.html | Finletter Visiting Norway | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/vice-president-named-by-o-j-korvette-inc.html | Vice President Named By E. J. Korvette, Inc. | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/elusive-browns-backs-penetrate-giants-defense-new-york-errors-lead.html | Elusive Browns' Backs Penetrate Giants Defense; NEW YORK ERRORS LEAD TO 3 SCORES; Giants Gain 436 Yards but Drop to Last Placeâ€šÃ„Â®Three Rookies Excel | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/bankers-oppose-audit-proposals-industry-leaders-criticize-bid-for.html | BANKERS OPPOSE, AUDIT PROPOSALS; Industry Leaders Criticize Bid for Securities Curbs | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/3-hot-dog-makers-accused-of-adding-too-much-additive.html | 3 Hot Dog Makers Accused of Adding Too Much Additive | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/comments-on-campaign-administration-assailed.html | Comments on Campaign; Administration Assailed | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/news-analysis-campaign-issuesâ€šÃ„Â®-debate-over-nuclear-weapons-control.html | News Analysis; Campaign Issuesâ€šÃ„Â®I; Debate Over Nuclearâ€šÃ„Â'Weapons Control Is a Result of Dispute on Sharing Arms | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/study-of-theater-undertaken-here-stage-league-and-shuberts-sponsor.html | STUDY OF THEATER UNDERTAKEN HERE; Stage League and Shuberts Sponsor 9â€šÃ„Â'Month Inquiry That Will Cost $75,000; LAWYER TO HEAD PANEL; Major Overhaul and Naming of a Commissioner May Result From Findings | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/oilers-put-rookie-on-waivers.html | Oilers Put Rookie on Waivers | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/congorebel-rule-wins-kind-words-white-who-faced-execution-praises.html | CONGOâ€šÃ„Â'REBEL RULE WINS KIND WORDS; White Who Faced Execution Praises Captors' Honesty | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/value-line-unit-elects.html | Value Line Unit Elects | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/socialists-retain-control-of-viennas-municipal-body.html | Socialists Retain Control Of Vienna's Municipal Body | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/diane-flax-is-married.html | Diane Flax Is Married | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/swiss-fair-ends-a-losing-season-attendance-and-receipts-are-far.html | SWISS FAIR ENDS; A LOSING SEASON; Attendance and ReceiptsAre Far Below Expectations | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/kennedy-bars-tv-appearance-planned-by-league-of-voters.html | Kennedy Bars TV Appearance Planned by League of Voters | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/cookbook-on-review-guide-is-given-for-feeding-children.html | Cookbook On Review; Guide Is Given for Feeding Children | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/2-gunmen-terrify-family-in-jersey-police-use-tear-gas-to-win-battle.html | 2 GUNMEN TERRIFY FAMILY IN JERSEY; Police Use Tear Gas to Win Battle for Home | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/foyt-continues-his-streak-by-winning-at-sacramento.html | Foyt Continues His Streak By Winning at Sacramento | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/george-i-gay-78-hoover-aide-dies-engineer-and-author-helped-late.html | GEORGE I. GAY, 78, HOOVER AIDE, DIES; Engineer and Author Helped Late President in Relief | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/chargers-defeat-oilers-20-to-17-score-20-points-in-2d-period.html | CHARGERS DEFEAT OILERS, 20 TO 17; Score 20 Points in 2d Period â€šÃ„Â®Raiders Win by 40â€šÃ„Â'7 | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/new-haven-riders-facing-cut-in-service-this-winter.html | New Haven Riders Facing Cut in Service This Winter | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/winsor-and-rumsey-take-jersey-senior-golf-final.html | Winsor and Rumsey Take Jersey Senior Golf Final | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/blue-cross-audit-by-levitt-urged-senator-thaler-says-state-shares.html | BLUE CROSS AUDIT BY LEVITT URGED; Senator Thaler Says State Shares in Premium Costs, so Controller Can Act; COURT CRITICISM CITED; Checks by Superintendent of Insurance Found Too Limited to Be Effective | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/davidson-passes-for-5-scores.html | Davidson Passes for 5 Scores | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/cambodia-downs-plane.html | Cambodia Downs Plane | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/singer-steps-into-debut-with-2-hours-notice.html | Singer Steps Into Debut With 2 Hours' Notice | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/news-analysis-peashooter-campaign-observers-still-waiting-for-big.html | News Analysis; Peáñ€šÃ‚Â°Shooter Campaign; Observers Still Waiting for Big Guns In Keatingñ€šÃ‚Â°Kennedy Senate Battle | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/wnbctv-will-treat-slayings-in-south.html | WNBCñ€šÃ‚Â°TV WILL TREAT SLAYINGS IN SOUTH | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/three-die-in-italian-storms.html | Three Die in Italian Storms | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/some-earth-sliding-into-panama-canal.html | SOME EARTH SLIDING INTO PANAMA CANAL | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/novel-appointment.html | Novel Appointment | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/cbs-woman-stockholder-2-shares-fights-yank-deal.html | C.B.S. Woman Stockholder (2 Shares) Fights Yank Deal | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/leonard-and-auzin.html | Leonard and Auzin | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/miami-beach-bank-elects.html | Miami Beach Bank Elects | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/theater-guild-lists-drama.html | Theater Guild Lists Drama | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/antipoverty-projects-to-start-soon.html | Antipoverty Projects to Start Soon | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/nisenbaumkane.html | Nisenbaumñ€šÃ‚Â°Kane | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/vikings-beat-49ers-despite-a-long-run-to-the-wrong-goal.html | Vikings Beat 49ers Despite a Long Run To the Wrong Goal | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/research-for-life.html | Research for Life | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/new-saigon-chief-welcomed-by-us-religious-groups-also-laud-choice.html | NEW SAIGON CHIEF; WELCOMED BY U.S.; Religious Groups Also Laud Choice for Head of State | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/3-figureskating-crowns-to-be-decided-in-the-us.html | 3 Figureñ€šÃ‚Â°Skating Crowns To Be Decided in the U.S. | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/loyola-students-victors-on-nbcs-college-bowl.html | Loyola Students Victors On N.B.C.'s ñ€šÃ‚Â°College Bowlñ€šÃ‚Â° | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/3-are-found-dead-on-l-i-in-apparent-murdersuicide.html | 3 Are Found Dead on L. I. In Apparent Murderñ€šÃ‚Â°Suicide | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/secretary-for-consumer.html | Secretary for Consumer | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/unity-of-views-reported.html | Unity of Views Reported | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/elaine-meltzer-wed-to-paul-r-ehrlich.html | Elaine Meltzer Wed To Paul R. Ehrlich | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/soprano-intones-news-at-recital-parts-of-times-stories-set-to-music.html | SOPRANO INTONES NEWS AT RECITAL; Parts of Times Stories Set to Music for Corinne Curry | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/mit-takes-regatta.html | M.I.T. Takes Regatta | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/comments-on-campaign-keating-opposed-his-stand-on-apportionment-is.html | Comments on Campaign; Keating Opposed; His Stand on Apportionment Is Assailed by Former Backer | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/fathers-use-ingenuity-in-choosing-lullabies.html | Fathers Use Ingenuity in Choosing Lullabies | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/george-p-petrelis.html | GEORGE P. PETRELIS | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/accounting-group-elects.html | Accounting Group Elects | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/specialists-in-washington-find-cubansoviet-ties-weakening.html | Specialists in Washington Find; Cubanñ€šÃ‚Â°Soviet Ties Weakening | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/pianist-gives-benefit-recital.html | Pianist Gives Benefit Recital | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/pathology-goal-enzyme-profile-diagnosis-aid-sought-in-test-for.html | PATHOLOGY GOAL: ENZYME ñ€šÃ‚Â°PROFILEñ€šÃ‚Â°; Diagnosis Aid Sought in Test for Chemicals in Body | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/1174-pass-state-bar-examinations.html | 1,174 Pass State Bar Examinations | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/schary-is-honored-by-shomrim-society.html | SCHARY IS HONORED BY SHOMRIM SOCIETY | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/movie-from-japan-at-cinema-ii-today.html | MOVIE FROM JAPAN AT CINEMA II TODAY | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 0001-01-01 | https://www.nytimes.com/1964/10/26/archives/alouettes-top-rough-riders-on-a-pass-by-bork-23-to-21.html | Alouettes Top Rough Riders On a Pass by Bork, 23 to 21 | False | | 1992-08-25 | RE0000590969 | B00000145500 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-26 | 0001-01-01 | https://www.nytimes.com/1964/10/26/naia-football-playoffs-are-scheduled-for-nov-28.html | N.A.I.A. Football Playoffs Are Scheduled for Nov. 28 | False | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/keating-derides-rival-on-transit-says-kennedy-has-not-fully.html | KEATING DERIDES RIVAL ON TRANSIT; Says Kennedy Has Not Fully Considered Effects of Rail Merger Plan | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/2-in-yugoslavia-die-in-storm.html | 2 in Yugoslavia Die in Storm | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/metalcutting-unit-offered.html | Metalâ€šÃ„Â¢Cutting Unit Offered | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/russians-to-talk-of-stanislavsky-four-due-here-next-month-in-it.html | RUSSIANS TO TALK OF STANISLAVSKY; Four Due Here Next Month in Exchange Program | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/johnson-vows-effort-to-assure-college-for-every-able-student.html | Johnson Vows Effort to Assure; College for Every Able Student | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/1year-maturities-are-88036957981.html | 1â€šÃ„Â¢YEAR MATURITIES ARE $88,036,957,981 | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/extremists-draw-stevensons-fire-he-charges-they-endanger-basic.html | EXTREMISTS DRAW; STEVENSON'S FIRE; He Charges They Endanger Basic Structure of U.S. | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/sports-of-the-times-parting-is-such-sweet-sorrow.html | Sports of The Times; Parting Is Such Sweet Sorrow | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/dublin-wins-19-to-9-in-gaelic-football.html | DUBLIN WINS, 19 TO 9, IN GAELIC FOOTBALL | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/suslov-reported-in-hospital.html | Suslov Reported in Hospital | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 0001-01-01 | https://www.nytimes.com/1964/10/26/archives/harley-w-lake-sr-early-aviator-75.html | HARLEY W. LAKE SR., EARLY AVIATOR, 75 | False | Special to The New York Times | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/screen-the-last-game-new-soviet-war-film-arrives-at-cameo.html | Screen: â€šÃ„Â¢The Last Gameâ€šÃ„Â¢; New Soviet War Film Arrives at Cameo | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/books-authors.html | Books Authors | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/personal-finance-children-and-budgeting.html | Personal Finance: Children and Budgeting | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/music-notes.html | MUSIC NOTES | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/3-die-in-new-rioting-in-sudanese-capital.html | 3 Die in New Rioting In Sudanese Capital | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/a-public-display-of-lehman-art-to-help-nyu-mansion-on-54th-st-will.html | A Public Display Of Lehman Art To Help N.Y.U.; Mansion on 54th St. Will Be Open to Public in Week of Nov. 23 | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/mount-st-michael-stages-rally-to-subdue-holy-cross-2013.html | Mount St. Michael Stages Rally To Subdue Holy Cross, 20â€šÃ„Â¬13 | False | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/man-78-is-beaten-4-young-girls-held.html | MAN, 78, IS BEATEN; 4 YOUNG GIRLS HELD | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/naacp-day-cited-in-the-citys-churches.html | N.A.A.C.P. Day Cited In the City's Churches | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/mrs-frank-b-keogh.html | MRS. FRANK B. KEOGH | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/random-notes-from-all-over-hotfoot-for-capitals-starlings-birds-to.html | Random Notes From All Over; Hotfoot for Capital's Starlings; Birds to Be Ousted for Sake of a Comfortable Inauguralâ€šÃ„Â¢Snow Post Stirs Curiosity | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/unitas-guides-balanced-attack-for-sixth-triumph-in-row-340.html | Unitas Guides Balanced Attack for Sixth Triumph in Row, 34â€šÃ„Â¬0 | False | By GORDON S. WHITE Jr.; Special to The New York Times | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/chess-a-knight-on-a-limb-is-worth-exactly-none-in-the-hand.html | Chess:; A Knight on a Limb Is Worth Exactly None in the Hand | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/comments-on-campaign-senator-goldwaters-stand.html | Comments on Campaign; Senator Goldwater's Stand | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/win-driving-honors-gurney-wins-mexican-grand-prix-in-last-2-laps.html | Win Driving Honors; Gurney Wins Mexican Grand Prix in Last 2 Laps; SURTEES TAKES 2D AND DRIVING TITLE; Clark, Leader for 63 of 65 Laps, Is Forced Out with Oil Pressure Trouble | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/bobby-hull-scores-3-goals-as-hawks-beat-rangers-52-referee-ejects.html | Bobby Hull Scores 3 Goals as Hawks Beat Rangers, 5â€šÃ„Â¢2; REFEREE EJECTS; NEW YORK COACH; Sullivan Ousted in Dispute Over Third Black Hawk Goal in Final Period | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/38000-orphaned-technicians-ask-whos-boss-or-state.html | 38,000 Orphaned Technicians Ask Who's Boss, U.S. or State? | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/189th-anniversary-of-navy-to-be-observed-tomorrow.html | 189th Anniversary of Navy To Be Observed Tomorrow. | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/healing-of-heart-speeded-in-study-testing-with-dogs-indicates.html | HEALING OF HEART SPEEDED IN STUDY; Testing With Dogs Indicates Breakthrough for Humans | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/2-soviet-leaders-travel-to-border-to-meet-gomulka-brezhnev-and-html | 2 SOVIET LEADERS TRAVEL TO BORDER TO MEET GOMULKA; Brezhnev and Kosygin Are Believed to Have Outlined Reason for Shakeâ€šÃ„Â¢Up; QUESTIONS RISE IN BLOC; Polish Chief Hailed â€šÃ„Â¢Maritsâ€šÃ„Â¢ of Khrushchev â€šÃ„Â¢ More Delegations on Way | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/advertising-albertoculver-on-a-new-tack.html | Advertising: Albertoâ€šÃ„Â¢Culver on a New Tack | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/pact-approved-in-linden.html | Pact Approved in Linden | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/profound-change-in-red-bloc-seen-reaction-to-the-dismissal-of.html | PROFOUND CHANGE IN RED BLOC SEEN; Reaction to the Dismissal of Khrushchev Believed to Reflect New Freedom | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/newspaper-research-unit-installs-new-offset-press.html | Newspaper Research Unit Installs New Offset Press | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/books-of-the-times-a-condensed-history-of-the-fur-trade.html | Books Of The Times; A Condensed History of the Fur Trade | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/josephine-baker-in-hospital.html | Josephine Baker in Hospital | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/race-dispute-halts-50-foreign-guests-at-rhodesia-border.html | Race Dispute Halts 50 Foreign Guests At Rhodesia Border | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/2-prizewinning-designs-from-italy.html | 2 PrizeâÂÂ Winning Designs From Italy | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/comments-on-campaign-godless-documents.html | Comments on Campaign; Godless Documents | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/democrats-warn-on-redistricting-legislators-urge-governor-to-wait.html | DEMOCRATS WARN ON REDISTRICTING; Legislators Urge Governor to Wait for New Session | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/rovers-lose-83-for-8th-straight-rockets-stymie-numerous-threats-in.html | ROVERS LOSE, 8âÂÂ3; FOR 8TH STRAIGHT; Rockets Stymie Numerous Threats in Winning Here | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/leader-in-syria-survives-threat-elhafez-is-said-to-defeat-move-to.html | LEADER IN SYRIA SURVIVES THREAT; ElâÂÂ Hafez Is Said to Defeat Move to Unseat Him | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/local-issue-debated-in-brooklyn-busing-navy-yard-and-school-aid.html | Local Issue Debated in Brooklyn; Busing, Navy Yard and School Aid Argued in 15th | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/record-71-million-expected-to-cast-presidency-vote-total-it-is.html | RECORD 71 MILLION EXPECTED TO CAST PRESIDENCY VOTE; Total, It Is Believed, Could Hit 75 Million, Depending on Apathy or Boycott; VOTER INCREASE CITED; Registration Drives Among Negroes and Whites Seen Producing High in South | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/shamanlicker.html | ShamanâÂÂ Licker | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/cowboys-upset-cardinals-3113-fumbles-and-dallas-defense-blunt-st.html | COWBOYS UPSET CARDINALS, 31âÂÂ13; Fumbles and Dallas Defense Blunt St. Louis BidsâÂÂ Losers Drop to Second | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/many-to-entertain-at-preview-tonight.html | Many to Entertain at Preview Tonight | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/pressmen-reject-offer-in-detroit-newspaper-strike-goes-on-despite.html | PRESSMEN REJECT; OFFER IN DETROIT; Newspaper Strike Goes On Despite Johnson Efforts | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/gaining-time-in-vietnam.html | Gaining Time in Vietnam | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/burbeck-and-knapp-share-top-honors-in-dinghy-regatta.html | Burbeck and Knapp; Share Top Honors; In Dinghy Regatta | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/parents-are-urged-to-limit-freedom-given-to-children.html | Parents Are Urged To Limit Freedom Given to Children | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/comments-on-campaign-charges-opposition-is-silenced.html | Comments on Campaign; Charges Opposition Is Silenced | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/official-brutality-alleged.html | Official Brutality Alleged | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/johnson-to-press-congress-for-more-desalting-funds.html | Johnson to Press Congress for More Desalting Funds | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/tv-on-smear-tactics-20th-century-on-cbs-examines-the-disreputable.html | TV: On Smear Tactics; âÂÂ20th CenturyâÂÂ on C.B.S. Examines the Disreputable Side of Politics | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/mrs-frederick-f-newman-of-attorney-generals-staff.html | Mrs. Frederick F. Newman Of Attorney General's Staff | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/louis-b-berman-69-dead-bond-stores-vice-president.html | Louis B. Berman, 69, Dead; Bond Stores Vice President | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/man-in-the-news-phan-khac-suu.html | Man in the News; Phan Khac Suu | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/commerce-post-filled.html | Commerce Post Filled | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/foreign-affairs-when-a-kings-ransom-is-paid.html | Foreign Affairs; When a King's Ransom Is Paid | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/celtics-turn-back-bullets-by-112100.html | CELTICS TURN BACK BULLETS BY 112âÂÂ100 | False | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/neighbors-help-jenkins-family-they-shop-keep-house-and-care-for-the.html | NEIGHBORS HELP; JENKINS FAMILY; They Shop, Keep House and Care for the Children | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/he-arrives-in-capital.html | He Arrives in Capital | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/portuguese-losses-in-africa.html | Portuguese Losses in Africa | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/yes-on-three-state-issues.html | Yes on Three State Issues | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/brzozowskilove.html | BrzozowskiâÂÂ Love | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/mrs-l-a-quigley-has-son.html | Mrs. L. A. Quigley Has Son | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/trade-data-offered.html | Trade Data Offered | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/joan-of-arc-hailed-as-a-modern-woman.html | JOAN OF ARC HAILED AS A MODERN WOMAN | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/tanks-fired-on-rioters.html | Tanks Fired on Rioters | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/catholics-hail-2-for-rights-work.html | Catholics Hail 2 for Rights Work | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/comments-on-campaign-to-qualify-as-senator-kennedys-legal.html | Comments on Campaign; To Qualify as Senator; Kennedy's Legal Eligibility to Run in New York Discussed | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/herbert-wilcox-3d-is-fiance-of-catherine-e-dupasquier.html | Herbert Wilcox 3d Is Fiance Of Catherine E. DuPasquier | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/maurice-gottlieb-50-years-a-teacher.html | MAURICE GOTTLIEB, 50 YEARS A TEACHER | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/gop-morality-film-is-shown-in-canada.html | G.O.P. MORALITY FILM IS SHOWN IN CANADA | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/cards-rehire-joe-schultz.html | Cards Rehire Joe Schultz | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/news-analysis-peking-has-delivery-system-at-hand-for-nuclear.html | News Analysis; Peking Has Delivery System at Hand For Nuclear Attacks on Asian Points | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/creditcontrol-debate-old-argument-is-revival-over-use-of-selective.html | Credit&#65533;Â&#65533;Â"Control Debate; Old Argument Is Revived Over Use Of Selective Curbs in Money Policy | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-26 | 1964-10-26 | https://www.nytimes.com/1964/10/26/archives/pastor-bids-congregation-fight-sale-of-birch-book.html | Pastor Bids Congregation Fight Sale of Birch Book | True | | 1992-08-25 | RE0000590969 | B00000145500 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/listons-left-hook-disables-sparmate.html | LISTON'S LEFT HOOK DISABLES SPARMATE | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/ford-motor-sets-mark-in-earnings-thirdperiod-results-lift-volume.html | FORD MOTOR SETS MARK IN EARNINGS; Third&#65533;Â&#65533;Â"Period Results Lift Volume and Profit to Nine&#65533;Â&#65533;Â"Month Records | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/us-and-peru-open-exercises.html | U.S. and Peru Open Exercises | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/columbia-trounces-upsala-in-jayvee-contest-by-420.html | Columbia Trounces Upsala In Jayvee Contest by 42&#65533;Â&#65533;Â"0 | False | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/the-state-legislature.html | The State Legislature | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/9-us-marines-die-in-war-exercise-13-hurt-as-copters-collide-in.html | 9 U.S. MARINES DIE IN WAR EXERCISE; 13 Hurt as Copters Collide in Landing Maneuvers on the Coast of Spain | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/son-to-mrs-john-burdick.html | Son to Mrs. John Burdick | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/police-keep-watch-on-brooklyn-school-torn-by-race-riots.html | Police Keep Watch On Brooklyn School Torn by Race Riots | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/el-als-face-is-red-for-refusal-to-fly-the-torah-to-israel.html | El Al's Face Is Red for Refusal to Fly The Torah to Israel | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/shipbuilders-propose-making-coast-navy-yard-a-plant-site.html | Shipbuilders Propose Making Coast Navy Yard a Plant Site | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/unfair-assertion-laid-to-kennedy-fair-campaign-group-says-he.html | &#65533;Â&#65533;Â"UNFAIR&#65533;Â&#65533;Â" ASSERTION LAID TO KENNEDY; Fair Campaign Group Says He Apparently Distorted Record of Keating | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/soviet-tv-teaching-english.html | Soviet TV Teaching English | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/dr-edward-m-dorr.html | DR. EDWARD M. DORR | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/pressure-grows-for-india-abomb-reactor-near-bombay-could-produce.html | PRESSURE GROWS FOR INDIA A&#65533;Â&#65533;Â"BOMB; Reactor Near Bombay Could Produce the Plutonium | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/magnavox-company.html | Magnavox Company | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/japanese-team-scales-234506oot-peak-in-nepal.html | Japanese Team Scales 23,4506&#65533;Â&#65533;Â"Foot Peak in Nepal | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/count-louis-spare-101-swedish-portrait-painter.html | Count Louis Spare, 101, Swedish Portrait Painter | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/whereabouts-of-candidates.html | Whereabouts of Candidates | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/france-points-to-negotiations-on-tariff-reductions.html | France Points to Negotiations on Tariff Reductions | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/cambodia-concedes-an-attack.html | Cambodia Concedes an Attack | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/doctors-find-tv-makes-child-ill-new-syndrome-symptoms-include.html | DOCTORS FIND TV MAKES CHILD ILL; New Syndrome Symptoms Include Fatigue, Loss of Appetite and Vomiting; THERAPY: NO VIEWING; But the Parents, Unable to Forgo Programs, Thwart Offspring's Recovery | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/court-halts-sale-of-mail-divorces-mexican-decrees-obtained-on.html | COURT HALTS SALE OF MAIL DIVORCES; Mexican Decrees Obtained on Credit, State Charges | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/argentina-says-island-was-fired-on-by-ships.html | Argentina Says Island Was Fired On by Ships | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/loyalty-pledge-given.html | Loyalty Pledge Given | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/susan-cook-will-be-married-in-december-to-a-b-murray.html | Susan Cook Will Be Married; In December to A. B. Murray | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/vera-zorina-in-new-phaedra.html | Vera Zorina in New &#65533;Â&#65533;Â"Phaedra&#65533;Â&#65533;Â" | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/juror-dismissed-in-berger-trial-declines-to-accept-evidence-based.html | JUROR DISMISSED IN BERGER TRIAL; Declines to Accept Evidence Based on Eavesdropping | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-27 | 0001-01-01 | https://www.nytimes.com/1964/10/27/dr-edward-danforth-85-physician-honored-in-56.html | Dr. Edward Danforth, 85, Physician Honored in â€šÃ„Ã´56 | False | Special to The New York Times | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/miller-charges-defense-politics-in-south-he-says-military-security.html | MILLER CHARGES DEFENSE POLITICS; In South, He Says Military Security Is Jeopardized | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/cause-seen-in-dispute.html | Cause Seen in Dispute | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/text-of-senator-goldwaters-address-at-madison-sq-garden-in-only.html | Text of Senator Goldwater's Address at Madison Sq. Garden in Only Campaign Appearance in city | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/shockey,barnett.html | Shockey;â€šÃ„Â¶Barnett | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/exsailor-is-seized-for-carrying-arms.html | EXâ€šÃ„Ã´SAILOR IS SEIZED FOR CARRYING ARMS | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/books-of-the-times-end-papers-guarding-the-united-states-and-its.html | Books Of The Times; End Papers; GUARDING THE UNITED STATES AND ITS OUTPOSTS. By Stetson Conn, Rose C. Enâ€šÃ„Â¶glman and Byron Fairchild. 598 pages. Department of the Army. $8.25; CIVIL AFFAIRS: SOLDIERS BECOME GOVÃ„Ã´Â¶ERNORS. By Harry L. Coles and Albert K. Weinberg.932 pages. Department of the Army. $7.75. | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/1000-in-state-jobs-to-strike-thursday.html | 1,000 IN STATE JOBS TO STRIKE THURSDAY | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/peking-sends-a-friendship-group-on-soviet-visit.html | Peking Sends a Friendship Group on Soviet Visit | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/chinese-reds-set-up-2-bureaus-on-africa.html | CHINESE REDS SET UP 2 BUREAUS ON AFRICA | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/notre-dame-to-consider-bowl-bid-if-title-is-at-stake-undefeated.html | Notre Dame to â€šÃ„Ã´Considerâ€šÃ„Ã´ Bowl Bid If Title Is at Stake; UNDEFEATED IRISHÃ„Ã´Â¶à WAVER ON POLICY Krause, However, Says No Bid Has Been Tenderedâ€šÃ„Â¶Parseghian Praised | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/in-the-nation-senator-humphrey-as-a-determining-issue.html | In The Nation; Senator Humphrey as a Determining Issue | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/executive-council-of-the-balzan-fund-dissolved-by-italy.html | Executive Council Of the Balzan Fund Dissolved by Italy | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/man-in-the-news-laborite-from-oxford-patrick-christian-gordon.html | Man in the News; Laborite From Oxford; Patrick Christian Gordon Walker | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/mississippi-seizes-27-in-negro-vote-drive.html | MISSISSIPPI SEIZES 27 IN NEGRO VOTE DRIVE | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/humble-strike-13-days-old.html | Humble Strike 13 Days Old | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/flood-inundates-city-in-yugoslavia.html | Flood Inundates City in Yugoslavia | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/soviet-official-to-be-shot.html | Soviet Official to Be Shot | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/politics-cost-put-at-200-million-record-sum-spent-in-1964-campaign.html | POLITICS COST PUT AT $200 MILLION; Record Sum Spent in 1964, Campaign Expert Says | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/musicbachs-cello-suites-carnegie-recital-given-by-dimitry.html | Music/Bach's Cello Suites; Carnegie Recital Given by Dimitry Markevitch | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/eastern-fills-top-post-in-mexico.html | Eastern Fills Top Post in Mexico | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/colombia-ceases-sales-of-dollars.html | COLOMBIA CEASES SALES OF DOLLARS | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/treasury-rate-for-91day-bills-falls-sharply-from-last-week.html | Treasury Rate for 91â€šÃ„Ã´Day Bills; Falls Sharply From Last Week | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/rangers-and-rovers-to-run-clinic-for-hockey-coaches.html | Rangers and Rovers to Run Clinic for Hockey Coaches | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/bosch-in-exile-elected-to-dominican-party-post.html | Bosch, in Exile, Elected To Dominican Party Post | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/200-arrested-in-guatemala.html | 200 Arrested in Guatemala | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/us-puts-atomic-bombers-on-guam.html | U.S. Puts Atomic Bombers on Guam | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/cambodia-galled-source-of-attack-us-says-shots-at-copters.html | CAMBODIA GALLED SOURCE OF ATTACK; U.S. Says Shots at Copters Originated There | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/c-sterry-long-73-a-legion-organizer.html | C. STERRY LONG, 73, A LEGION ORGANIZER | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/mrs-ralph-w-mack.html | MRS. RALPH W. MACK | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/lisbon-denies-rebel-claim.html | Lisbon Denies Rebel Claim | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/education-groups-lunch.html | Education Group's Lunch | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/anta-in-houston-revamps-project-seeks-money-and-support-for-theater.html | ANTA IN HOUSTON REVAMPS PROJECT; Seeks Money and Support for Theater Program | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/woman-official-scores-police-helicopter-rule.html | Woman Official Scores Police Helicopter Rule | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/french-reject-explanation.html | French Reject Explanation | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/a-s-roper-vice-president-of-bemis-brothers-bag-co.html | A. S. Roper, Vice President Of Bemis Brothers Bag Co. | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/computer-parley-views-data-units.html | COMPUTER PARLEY VIEWS DATA UNITS | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/rome-is-sympathetic.html | Rome Is Sympathetic | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/rail-strike-in-italy-is-ended.html | Rail Strike in Italy Is Ended | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/procter-gamble-sets-profit-mark-quarterly-earnings-climb-to-a.html | PROCTER & GAMBLE; SETS PROFIT MARK; Quarterly Earnings Climb to a Record $40,363,316 | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/miss-reid-is-betrothed-to-james-d-blatchford.html | Miss Reid Is Betrothed To James D. Blatchford | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/food-on-the-rocks-at-cocktail-time.html | Food: On the Rocks at Cocktail Time | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/sac-chief-says-retirement-will-end-ban-on-his-book.html | SAC Chief Says Retirement Will End Ban on His Book | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/britain-imposes-15-import-tax-to-back-pound-us-sympathetic-but.html | BRITAIN IMPOSES 15% IMPORT TAX TO BACK POUND; U.S. SYMPATHETIC; But Exporters Here Fear Measure Will Cut Sales Sharply | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/johnson-in-south-decries-radical-goldwater-ideas.html | Johnson, in South, Decries â€˜Radicalâ€™ Goldwater Ideas | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/goldwater-talk-gets-fast-reply-roosevelt-jr-hits-back-as-candidate.html | GOLDWATER TALK GETS FAST REPLY; Roosevelt Jr. Hits Back as Candidate Speaks | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/books-of-the-times-the-flight-of-the-wasp-and-the-fate-of-the.html | Books of The Times; The Flight of the WASP and the Fate of the Nation; THE PROTESTANT ESTABLISHMENT: Aristocracy and Caste in America. By E. Digby Baltzell. 430 pages. Random House. $6.95. | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/johnson-recalls-insults-to-silence-his-hecklers.html | Johnson Recalls Insults To Silence His Hecklers | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/sidelights-spending-stoked-by-the-pennsy.html | Sidelights; Spending Stoked By the Pennsy | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/british-tax-irks-exporters-in-us-businessmen-sympathetic-to-problem.html | BRITISH TAX IRKS EXPORTERS IN US; Businessmen Sympathetic to Problem, but Consider Move Too Drastic; BLOW SEEN TO TRADE; 15% Surcharge on Imports Is Expected to Depress American Shipments | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/steel-production-rises-slightly-end-of-auto-strike-buoys-hopes.html | Steel Production Rises Slightly; End of Auto Strike Buoys Hopes | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/london-urges-paris-to-review-superjet.html | London Urges Paris To Review Superjet | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/screen-participants-testily-to-a-broken-marriagetwin-films-by.html | Screen: Participants Testily to a Broken Marriage;Twin Films by Cayatte at Two Theaters Charrier and Miss Nat Star as Couple | True | By Bosley Crowther | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/world-auto-unit-approves-arlons-campbell-records.html | World Auto Unit Approves Arlons, Campbell Records | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/closed-cambridge-circus-to-try-again-off-broadway.html | Closed â€˜Cambridge Circusâ€™ To Try Again Off Broadway | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/knicks-to-meet-celtics-tonight-76ers-play-hawks-in-opener-of-garden.html | KNICKS TO MEET CELTICS TONIGHT; 76ers Play Hawks in Opener of Garden Doubleâ€‹Header | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/baby-born-on-ship-at-sea.html | Baby Born on Ship at Sea | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/blood-donations-today.html | Blood Donations Today | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/critic-at-large-some-reflections-and-remembrances-forherbert-hoover.html | Critic at Large; Some Reflections and Remembrances for;Herbert Hoover, an American | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/lisbon-studying-move.html | Lisbon Studying Move | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/howard-johnson-co.html | Howard Johnson Co. | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/swiss-demand-reasons.html | Swiss Demand Reasons | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/4-die-as-bolivian-students-clash-again-with-police.html | 4 Die as Bolivian Students Clash Again With Police | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/north-tarrytown-out.html | North Tarrytown Out | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/tug-saves-56-on-ship-after-thames-collision.html | Tug Saves 56 on Ship After Thames Collision | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/miller-is-criticized-on-action-in-strike.html | MILLER IS CRITICIZED ON ACTION IN STRIKE | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/mining-project-set-in-new-brunswick.html | Mining Project Set In New Brunswick | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/4-listed-on-harlem-ballot-but-winner-appears-certain.html | 4 Listed on Harlem Ballot, but Winner Appears Certain | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/apparel-merger-talks-end.html | Apparel Merger Talks End | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/koppers-company-inc.html | Koppers Company, Inc. | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/partner-in-haupt-files-bankruptcy.html | PARTNER IN HAUPT; FILES BANKRUPTCY | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/trade-bloc-maps-a-common-money-economic-communitys-six-states.html | TRADE BLOC MAPS A COMMON MONEY; Economic Community's Six States Confer in Berlin | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 0001-01-01 | https://www.nytimes.com/1964/10/27/archives/blinkers-going-back-on-gun-bow-for-the-international-on-nov-11.html | Blinkers Going Back on Gun Bow for the International on Nov. 11 | False | | 1992-08-25 | RE0000590964 | B00000145494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/museum-to-stay-in-crown-heights-600000-renovation-is-due-for.html | MUSEUM TO STAY IN CROWN HEIGHTS; $600,000 Renovation Is Due for 65â€™Old Brooklyn Children's Institution; COMMUNITY IS PLEASED; It Fought Proposal to Move Center, Called a Keystone to Upgrading of Area | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/judge-to-remain-with-darien-case-rejects-lawyers-plea-to-disqualify.html | JUDGE TO REMAIN WITH DARIEN CASE; Rejects Lawyers' Plea to Disqualify Himself Over View on Liquor Law | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/trading-is-slated-for-fotochrome.html | Trading Is Slated; For Fotochrome | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/humphrey-sees-a-rise-in-strife-if-goldwater-policies-prevail.html | Humphrey Sees a Rise in Strife If Goldwater Policies Prevail | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/index-of-commodity-prices-shows-a-0-1-gain-to-102-8.html | Index of Commodity Prices Shows a 0.1 Gain to 102.8 | False | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/south-african-woman-makes-best-of-house-arrest-for-apartheid.html | South African Woman Makes Best of House Arrest; Foe of Apartheid Confined From Dusk Till Dawn; She Is Allowed to Have Job â€¦ âˆ‘Rejects Bid to Flee | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/supreme-court-admits-two.html | Supreme Court Admits Two | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/chicago-courthouse-dedicated.html | Chicago Courthouse Dedicated | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/pia-star-returns-to-aqueduct-and-scores-by-112-lengths-mrs-rices.html | Pia Star Returns to Aqueduct and Scores by 1Â½ÂÂ©lengths; MRS. RICE'S COLT GAINS LEAD EARLY; Rotz Rides $4.80 Chance in Dashâˆ‘âˆ‘A Deadlock Second and Traffic Whirl Third | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/johnson-adherent-eredi-gop-says.html | JOHNSON ADHERENT EXâ€¦â€™RED, G.O.P. SAYS | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/bridgesuperfluous-call-has-use-after-all-in-the-long-run.html | Bridge; âˆ‘âˆ‘â€™Superfluous'âˆ‘âˆ‘â€™ Card Has Use After All, in the Long Run | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/aerojetgeneral-fills-post.html | Aerojetâ€¦âˆ‘â€™General Fills Post | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/yugoslavia-may-get-fulbright-scholars.html | Yugoslavia May Get Fulbright Scholars | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/us-mint-is-authorized-to-buy-copper-for-coins.html | U.S. Mint Is Authorized To Buy Copper for Coins | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/3-teams-tied-at-66-in-proamateur-golf.html | 3 TEAMS TIED AT 66 IN PROâˆ‘âˆ‘â€™AMATEUR GOLF | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/car-makers-spur-output-for-year-set-800000month-goal-to-make-up.html | CAR MAKERS SPUR OUTPUT FOR YEAR; Set 800,000âˆ‘âˆ‘â€™aâˆ‘âˆ‘â€™Month Goal to Make Up Strike Loss | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/rest-home-toll-rises-to-four.html | Rest Home Toll Rises to Four | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/wood-field-and-stream-woods-still-closed-to-states-hunters-and.html | Wood, Field and Stream; Woods Still Closed to State's Hunters and There Is No Relief in Sight | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/soviet-again-buys-wheat-in-canada.html | SOVIET AGAIN BUYS WHEAT IN CANADA | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/repertory-board-to-discuss-funds-lincoln-center-troupe-faces-new.html | REPERTORY BOARD TO DISCUSS FUNDS; Lincoln Center Troupe Faces New Season With Deficit | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/swiss-reaction-mixed.html | Swiss Reaction Mixed | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/army-engineer-honored.html | Army Engineer Honored | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/youth-gets-3-years-in-athletes-death.html | YOUTH GETS 3 YEARS IN ATHLETE'S DEATH | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/city-housing-board-seeks-40-million.html | CITY HOUSING BOARD SEEKS $40 MILLION | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/herbert-w-evans-sr.html | HERBERT W. EVANS SR. | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/chicago-gop-to-sue-on-voter-affidavits.html | CHICAGO G.O.P. TO SUE ON VOTER AFFIDAVITS | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/talcum-powder-bomb-used-in-attempted-bank-holdup.html | Talcum Powder âˆ‘âˆ‘A â€™Bombâˆ‘âˆ‘A â€™ Used In Attempted Bank Holdup | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/longshoremen-in-st-johns-vote-to-resume-walkout.html | Longshoremen in St. John's Vote to Resume Walkout | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/malaysians-kill-3-guerrillas.html | Malaysians Kill 3 Guerrillas | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/goldwater-exhorts-18000-in-garden-rally-victoryâˆ‘âˆ‘A â€™-hits-johnson.html | GOLDWATER EXHORTS 18,000 IN GARDEN âˆ‘âˆ‘A â€™VICTORYâˆ‘âˆ‘A â€™ RALLY; HITS JOHNSON âˆ‘âˆ‘A â€™DADDYISM âˆ‘âˆ‘A â€™; 5,000 ON STREETS; Candidate Is Cheered for 28 Minutesâˆ‘âˆ‘âˆ‘ßa Scores Booing | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/antivirus-agents-found-promising-experimental-advances-in-therapy.html | ANTIVIRUS AGENTS FOUND PROMISING; Experimental Advances in Therapy Assessed Here | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/b-w-palmer-is-fiance-of-miss-leavenworth.html | B. W. Palmer Is Fiance Of Miss Leavenworth | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/college-sports-notes-nyu-football-club-a-funâˆ‘âˆ‘A â€™only-hodgepodge-chess.html | College Sports Notes; N.Y.U. Football Club: A Funâˆ‘âˆ‘A â€™Only Hodgeâˆ‘âˆ‘A â€™Podge; Chess Player, Water Skier and Rifleman Make the Team | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/letters-to-the-times-mass-medias-role-in-dallas.html | Letters to the Times; Mass Media's Role in Dallas | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/rhodesian-chiefs-back-white-rule-urge-freedom-of-country-under.html | RHODESIAN CHIEFS BACK WHITE RULE; Urge Freedom of Country Under Present Charter | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/brown-harris-stevens-fills-a-vice-presidency.html | Brown, Harris, Stevens Fills a Vice Presidency | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/rhodesia-leads-marylebone-by-177-runs-in-cricket-test.html | Rhodesia Leads Marylebone By 177 Runs in Cricket Test | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/french-firm-on-project.html | French Firm on Project | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/humphrey-invited-to-mexico.html | Humphrey Invited to Mexico | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/bronx-inquiry-due-on-literacy-testing.html | BRONX INQUIRY DUE ON LITERACY TESTING | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/emmys-new-format-designed-to-appease-critics-abc-still-dubious.html | Emmy's' New Format Designed to Appease Critics; A.B.C. Skill Dubious About Cooperating on Awardsâ€šÃ„Â¸'B.S. Will Return | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/alita-d-weaver-engaged-to-wed-nathaniel-reed-ethel-walker-graduate.html | Alita D. Weaver; Engaged to Wed; Nathaniel Reed; Ethel Walker Graduate and Son of Festival ;Producer to Wed | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/atom-defense-command-ship-on-quiet-visit-here.html | Atom Defense Command Ship on Quiet Visit Here | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/french-satellite-is-near.html | French Satellite Is Near | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/bill-shea-named-to-board.html | Bill Shea Named to Board | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/election-trends-please-both-sides-democrats-see-a-landslide-gop.html | ELECTION TRENDS PLEASE BOTH SIDES; Democrats See a Landslide, G.O.P. Hopes for Upset | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/appraisers-role-gaining-in-value-expert-cites-changes-that-tax.html | APPRAISER'S ROLE GAINING IN VALUE; Expert Cites Changes That Tax Realty Specialist | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/burch-sees-politics-in-a-nasa-proposal.html | BURCH SEES POLITICS IN A NASA PROPOSAL | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/7th-ave-water-main-splits.html | 7th Ave. Water Main Splits | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/right-not-to-associate.html | Right â€šÃ„Â¿'Not to Associateâ€šÃ„Â¸' | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/air-force-concedes-a-charge-on-jews.html | AIR FORCE CONCEDES A CHARGE ON JEWS | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/loren-keys-officer-of-ashforth-realty.html | LOREN KEYS, OFFICER OF ASHFORTH REALTY | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/delays-in-trading-stall-two-issues-on-american-list.html | Delays in Trading Stall Two Issues; On American List | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/finnbrown.html | Finnâ€šÃ„Â¸'Brown | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/12-named-by-frei-to-chilean-cabinet.html | 12 NAMED BY FREI TO CHILEAN CABINET | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/theater-walter-mitty-thurber-story-arrives-as-stage-musical.html | Theater: â€šÃ„Â¿'Walter Mitty' Thurber Story Arrives as Stage Musical | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/trial-of-writer-opens-in-poland-us-citizen-is-charged-with.html | TRIAL OF WRITER OPENS IN POLAND; U.S. Citizen Is Charged With Violating 1946 Decree | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/250-on-l-i-carry-phonebill-dispute-to-political-arena.html | 250 on L. I. Carry Phoneâ€šÃ„Â¸'Bill Dispute To Political Arena | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/atlantic-lines-bahamas-call.html | Atlantic Lines Bahamas Call | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/lindsay-conducting-independent-race-to-retain-seat.html | Lindsay Conducting Independent Race to Retain Seat | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/zambia-asks-seat-in-un.html | Zambia Asks Seat in U.N. | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/restive-trading-weakens-market-incomplete-settlement-of-strike-at-g.html | RESTIVE TRADING, WEAKENS MARKET; Incomplete Settlement of Strike at General Motors Affects Overâ€šÃ„Â¸'All Tone; G. M, SLIPS TO 100 â€šÃ„Â¸'Declines Outpace Advances by 556 to 536â€šÃ„Â¸'Volume Rises to 5.2 Million | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/first-lady-tours-3-faces-of-texas-industrial-oil-and-cattle-cities.html | FIRST LADY TOURS 3 â€šÃ„Â¸'FACESâ€šÃ„Â¸' OF TEXAS; Industrial, Oil and Cattle Cities Are Visited | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/500th-aerobee-flight.html | 500th Aerobee Flight | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/saxon-bids-us-end-controls-on-banks-chartered-by-states-controllers.html | Saxon Bids U.S. End Controls; On Banks Chartered by States; Controller's Proposal Draws Sharp Retort From Head of Insurance Agency | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/cuba-returns-a-us-flier.html | Cuba Returns a U.S. Flier | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/safety-council-names-head.html | Safety Council Names Head | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/balmy-indian-summer-expected-to-continue.html | Balmy Indian Summer Expected to Continue | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/bonds-treasurys-climb-as-britain-keeps-bank-rate-steady-drop-in.html | Bonds: Treasury's Climb as Britain Keeps Bank Rate Steady; DROP IN PRESSURE; for U.S, RISE SEEN; Utility Issues Also Gainâ€šÃ„Â¸'Johnson Statement on Credit Aids Market | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/yonkers-keeps-9race-card-track-rules-out-extra-wagering-tenth.html | Yonkers Keeps 9â€šÃ„Â¸'Race Card; TRACK RULES OUT EXTRA WAGERING; Tenth Betting Race Termed Too Costly â€šÃ„Â¸'Noble Victory in Feature Thursday | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/miss-betsy-burns-planning-marriage.html | Miss Betsy Burns. Planning Marriage | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/hunt-mantle-make-upi-allstar-nine.html | HUNT, MANTLE MAKE U.P.I. ALLâ€šÃ„Â¸'STAR NINE | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/snyderboardman.html | Snyderâ€šÃ„Â¸'Boardman | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/2-west-german-physicists-on-inspection-trip-in-israel.html | 2 West German Physicists On Inspection Trip in Israel | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/sweden-criticizes-move.html | Sweden Criticizes Move | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/denmark-opposes-levy.html | Denmark Opposes Levy | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/nielsen-places-bonanza-on-top-bewitched-is-close-behind-abcs.html | NIELSEN PLACES â€˜BONANZAâ€™ ON TOP; â€˜Bewitchedâ€™ Is Close Behind â€˜A.B.C.'s Average Best | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/assets-record-set-by-big-boston-fund.html | ASSETS RECORD SET BY BIG BOSTON FUND | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/school-custodians-ratify-pay-ceiling.html | SCHOOL CUSTODIANS RATIFY PAY CEILING | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/goldwater-gets-28minute-salute-crowd-cheers-whistles-and-weeps-in.html | GOLDWATER GETS 28â€‘MINUTE SALUTE; Crowd Cheers, Whistles and Weeps in Greeting Him | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/lutherans-ban-segregation-by-any-local-congregation.html | Lutherans Ban Segregation By Any Local Congregation | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/state-insurance-agency-appoints-deputy-officer.html | State Insurance Agency; Appoints Deputy Office | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/eisenhower-invites-nation-to-join-him-in-goldwater-vote.html | Eisenhower Invites Nation to Join Him In Goldwater Vote | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/william-danforth-investment-banker.html | WILLIAM DANFORTH, INVESTMENT BANKER | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/moscow-gains-seen.html | Moscow Gains Seen | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/prague-is-surprised.html | Prague Is Surprised | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/women-cross-party-lines-in-politics-but-not-in-fashions.html | Women Cross Party Lines in Politics but Not in Fashions | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/shop-talk-stores-import-sportswear-for-men.html | Shop Talk; Stores Import Sportswear for Men | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/rev-edward-j-mgrath.html | REV. EDWARD J. M'GRATH | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/joseph-c-potter.html | JOSEPH C. POTTER | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/sorensen-argues-the-case-for-a-friend-as-suburbs-debate-bobby-issue.html | Sorensen Argues the Case for a Friend as Suburbs Debate â€˜Bobbyâ€™ Issue | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/no-criticism-in-canada.html | No Criticism in Canada | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/summary-keating-vs-kennedy.html | Summary: Keating vs. Kennedy | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/soviet-chiefs-set-communist-unity-as-urgent-task-editorial-in.html | SOVIET CHIEFS SET COMMUNIST UNITY AS URGENT TASK; Editorial in Izvestia Calls Equality and Sovereignty the Bases for Action | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/fruehauf-corporation.html | Fruehauf Corporation | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/rome-couturiers-set-daily-shows.html | Rome Couturiers Set Daily Shows | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/sports-of-the-times-aloha-instead-of-sayonara.html | Sports of The Times; Aloha Instead of Sayonara | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/profit-is-increased-by-n-y-telephone.html | PROFIT IS INCREASED BY N. Y. TELEPHONE | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/generals-day-normal.html | General's Day â€˜Normalâ€™ | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/columbia-fights-a-narcotics-den-it-cant-close-house-it-purchased.html | Columbia Fights a Narcotics Den; It Can't Close House It Purchased With 10 Other Groups; Partners Who Have 15â€‘Year Lease Cite Big Yearly Profit | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/britain-warns-rhodesia.html | Britain Warns Rhodesia | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/stock-dealers-bar-reuben-rose-co.html | STOCK DEALERS BAR REUBEN ROSE & CO. | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/advertising-accent-on-freberg.html | Advertising: Accent on Freberg | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/indonesians-unconcerned.html | Indonesians Unconcerned | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/womens-republican-club-hails-mrs-goldwater-at-a-lunch-here.html | Women's Republican Club Hails Mrs. Goldwater at a Lunch Here | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/indecisive-meeting-reviews-dispute-over-state-theater.html | Indecisive Meeting Reviews Dispute Over State Theater | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/appeal-to-reopen-martinis-case-made.html | APPEAL TO REOPEN MARTINIS CASE MADE | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/jersey-town-flies-prayer-pennants.html | Jersey Town Flies Prayer Pennants | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/us-jewish-agency-says-it-aids-73000-in-europe.html | U.S. Jewish Agency Says It Aids 73,000 in Europe | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/observer-which-stone-are-you-fit-to-cast.html | Observer; Which Stone Are You Fit to Cast? | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/ball-is-scheduled-at-sheratonast-by-church-group.html | Ball Is Scheduled At Sheratonâ€‘Ast'East By Church Group | False | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U. N. | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/un-troops-open-key-cyprus-road-civilian-traffic-escorted-over.html | U.N. TROOPS OPEN KEY CYPRUS ROAD; Civilian Traffic Escorted Over Kyrenia Route | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/shipping-events-training-tools-savannah-will-carry-cargo-to-un.html | SHIPPING EVENTS: TRAINING TOOLS; Savannah Will Carry Cargo to U.N. School in Italy | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/laborites-reelect-wilson-at-party-victory-meeting.html | Laborites Reâ€šÃ„Â"elect Wilson At Party Victory Meeting | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/commodities-copper-future-prices-rise-sharply-here-in-response-to.html | Commodities: Copper Future Prices Rise Sharply Here in Response to London Gains; MAINE POTATOES; REGISTER A DROP; Soybeans Show Increase as Demand Is Heavyâ€šÃ„Â®World Sugar Eases | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/trojan-women-matinee-today.html | â€šÃ„Â'Trojan Womenâ€šÃ„Â' Matinee Today | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/3-oil-concerns-raise-earnings-phillips-union-and-atlantic-refining.html | 3 OIL CONCERNS; RAISE EARNINGS; Phillips, Union and Atlantic Refining Report Records | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/prelates-bid-rome-clarify-its-message.html | Prelates Bid Rome Clarify Its Message | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/braniff-airways.html | Braniff Airways | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/levitt-says-blue-cross-is-outside-his-authority.html | Levitt Says Blue Cross Is Outside His Authority | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/budget-estimate-cut-700-million-receipts-also-off-current-years.html | BUDGET ESTIMATE CUT $700 MILLION; RECEIPTS ALSO OFF; Current Year's Spending Is Now Put at $972 Billionâ€šÃ„Â®Pentagon Trims Credited | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/u-s-pilot-killed-in-crash.html | U. S. Pilot Killed in Crash | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/texas-awarded-546500-in-trust-suit-against-estes.html | Texas Awarded $546,500 In Trust Suit Against Estes | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/armstrong-cork.html | Armstrong Cork | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/2500-hail-lesley-bush-in-parade.html | 2,500 Hail Lesley Bush in Parade | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/letters-to-the-times-traffic-light-regulations.html | Letters To The Times; Traffic Light Regulations | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/14-indicted-in-sale-of-new-mexico-land.html | 14 INDICTED IN SALE OF NEW MEXICO LAND | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 0001-01-01 | https://www.nytimes.com/1964/10/27/jw-belcher-dies.html | J.W. BELCHER DIES | False | Special to The New York Times | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/oaklands-gains-add-up-to-losses.html | OAKLAND'S GAINS ADD UP TO LOSSES | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/news-analysis-optimism-on-broadway-study-by-theater-league-may-lead.html | News Analysis; Optimism on Broadway; Study by Theater League May Lead to the Solution of Persistent Problems | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/vatican-paper-denounces-prored-polish-catholics.html | Vatican Paper Denounces Proâ€šÃ„Â'Red Polish Catholics | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/son-to-mrs-middlethon.html | Son to Mrs. Middlethon | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/tshombe-due-at-un-session.html | Tshombe Due at U.N. Session | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/news-analysis-campaign-issuesâ€šÃ„Â¶III; Neither of the Nominees Has Discussed the Specifics of His Stand on Civil Rights | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/35-college-teams-still-undefeated-and-untied.html | 35 College Teams Still Undefeated and Untied | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/child-to-mrs-julian-hertz.html | Child to Mrs. Julian Hertz | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/nixon-denounces-radical-humphrey.html | NIXON DENOUNCES â€šÃ„Â'RADICALâ€šÃ„Â' HUMPHREY | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/how-to-succeed-successful-anew-mirisch-pays-1-million-plus-25-of.html | â€šÃ„Â'HOW TO SUCCEED' SUCCESSFUL ANEW; Mirisch Pays $1 Million Plus 25% of Gross for Filming | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/chamber-sues-to-upset-policefire-pension-rise-finds-waste-of-public.html | Chamber Sues to Upset Policeâ€šÃ„Â'Fire Pension Rise; Finds Waste of Public Funds and Violation by State of City's Prerogatives | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/w-a-baum-inventor-of-a-medical-device.html | W. A. BAUM, INVENTOR OF A MEDICAL DEVICE | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/spy-suspects-linked-with-soviet-aides.html | SPY SUSPECTS LINKED WITH SOVIET AIDES | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/5-golden-glovers-to-box-on-sunnyside-card-tonight.html | 5 Golden Glovers to Box On Sunnyside Card Tonight | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/us-writers-gain-russian-readers-cheever-and-updike-visiting-soviet.html | U.S. WRITERS GAIN RUSSIAN READERS; Cheever and Updike Visiting Soviet as Part of Trend | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/lphildes-and-don-pasquale-to-be-performed-by-met-billet.html | â€šÃ„Â'lphidesâ€šÃ„Â' and â€šÃ„Â'Don Pasqualeâ€šÃ„Â' To Be Performed by Met Billet | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/shastri-proposes-rationing-of-food-in-india-asks-controls-in-big.html | Shastri Proposes Rationing of Food in India; Asks Controls in Big Cities as Other Measures Fail to Halt Price Rises | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/textron-inc.html | Textron, Inc. | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/us-law-aides-get-stay-in-vote-suit-judges-contempt-move-in.html | U.S. LAW AIDES GET STAY IN VOTE SUIT; Judge's Contempt Move in Mississippi Case Delayed | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/letters-to-the-times-kennedy-backed-arguments-against-the.html | Letters to The Times; Kennedy Backed; Arguments Against the Candidate's Representing State Disputed | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/a-crumbling-indian-house-post-being-rejuvenated-in-brooklyn.html | A Crumbling Indian House Post Being Rejuvenated in Brooklyn | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/prof-mary-d-rogick-biologist-at-new-rochelle-college-dies.html | Prof. Mary D. Rogick, Biologist At New Rochelle College, Dies | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/new-baking-industry-pact-calls-for-a-17c-increase.html | New Baking Industry Pact Calls for a 17c Increase | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/london-stocks-buoyed-by-labors-economic-action.html | London Stocks Buoyed by Labor's Economic Action | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/walker-of-pirates-signs-two-coaches.html | WALKER OF PIRATES SIGNS TWO COACHES | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/laclede-reduces-dividend.html | Laclede Reduces Dividend | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 0001-01-01 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/paul-c-sundberg-dancer-and-teacher-dead-at-89.html | Paul C. Sundberg, Dancer And Teacher, Dead at 89 | False | Special to The New York Times | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/bonn-is-unhappy.html | Bonn Is Unhappy | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/cubans-debating-sugar-problems-nationwide-meetings-seek-ways-to.html | CUBANS DEBATING SUGAR PROBLEMS; Nationwide Meetings Seek Ways to Increase Harvest | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/mrs-king-to-give-concert.html | Mrs. King to Give Concert | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/buenos-aires-butchers-reopen.html | Buenos Aires Butchers Reopen | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/space-glider-to-be-tested.html | Space Glider to Be Tested | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/exwriter-of-lone-ranger-accused-of-tax-violation.html | ExâÂÂWriter of âÂÂLone RangerâÂÂ Accused of Tax Violation | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/2-whites-seized-at-natchez-in-shooting-of-negro-in-april.html | 2 Whites Seized at Natchez In Shooting of Negro in April | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/neighbors-around-world.html | Neighbors Around World | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/pianist-performs-in-town-hall-debut.html | PIANIST PERFORMS IN TOWN HALL DEBUT | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/suu-is-installed-as-saigons-chief.html | SUU IS INSTALLED AS SAIGON'S CHIEF | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/doctors-to-review-medical-care-here.html | DOCTORS TO REVIEW MEDICAL CARE HERE | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/apollo-research-chief-named.html | Apollo Research Chief Named | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/sudans-chief-dissolves-top-council-and-cabinet.html | Sudan's Chief Dissolves Top Council and Cabinet | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/kennedy-fighting-ruthless-image-tv-spots-seek-to-present-him-as.html | KENNEDY FIGHTING âÂÂRUTHLESSâÂÂ IMAGE; TV Spots Seek. to Present Him as Energetic Idealist | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/madrid-stressing-warm-ties-to-us.html | MADRID STRESSING WARM TIES TO U.S. | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/crops-in-salvador-damaged.html | Crops in Salvador Damaged | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/hotel-adams-is-now-a-coop.html | Hotel Adams Is Now a CoâÂÂop | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/letters-to-the-times-eradication-of-poverty-donovan-defends-stand.html | Letters to The Times; Eradication of Poverty; Donovan Defends Stand on Fair City, Board's Program | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/virginia-vote-lists-by-race-ruled-out.html | Virginia Vote Lists By Race Ruled Out | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/radioactivity-up-in-canada.html | Radioactivity Up in Canada | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/prosecution-case-to-open-today-in-killing-of-bookie.html | Prosecution Case to Open Today in Killing of Bookie | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/columbia-class-starts-fund.html | Columbia Class Starts Fund | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/about-pro-football-wheelwright-thurlow-praised-by-giants-coach.html | About Pro Football; Wheelwright, Thurlow Praised by Giants' Coach | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/german-reds-warn-british-on-air-service-to-berlin.html | German Reds Warn British On Air Service to Berlin | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/percy-is-reported-behind-in-illinois.html | Percy Is Reported Behind in Illinois | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/postponement-cheers-us.html | Postponement Cheers U.S. | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/the-issue-labor.html | The Issue: Labor | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/consolidation-coal.html | Consolidation Coal | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/fur-gloss-and-color-in-mens-sportswear-outerwear-next-fall-to.html | Fur, Gloss and Color in Men's Sportswear; Outerwear Next Fall to Stress Fabrics and âÂÂWet LookâÂÂ | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/miss-baker-out-of-hospital.html | Miss Baker Out of Hospital | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/polishamerican-group-schedules-its-16th-ball.html | PolishâÂÂAmerican Group Schedules Its 16th Ball | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/suffolk-will-buy-shore-park-land-county-to-hold-fire-island-barrier-for.html | SUFFOLK WILL BUY SHORE PARK LAND; County to Hold Fire Island Barrier for Government | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/pulp-mill-planned.html | Pulp Mill Planned | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/rusk-and-briton-review-alliance-gordon-walker-presses-bid-to-alter.html | RUSK AND BRITON REVIEW ALLIANCE; Gordon Walker Presses Bid to Alter 1962 Missile Pactâ€š Â‚ Â®Meets Johnson Today | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/william-l-frew-executive-of-postage-machine-maker.html | William L. Frew, Executive Of Postage Machine Maker | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/coast-track-changes-hands.html | Coast Track Changes Hands | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/abboud-cheered-in-khartoum.html | Abboud Cheered in Khartoum | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/riders-on-subway-vote-on-which-fans-disturb-them-least.html | Riders on Subway Vote on Which Fans Disturb Them Least | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/4-plays-for-masque-theater.html | 4 Plays for Masque Theater | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/supreme-court-actions.html | Supreme Court Actions | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/alleghany-getting-a-40-million-loan.html | ALLEGHANY GETTING A $40 MILLION LOAN | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/music-notes.html | MUSIC NOTES | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/british-tax-on-import-goods-sparks-demand-for-sterling.html | British Tax on Import Goods; Sparks Demand for Sterling | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/recall-drug-and-chemical.html | Recall Drug and Chemical | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/aim-broadcastingparamount.html | Aim Broadcastingâ€š Â‚ Â®Paramount | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/us-view-is-mild-on-british-move-criticism-is-avoided-in-two.html | U.S. VIEW IS MILD; ON BRITISH MOVE; Criticism Is Avoided in Two Washington Reports | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/snow-traps-french-rescuers.html | Snow Traps French Rescuers | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/luncheon-to-be-held-by-mission-society.html | Luncheon to Be Held By Mission Society | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/syracuse-u-building-burns.html | Syracuse U. Building Burns | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/steve-allens-mother-dies.html | Steve Allen's Mother Dies | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/76ers-sign-jackson-of-us-olympic-five.html | 76ERS SIGN JACKSON OF U.S. OLYMPIC FIVE | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/rhodesia-boils-again.html | Rhodesia Boils Again | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/joan-freed-to-be-bride-of-jack-karet-in-spring.html | Joan Freed to Be Bride Of Jack Karet in Spring | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/atomic-digging-of-canals-seen-general-says-such-a-plan-is-now-under.html | ATOMIC â€š Â‚ Â®DIGGINGâ€š Â‚ Â´ OF CANALS SEEN; General Says Such a Plan Is Now Under U.S. Study | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/hungarian-defector-in-alaska.html | Hungarian Defector in Alaska | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/gm-is-resuming-car-output-today-production-will-be-limited-because.html | G.M. IS RESUMING CAR OUTPUT TODAY; Production Will Be Limited Because of Local Strikes | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/keating-says-hell-debate-kennedy-or-empty-chair.html | Keating Says He'll Debate Kennedy or Empty Chair | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/braves-seek-federal-court-action-in-fight-over-franchise-shift.html | Braves Seek Federal Court Action in Fight Over Franchise Shift; HEARING OF CASE PUT OFF TO NOV. 5; Circuit Court Jurisdiction Questionedâ€š Â‚ Â®Officials of 5 Cities Meet on Club Shifts | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/antius-sentiment-denied.html | Antiâ€š Â‚ Â®U.S. Sentiment Denied | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/general-telephone-raised-profits-27-for-third-quarter.html | General Telephone Raised Profits 27% for Third Quarter | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/continental-oil-elects.html | Continental Oil Elects | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/garcia-stops-tibbs-in-paris-diallo-leveque-fight-draw.html | Garcia Stops Tibbs in Paris; Diallo, Leveque Fight Draw | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-27 | 1964-10-27 | https://www.nytimes.com/1964/10/27/archives/wickes-corp-names-new-chief-executive.html | Wickes Corp. Names New Chief Executive | True | | 1992-08-25 | RE0000590964 | B00000145494 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/hay-fever-revival-scores-in-london.html | â€š Â‚ Â´HAY FEVERâ€š Â‚ Â´ REVIVAL SCORES IN LONDON | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/an-appraisal-test-case-in-park-plans-proposal-for-washington-square.html | An Appraisal; Test Case in Park Plans; Proposal for Washington Square Marks Triumph in Designing for Local Needs | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/84-million-registered-in-state-to-cast-votes.html | 8.4 Million Registered In State to Cast Votes | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 0001-01-01 | https://www.nytimes.com/1964/10/28/foreign-affairs.html | Foreign Affairs | False | By C. L. SULZBERGER | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/new-school-series-offers-new-haydn.html | NEW SCHOOL SERIES OFFERS â€š Â‚ Â´NEWâ€š Â‚ Â´ HAYDN | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/earnings-of-3m-climb-to-a-peak.html | EARNINGS OF 3M CLIMB TO A PEAK | False | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/negro-defeats-two-whites-in-brunswick-ga-primary.html | Negro Defeats Two Whites In Brunswick, Ga., Primary | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/sidelights-economist-lauds-us-incentive.html | Sidelights; Economist Lauds U.S. Incentive | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/749-angels-back-new-groups-play-american-place-theater-to-present.html | 749 â€šÃ„Â¡ANGELSâ€šÃ„Â´ BACK NEW GROUP'S PLAY; American Place Theater to Present â€šÃ„Â¡Old Gloryâ€šÃ„Â´ Sunday | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/lindsay-in-the-seventeenth.html | Lindsay in the Seventeenth | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/first-fallout-traces-reach-us-from-test-in-red-china.html | First Fallout Traces Reach U.S. From Test in Red China | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/rutgers-gets-kilmer-land.html | Rutgers Gets Kilmer Land | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/britain-to-speed-tariff-reduction-tells-freetrade-bloc-she-will-try.html | BRITAIN TO SPEED; TARIFF REDUCTION; Tells Freeâ€šÃ„Â¡Trade Bloc She Will Try to Soothe Sting of Import Surcharge; STEPS IN GENEVA SET; Foreign Secretary, in U.S., Vows London Plans No Bankâ€šÃ„Â¡Rate Increase | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/heart-group-chooses-first-woman-president.html | Heart Group Chooses First Woman President | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/100-queens-mothers-block-traffic-to-demand-a-light.html | 100 Queens Mothers Block Traffic to Demand a Light | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/more-det-ails-given-on-copter-disaster.html | MORE DET AILS GIVEN ON COPTER DISASTER | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/czechs-flee-as-buildings-are-rocked-by-tremors.html | Czechs Flee as Buildings Are Rocked by Tremors | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/british-favor-talks-with-china-on-atom.html | British Favor Talks With China on Atom | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/new-yorkers-in-service-show-high-interest-in-vote.html | New Yorkers in Service Show High Interest in Vote | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/examiner-supports-alaska-air-service.html | EXAMINER SUPPORTS ALASKA AIR SERVICE | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/hanoi-repatriates-algerians.html | Hanoi Repatriates Algerians | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/offering-by-mexico-is-sold-out-quickly.html | OFFERING BY MEXICO IS SOLD OUT QUICKLY | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/buyers-here-select-spring-bridal-gowns.html | Buyers Here Select Spring Bridal Gowns | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/advisers-divided-on-coast-reactor-2-aec-reports-conflict-on-bodega.html | ADVISERS DIVIDED ON COAST REACTOR; 2 A.E.C. Reports Conflict on Bodega Head Safety | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/decision-on-whether-britain-violated-tariff-treaties-is-termed.html | Decision on Whether Britain Violated Tariff Treaties Is Termed Unlikely | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/paperboard-output-52-over63-rate.html | PAPERBOARD OUTPUT 5.2% OVER63 RATE | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/states-in-india-bar-ration-plan-shastri-is-forced-to-delay-food.html | STATES IN INDIA BAR RATION PLAN; Shastri Is Forced to Delay Food Proposal for Cities | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/cab-drivers-hail-speno.html | Cab Drivers Hail Speno | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/columbia-sets-up-new-faculty-post-dr-rabi-appointed-to-first.html | COLUMBIA SETS UP NEW FACULTY POST; Dr. Rabi Appointed to First University Professorship | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/sidney-greiff.html | SIDNEY GREIFF | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/home-course-offered-in-drying-of-flowers.html | Home Course Offered In Drying of Flowers | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/cocoa-exchange-here-elects-new-president.html | Cocoa Exchange Here Elects New President | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/garden-city-school-expansion.html | Garden City School Expansion | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/temple-ruins-found-in-jordan-may-be-samaritans-sanctuary.html | Temple Ruins Found in Jordan May Be Samaritans' Sanctuary | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/bridge-bold-coup-in-55-helped-create-a-world-champion.html | Bridge: Bold Coup in '55 Helped Create a World Champion | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/humphrey-rails-campaign-morale-says-goldwater-is-against.html | HUMPHREY RAILS CAMPAIGN MORALE; Says Goldwater Is Against â€šÃ„Â'Progressive Programsâ€šÃ„Â' | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/allied-paper-adds-pulp-mill.html | Allied Paper Adds Pulp Mill | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/usloses-fight-on-unesco-funds-tries-to-bar-paraguay-vote-hard-un.html | U.S.LOSES FIGHT ON UNESCO FUNDS; Tries to Bar Paraguay Vote â€šÃ„Â¡Hard U.N. Stand Seen | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/yugoslavs-fear-typhoid-in-flood-in-zagreb-area.html | Yugoslavs Fear Typhoid In Flood in Zagreb Area | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/british-pound-climbs-sharply-in-reflection-of-new-confidence.html | British Pound Climbs Sharply In Reflection of New Confidence | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/commodities-prices-of-copper-futures-fall-sharply-in-wake-of.html | Commodities: Prices of Copper Futures Fall Sharply in Wake of Decline in London; END OF SLOWDOWN IN CHILE IS CITED; Most Grains and Soybeans Slumpâ€šÃ„Â¡Rye Hit Hardest as Surpluses Mount | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/martin-marietta-to-move-offices-company-takes-space-on-2-floors-at.html | MARTIN MARIETTA TO MOVE OFFICES; Company Takes Space on 2 Floors at 277 Park Ave. | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/french-opposition-fails-in-censure-bid.html | FRENCH OPPOSITION FAILS IN CENSURE BID | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/khider-foe-of-ben-bella-ordered-expelled-by-swiss.html | Khider, Foe of Ben Bella, Ordered Expelled by Swiss | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/stocks-bide-time-as-trading-lags.html | STOCKS BIDE TIME AS TRADING LAGS | False | By ROBERT METZ | 1992-08-25 | RE0000590968 | B00000145499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/max-mcgraw-81-chairman-of-an-electrical-company.html | Max McGraw, 81, Chairman Of an Electrical Company | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/rusk-to-speak-in-houston.html | Rusk to Speak in Houston | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/saigon-accuses-neighbor.html | Saigon Accuses Neighbor | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/president-favors-giving-the-states-share-of-revenue-endorses-plan.html | PRESIDENT FAVORS GIVING THE STATES SHARE OF REVENUE; Endorses Plan to Set Aside Constant, Fixed Portion of U.S. Income Taxes; PANEL PONDERS DETAILS; Up to $3 Billion Annually Might Be Granted States to Use as They Wish | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/rockefellers-to-visit-spain.html | Rockefellers to Visit Spain | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/bank-moves-london-branch.html | Bank Moves London Branch | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/two-killed-in-queens-crash.html | Two Killed in Queens Crash | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/golf-tourney-led-by-mrs-somervell.html | GOLF TOURNEY LED BY MRS. SOMERVELL | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/sir-hugh-foot-changes-name-for-peerage.html | Sir Hugh Foot, Punâ€šÃ„Â°Weary, Changes Name for Peerage | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/oil-discovery-reported.html | Oil Discovery Reported | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/feminellis-team-triumphs-with-63-lyons-posts-5under-par-66-in.html | FEMINELLI'S TEAM TRIUMPHS WITH 63; Lyons Posts 5â€šÃ„Â¢Under Par 66 in. Tamarack Event | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/civil-liberties-union-asks-curb-on-maryland-censors.html | Civil Liberties Union Asks Curb on Maryland Censors | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/sammee-tong-63-actor-found-dead-in-apartment.html | Sammee Tong, 63, Actor, Found Dead in Apartment | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/letters-to-the-times-to-clean-new-york-harbor.html | Letters To The Times; To Clean New York Harbor | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/booksauthors.html | Booksâ€šÃ„Â¢Authors | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/maple-leafs-top-black-hawks-32-3-goals-in-2d-period-put-toronto.html | MAPLE LEAFS TOP BLACK HAWKS, 3â€šÃ„Â¢2; 3 Goals in 2d Period Put Toronto Into N.H.L. Lead | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/sarnoff-decries-computer-babel-rca-chairman-stresses-need-for.html | SARNOFF DECRIES COMPUTER BABEL; R.C.A. Chairman Stresses Need for Standardization | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/dutch-criticize-move.html | Dutch Criticize Move | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/japan-bars-soviet-protests.html | Japan Bars Soviet Protests | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/us-jury-said-to-return-krebiozen-case-indictment.html | U.S. Jury Said to Return Krebiozen Case Indictment | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/parking-at-corners-in-brooklyn-heights-will-be-eliminated.html | Parking at Corners In Brooklyn Heights Will Be Eliminated | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/john-burke-officer-of-business-bureau.html | JOHN BURKE, OFFICER OF BUSINESS BUREAU | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/news-analysis-campaign-issuesiv-khrushchevs-fall-brings-the-debate.html | News Analysis; Campaign Issuesâ€šÃ„Â¢IV; Khrushchev's Fall Brings the Debate On Foreign Policy Into Sharper Focus | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/americans-reported-unhurt.html | Americans Reported Unhurt | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/washington-sq-gets-a-new-plan-mayor-approves-proposal-by-9-village.html | WASHINGTON SQ. GETS A NEW PLAN; Mayor Approves Proposal by 9 â€šÃ„Â¢'Villageâ€šÃ„Â°' Architectsâ€šÃ„Â¢Few Changes Urged | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/rally-backs-government.html | Rally Backs Government | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/tory-reelected-speaker-of-house-labor-margin-rises-to-five-as.html | TORY REâ€šÃ„Â¢ELECTED SPEAKER OF HOUSE; Labor Margin Rises to Five as Parliament Meets | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/executive-post-is-filled-by-the-p-lorillard-co.html | Executive Post Is Filled By the P. Lorillard Co. | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/choreographer-dies-in-fall.html | Choreographer Dies in Fall | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/hoover-assailed-on-jenkins-case-admirers-criticism-centers-on.html | HOOVER ASSAILED ON JENKINS CASE; Admirers' Criticism Centers on Bouquet From F.B.I. | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/employes-insure-life-of-boss.html | Employes Insure Life of Boss | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/washington-its-a-wonderful-system-when-its-over.html | Washington; It's a Wonderful System When It's Over | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/beekman-place-to-close.html | â€šÃ„Â¢'Beekman Placeâ€šÃ„Â°' to Close | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/jacob-marinoff-94-dead-yiddish-poet-and-publisher.html | Jacob Marinoff, 94, Dead; Yiddish Poet and Publisher | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/us-boxer-defeats-briton-in-8th-on-disqualification.html | U.S. Boxer Defeats Briton In 8th on Disqualification | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/mcgranahan-reply-is-expected-friday.html | McGranahan Reply; Is Expected Friday | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-28 | 0001-01-01 | https://www.nytimes.com/1964/10/28/35-bookies-seized-in-sunrise-raids.html | 35 BOOKIES SEIZED IN SUNRISE RAIDS | False | By DAVID ANDERSON | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/us-gives-haryou-a-567000-grant-fund-for-onjob-training-approved-by.html | U.S. GIVES HARYOU A $567,000 GRANT; Fund for Onâ€‹Job Training Approved by Wirtz | True | | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/tempers-disrupt-mineral-meeting-vocal-shareholders-ignite-a-barrage.html | TEMPERS DISRUPT MINERAL MEETING; Vocal Shareholders Ignite a Barrage of Criticism | True | | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/policeman-51-is-beaten-and-robbed-of-revolver.html | Policeman, 51, Is Beaten And Robbed of Revolver | True | | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/burmese-leader-in-london.html | Burmese Leader in London | True | | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/clergy-urged-to-aid-thoughtful-voting.html | CLERGY URGED TO AID THOUGHTFUL VOTING | True | | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/9-die-at-coast-base-as-jet-hits-building.html | 9 Die at Coast Base As Jet Hits Building | True | | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/democratic-party-split-is-making-the-texas-senatorial-race-a-tossup.html | Democratic Party Split Is Making the Texas Senatorial Race a Tossâ€‹Up | True | | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/black-south-african-named-by-a-dutch-reformed-synod.html | Black South African Named By a Dutch Reformed Synod | True | | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/reuther-supports-staebler.html | Reuther Supports Staebler | True | | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/n-y-central-to-sell-pier-16-to-maidman.html | N. Y. Central to Sell Pier 16 to Maidman | True | | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/5-held-in-harlem-riot-inquiry-for-balking-at-jury-questions-hogan.html | 5 Held in Harlem Riot Inquiry For Balking at Jury Questions; Hogan Says They Refused to Answer Although All Had Immunity | True | | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/isidor-benjamin.html | ISIDOR BENJAMIN | True | | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/eshkol-withstands-move-by-bengurion.html | ESHKOL WITHSTANDS MOVE BY BENâ€‹GURION | True | | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/worker-councils-created-by-spain-effort-to-give-a-stronger-voice-to.html | WORKER COUNCILS CREATED BY SPAIN; Effort to Give a Stronger Voice to Labor Is Seen | True | | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/turf-rage-goes-to-your-alibhai-bay-scores-at-aqueduct-for-first.html | TURF RAGE GOES TO YOUR ALIBHAI; Bay Scores at Aqueduct for First Victory Since '62 | True | | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/sitin-in-belgrade.html | Sitâ€‹In in Belgrade | True | | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/transit-aide-recalls-opening-of-subway-at-city-hall-in-1904-mayor.html | Transit Aide Recalls Opening Of Subway at City Hall in 1904; Mayor McClellan Was at Throttle, He Remembers â€‹â€‹Ends 50â€‹â€‹Year Career | True | | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/jersey-mayor-challenged-on-flying-prayer-pennants.html | Jersey Mayor Challenged On Flying Prayer Pennants | True | | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/hoover-sent-telegram-to-support-goldwater.html | Hoover Sent Telegram To Support Goldwater | True | | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/oil-fire-in-sydney-suburb.html | Oil Fire in Sydney Suburb | True | | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/goldwater-sees-rights-act-flaw.html | GOLDWATER SEES RIGHTS ACT FLAW | True | By JOHN D. POMFRET; Special to The New York Times | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/kennametal-raises-cuttingbit-prices.html | KENNAMETAL RAISES CUTTINGâ€‹â€‹BIT PRICES | True | | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/goldwater-bonus-pledged.html | Goldwater Bonus Pledged | True | | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/finance-concern-sells-bob-issue-far-west-financial-offering-quickly.html | FINANCE CONCERN SELLS BOB ISSUE; Far West Financial Offering Quickly Oversubscribed | True | | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/u-s-assessing-incidents.html | U. S. Assessing Incidents | True | | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/house-will-study-container-fleet-hearings-to-be-held-on-us.html | HOUSE WILL STUDY CONTAINER FLEET; Hearings to Be Held on U.S. Mortgageâ€‹â€‹Financing Aid | True | | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/funds-are-voted-for-registration-democrats-in-council-deny-special.html | FUNDS ARE VOTED FOR REGISTRATION; Democrats in Council Deny Special Drive Was â€‹â€‹Flopâ€‹â€‹ | True | | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/mrs-gilbert-e-chapin.html | MRS. GILBERT E. CHAPIN | True | | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/britain-appeals-to-rhodesians-to-repudiate-prime-minister-hopes.html | Britain Appeals to Rhodesians To Repudiate Prime Minister; Hopes â€‹â€‹Internal Pressureâ€‹â€‹ Will Upset Regime Seeking Independence of London | True | | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/spy-trial-in-jersey-hears-fbi-agents.html | SPY TRIAL IN JERSEY HEARS F.B.I. AGENTS | True | | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/con-edison-reports-gains-in-revenues.html | CON EDISON REPORTS GAINS IN REVENUES | True | | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/dillo-cautions-on-cost-problem-plea-made-to-contain-wage-and-price.html | DILLO CAUTIONS, ON COST PROBLEM; Plea Made to Contain Wage and Price Pressures | True | | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/miss-holmquest-heard-in-recital-she-performs-on-new-type-of-piano.html | MISS HOLMQUEST HEARD IN RECITAL; She Performs on New Type; of Piano in Town Hall | True | | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/booz-alien-picks-official.html | Booz, Alien Picks Official | True | | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/bonds-prices-of-government-issues-continue-to-inch-upward-moves-by.html | Bonds: Prices of Government Issues Continue to Inch Upward; MOVES BY BRITAIN AID MARKET AGAIN; Decision to Hold Bank Rate Steady Spurs Purchase of Longer U.S. Securities | True | | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/letters-to-the-times-against-political-ads-on-buses.html | Letters To The Times; Against Political Ads on Buses | True | | | 1992-08-25 | RE0000590968 | B00000145499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/jersey-central.html | Jersey Central | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/celtics-rout-knicks-131103-after-76ers-top-hawks-here-10081-boston.html | Celtics Rout Knicks, 1314ÉÂ„Â³103. After 76ers Top Hawks Here, 1008ÉÂ„Â³81; BOSTON TRIUMPH IS FIFTH STRAIGHT; Sam Jones Leads Unbeaten Celtics With 30 PointsâÉÂ„Â³@Gambee of 76ers Ejected | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/books-of-the-times-a-traveller-in-the-italian-past.html | Books of The Times; A Traveller in the Italian Past | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/music-notes.html | MUSIC NOTES | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/dooleybiggs.html | DooleyâÉÂ„Â®Biggs | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/sheppard-and-harriman-honored-by-trotting-two-men-active-in-sport.html | Sheppard and Harriman Honored by Trotting. Two Men Active in Sport for Total of 110 Years | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/brezhnev-may-meet-kadar.html | Brezhnev May Meet Kadar | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/about-motorcar-sports-surtsess-triumph-traced-to-a-ferrari-with.html | About Motorcar Sports; Surtees's Triumph Traced to a Ferrari With Dependability | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/ivy-league-roundup-a-few-touchdowns-and-presto-gloom-disappears-at.html | Ivy League RoundâÉÂ„Â³Up; A Few Touchdowns and Presto! Gloom Disappears at Hanover | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/edward-casey-fiance-of-miss-nancy-martin.html | Edward Casey Fiance Of Miss Nancy Martin | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/comsat-is-seeking-control-of-stations.html | COMSAT IS SEEKING CONTROL OF STATIONS | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/ford-to-eater-hospital-for-tests-on-arm-today.html | Ford to Eater Hospital For Tests on Arm Today | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/izvestia-also-hails-france.html | Izvestia Also Hails France | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/cummins-shifts-leadership.html | Cummins Shifts Leadership | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/manner-sought-by-new-rochelle-civic-units-win-demand-for-wide.html | MANNER SOUGHT BY NEW ROCHELLE; Civic Units Win Demand for Wide Search to Fill Job | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/fog-disrupts-london-flights.html | Fog Disrupts London Flights | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/dr-john-w-clawson.html | DR. JOHN W. CLAWSON | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/belgium-expects-curbs-on-britain-says-some-countries-may.html | BELGIUM EXPECTS CURBS ON BRITAIN; Says Some Countries May Reciprocate for Tax | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/art-show-will-benefit-israeli-groups-council.html | Art Show Will Benefit Israeli Group's Council | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/defense-pleads-insanity-at-south-african-trial-says-in-sabotage.html | Defense Pleads Insanity at South African Trial; Says, in Sabotage Case, That Rational Man Would Know He Was Hurting Cause | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/clark-is-rebuffed-in-appeal-on-libel.html | CLARK IS REBUFFED IN APPEAL ON LIBEL | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/corporate-issues-slump-in-quarter.html | CORPORATE ISSUES SLUMP IN QUARTER | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/blood-donations-today.html | Blood Donations Today | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/pakistani-cricketers-lead-aussies-by-90-runs-in-test.html | Pakistani Cricketers Lead Aussies by 90 Runs in Test | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/british-flexibility.html | British Flexibility | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/reds-sign-italian-infielder.html | Reds Sign Italian Infielder | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/missouri-air-crash-kills-4.html | Missouri Air Crash Kills 4 | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/henry-w-dun-79-retired-engineer.html | HENRY W. DUN, 79; RETIRED ENGINEER | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/ruth-spirer-betrothed-to-michael-b-frankel.html | Ruth Spirer Betrothed To Michael B. Frankel | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/couturiers-boutiques-often-offer-good-buys.html | Couturiers' Boutiques Often Offer Good Buys | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/stock-prices-on-the-london-exchange-continue-to-advance-in-an.html | Stock Prices on the London Exchange Continue to Advance in an Active Session; MOST ISSUES END AT HIGHS FOR DAY; Lack of Serious Opposition to New Trade Measures Is a Contributing Factor | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/charades-to-be-staged-twice.html | âÉÂ„Â³CharadesâÉÂ„Â³ to Be Staged Twice | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/kings-point-soccer-team-turns-back-hofstra-by-41.html | Kings Point Soccer Team Turns Back Hofstra by 4âÉÂ„Â³1 | False | Special to The New York Times | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/fraud-trial-set-for-texan.html | Fraud Trial Set for Texan | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/company-in-canada-urges-dollar-study.html | COMPANY IN CANADA URGES DOLLAR STUDY | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/maryland-county-placers-big-issue-anne-arundel-sanitary-unit-sells.html | MARYLAND COUNTY PLACERS BIG ISSUE; Anne Arundel Sanitary Unit Sells $5.8 Million in Bonds | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/sharp-rise-shown-for-machine-tools-in-net-new-orders.html | Sharp Rise Shown For Machine Tools In Net New Orders | True | | 1992-08-25 | RE0000145499 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/topless-swim-suit-ban-is-ruled-illegal-on-li.html | Topless Swim Suit Ban Is Ruled Illegal on L.I. | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/gop-panel-urges-tax-overhauling-study-group-suggests-cuts-if-budget.html | G.O.P. PANEL URGES TAX OVERHAULING; Study Group Suggests Cuts if Budget Is Balanced | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/shift-on-minor-sin-proposed-in-rove-prelates-at-council-suggest.html | SHIFT ON MINOR SIN PROPOSED IN ROVE; Prelates at Council Suggest Charity for Offenders | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/two-of-incumbents-3-rivals-in-19th-run-quietly.html | Two of Incumbent's 3 Rivals in 19th Run Quietly | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/europeans-concede-labors-problem-was-serious-but-criticism-grows.html | Europeans Concede Labors' Problem Was Serious, But Criticism Grows | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/group-retracts-kennedy-rebuke-fair-campaign-body-says-new-facts.html | GROUP RETRACTS KENNEDY REBUKE; Fair Campaign Body Says New Facts Reopen Issue on Keating's Record | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/aide-to-winthrop-rockefeller-indicted-on-a-perjury-charge-in.html | Aide to Winthrop Rockefeller Indicted on a Perjury Charge in Arkansas | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/stichman-scores-custodian-pact-state-investigator-says-pay-scale-is.html | STICHMAN SCORES CUSTODIAN PACT; State Investigator Says Pay Scale Is Still Too High for School Maintenance; LAW VIOLATION IS SEEN; Signing of Contract Before Board Approved It Called Contrary to State Act | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/senate-panel-finds-crime-on-television-clearly-excessive.html | Senate Panel Finds Crime on Television â€¦Â Â'Clearly Excessiveâ€¦Â Â' | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/swedish-designers-jewelry-goes-on-exhibit-here.html | Swedish Designer's Jewelry Goes on Exhibit Here | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/wood-field-and-stream-shooting-a-thing-of-the-mind-declared.html | Wood, Field and Stream; Shooting, a Thing of the Mind, Declared Underrated in Olympic Competition | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/a-career-is-ended-by-liner-america-25yearold-vessel-makes-last-trip.html | A CAREER IS ENDED BY LINER AMERICA; 25â€¦Â Â'Yearâ€¦Â Â'Old Vessel Makes Last Trip for U.S. Lines | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/commercial-paper-rates-up.html | Commercial Paper Rates Up | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/bishops-conviction-on-fraud-reversed.html | BISHOP'S CONVICTION ON FRAUD REVERSED | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/venezuela-names-coalition-cabinet.html | VENEZUELA NAMES COALITION CABINET | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/bonn-assays-impact.html | Bonn Assays Impact | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/americaisrael-foundation-chooses-stern-as-president.html | Americaâ€¦Â Â'Israel Foundation Chooses Stern as President | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/boy-found-after-10-years.html | Boy Found After 10 Years | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/26r1-splits-voted-by-three-companies.html | 2â€¦Â Â'forâ€¦Â Â'1 Splits Voted By Three Companies | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/rights-case-appeal-denied-in-alabama.html | RIGHTS CASE APPEAL DENIED IN ALABAMA | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/criticism-and-retraction.html | Criticism and Retraction | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/us-center-invaded-by-rioting-bolivians.html | U.S. Center Invaded By Rioting Bolivians | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/henry-n-willets.html | HENRY N. WILLETS | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/soviet-explains-to-foreign-reds-gives-reasons-for-ousterkhrushchev.html | SOVIET EXPLAINS TO FOREIGN REDS; Gives Reasons for Ousterâ€¦Â Â'#Khrushchev Reportel III | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/letters-to-the-times-goldwater-on-communism-candidates-statements.html | Letters To The Times; Goldwater on Communism; Candidate's Statements on Recent Developments Challenged | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/the-issue-extremism.html | The Issue: Extremism | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/gen-t-f-shtykov-soviet-diplomat-envoy-who-helped-organize-north.html | GEN. T. F. SHTYKOV, SOVIET DIPLOMAT; Envoy Who Helped Organize North Korean Regime Dies | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/contract-awards.html | CONTRACT AWARDS | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/tishman-management-names-vice-president.html | Tishman Management Names Vice President | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/books-of-the-times.html | Books of The Times | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/vietnam-to-get-silos.html | Vietnam to Get Silos | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/johnson-backed-by-paper-in-home-town-of-miller.html | Johnson Backed by Paper in Home Town of Miller | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/gulf-oil-reports-record-earnings-profit-for-first-nine-months-rises.html | GULF OIL REPORTS RECORD EARNINGS; Profit for First Nine Months Rises to $289 Million | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/italians-forecast-wide-talks.html | Italians Forecast Wide Talks | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/british-ask-time-on-fleet.html | British Ask Time on Fleet | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/johnson-refers-to-jenkins-case-says-some-make-mistakes-assails.html | JOHNSON REFERS TO JENKINS CASE; Says Some â€šÃ„Â¥'Make Mistakesâ€šÃ„Â¨ â€šÃ„Â¨Assails Rival's Votes | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/miller-attacks-big-government-sees-johnson-unions-and-business-in.html | MILLER ATTACKS â€šÃ„Â¥'BIGâ€šÃ„Â¨ GOVERNMENT; Sees Johnson, Unions and Business in â€šÃ„Â¥'Fascistâ€šÃ„Â¨ Link | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/article-4--no-title.html | Article 4 -- No Title | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/mercantile-stores-co-names-new-president.html | Mercantile Stores Co. Names New President | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/berger-attacks-recorded-talks-evidence-in-payoff-trial-is.html | BERGER ATTACKS RECORDED TALKS; Evidence in Payoff Trial Is Challenged as Indistinct | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/world-bank-affiliate-grants-india-a-62-million-credit.html | World Bank Affiliate Grants India a $62 Million Credit | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/cambodian-warns-of-break-with-us-sihanouk-says-he-will-sever-links.html | CAMBODIAN WARNS OF BREAK WITH U.S.; Sihanouk Says He Will Sever Links if There Is Another Vietnam Border Incident | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/us-steel-shows-surge-in-profits-earnings-for-third-quarter-climb-to.html | U.S. STEEL SHOWS SURGE IN PROFITS; Earnings for Third Quarter Climb to Highest Level Since 1958 Period | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/the-americanization-of-emily-arrives.html | 'The Americanization of Emily' Arrives | True | By Bosley Crowther | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/gangemi-rebuffed-on-mayoralty-race.html | GANGEMI REBUFFED ON MAYORALTY RACE | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 0001-01-01 | https://www.nytimes.com/1964/10/28/mrs-benjamin-lathrop-dies.html | Mrs. Benjamin Lathrop Dies | False | Special to The New York Times | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/treasury-sells-1-billion-issue-of-oneyear-bills-at-peak-rate.html | Treasury Sells $1 Billion Issue Of Oneâ€šÃ„Â¨Year Bills at Peak Rate | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/passman-expresses-liking-for-arizonan.html | PASSMAN EXPRESSES LIKING FOR ARIZONAN | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/east-german-aide-defects.html | East German Aide Defects | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/demonstration-in-moscow.html | Demonstration in Moscow | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/rabbi-harry-nelson.html | RABBI HARRY NELSON | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/coast-guard-stops-boat-going-to-cuba.html | COAST GUARD STOPS BOAT GOING TO CUBA | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/bankrate-stability-vowed.html | Bankâ€šÃ„Â¨Rate Stability Vowed | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/man-in-the-news-humanistic-scientist-isidor-isaac-rabi.html | Man in the News; Humanistic Scientist Isidor Isaac Rabi | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/eisenhower-making-progress.html | Eisenhower Making Progress | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/index-of-commodity-prices-shows-a-01-gain-to-102-9.html | Index of Commodity Prices Shows a 0.1 Gain to 102.9 | False | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/mayor-in-synagogue-talk-assails-religious-bigotry.html | Mayor, in Synagogue Talk, Assails Religious Bigotry | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/reading-postpones-action-to-abandon-passenger-service.html | Reading Postpones; Action to Abandon; Passenger Service | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/sudan-proclaims-revised-regime-president-says-transition-to.html | SUDAN PROCLAIMS REVISED REGIME; President Says Transition to Civilian Rule Is Begun | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/george-whitlock-a-bank-executive-enational-city-aide-deadactive-as.html | GEORGE WHITLOCK, A BANK EXECUTIVE; Exâ€šÃ„Â¨National City Aide Deadâ€šÃ„Â¨Active as Philanthropist | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/crippled-children-to-visit-nuclear-powered-liner.html | Crippled Children to Visit Nuclear Powered Liner | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/job-interviewers-postpone-walkout.html | JOB INTERVIEWERS POSTPONE WALKOUT | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/paul-rhymer-is-dead-at-59-wrote-vic-and-sade-show.html | Paul Rhymer Is Dead at 59; Wrote â€šÃ„Â¥'Vic and Sadeâ€šÃ„Â¨ Show | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/lockheed-shows-drop-in-earnings-thirdquarter-profits-fall-to-a.html | LOCKHEED SHOWS; DROP IN EARNINGS; Thirdâ€šÃ„Â¨Quarter Profits Fall to a Total of $10,878,000 | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/bosss-daughterjoke-in-the-hungarian-style.html | Boss's Daughterâ€šÃ„Â¨Joke In the Hungarian Style | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/preparing-fashion-show-for-manhattanville-collge.html | Preparing Fashion Show for Manhattanville College | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/jersey-area-evacuated-by-foglike-chemical-fumes.html | Jersey Area Evacuated By Foglike Chemical Fumes | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/aau-head-hails-training-system-mahoney-points-to-results-of.html | A.A.U. HEAD HAILS TRAINING SYSTEM; Mahoney Points to Results of Olympics at Tokyo | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/student-aid-to-cost-19-billion-by-70-educator-predicts.html | Student Aid to Cost $1.9 Billion by '70; Educator Predicts | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/threat-to-humphrey-holds-man.html | Threat to Humphrey Holds Man | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/navy-officer-will-wed-barbara-jean-vincent.html | Navy Officer Will Wed Barbara Jean Vincent | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/rangers-to-play-bruins-tonight-blues-seeking-first-victory-at.html | Rangers to Play Bruins Tonight; Blues Seeking First Victory at Garden in Five Games | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/goldwater-loses-equaltime-plea-33-ruling-by-appeals-court-bars-bid.html | GOLDWATER LOSES EQUALâ€šÃ„Â¨TIME PLEA; 3â€šÃ„Â¨3 Ruling by Appeals Court Bars Bid to Answer Rival | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/training-dieticians.html | Training Dieticians | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/new-dance-makes-brussels-debut-king-sees-bejart-company-in-hymn-to.html | NEW DANCE MAKES BRUSSELS DEBUT; King Sees Bejart Company in â€šÃ„Â¯Hymn to Joyâ€šÃ„Â¨ Ballet | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/xerox-corp-wins-award-for-its-stockholder-report.html | Xerox Corp. Wins Award For Its Stockholder Report | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/syrian-leader-off-for-paris.html | Syrian Leader Off for Paris | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/shop-moves-temporarily-to-make-way-for-progress-shop-relocated.html | Shop Moves, Temporarily, to Make Way for Progress; SHOP RELOCATED UNDER NEW PLAN; Storekeeper Wins Fight to Stay in Old Neighborhood City Pays for Moving PASTRYMAKER IS HAPPY; He Is in Temporary Location Pending Completion of West Side Project | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/letters-to-the-times-state-budgeting-by-gop-exclusion-from-hearings.html | Letters to The Times; State Budgeting by G.O.P.; Exclusion From Hearings Charged by Committee Minority Member. | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/theatrical-surge-on-coast-is-seen-new-dramas-stir-interest-in-bold.html | THEATRICAL SURGE ON COAST IS SEEN; New Dramas Stir Interest in Bold Stage Ventures | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/director-is-appointed-by-bankers-trust-co.html | Director Is Appointed By Bankers Trust Co. | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/familiar-works-of-beethoven-begin-ormandys-4part-series.html | Familiar Works of Beethoven Begin Ormandy's 4â€šÃ„Â¯Part Series | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/lee-higginson-chief-retires-schroeder-elected-to-post.html | Lee Higginson Chief Retires; Schroeder Elected to Post | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/us-chutists-in-taiwan-drill.html | U.S. Chutists in Taiwan Drill | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/indias-ruling-party-bars-making-of-an-atom-bomb.html | India's Ruling Party Bars Making of an Atom Bomb | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/tv-psychologically-a-new-chapter-abc-seen-passing-a-turning-point.html | TV: Psychologically, a New Chapter; A.B.C. Seen Passing a Turning Point; Ratings Change View of â€šÃ„Â¯Thirdâ€šÃ„Â¨ Network | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/yachting-group-elects-officers-long-island-sound-racing-unit-also.html | YACHTING GROUP ELECTS OFFICERS; Long Island Sound Racing Unit Also Awards Prizes | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/paris-and-moscow-spur-new-amity-and-rise-in-trade-pravda-emphasizes.html | PARIS AND MOSCOW SPUR NEW AMITY AND RISE IN TRADE; Pravda Emphasizes â€šÃ„Â¯Real Ground for Cooperationâ€šÃ„Â¨ â€šÃ„Â¨Accord to Be Signed; SOVIET INITIATIVE SEEN; French Move Also Reportedâ€šÃ„Â¨Russians to Get 7â€šÃ„Â¯Year Credits of $350 Million | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/winners-chosen-at-film-festival-san-francisco-judges-call-czech-war.html | WINNERS CHOSEN AT FILM FESTIVAL; San Francisco Judges Call Czech War Story Best | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/arfons-sets-world-landspeed-record-of-53671-mph-car-blows-tire-in.html | Arfons Sets World Landâ€šÃ„Â¯Speed Record of 536.71 M.P.H.; CAR BLOWS TIRE IN TRIAL IN UTAH; Arfons Escapes Injury as He Beats Breedlove's Mark of 526.26 M.P.H. | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/new-bill-studied-to-aid-transport-presidents-views-to-affect-plans.html | NEW BILL STUDIED TO AID TRANSPORT; President's Views to Affect Plans, Port Group Hears | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/court-upholds-dismissal-of-suit-against-7-papers.html | Court Upholds Dismissal Of Suit Against 7 Papers | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/novices-seek-upset-of-democrat-in-20th-district.html | Novices Seek Upset of Democrat in 20th District | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/h-r-medina-3d-becomes-fiance-of-pamela-huck-grandson-of-us-judge-to.html | H. R Medina 3d Becomes Fiance Of Pamela Huck; Grandson of U.S. Judge to Wed Pine Manor Alumna in February | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/li-woman-and-boy-accused-of-stealing-to-serve-neighbors.html | L.I. Woman and Boy Accused of Stealing To Serve Neighbors | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/connecticut-school-bars-negro-youth-as-a-nonresident.html | Connecticut School Bars Negro Youth As a Nonresident | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/moderate-gop-group-backs-75-of-490-republican-nominees.html | Moderate G.O.P. Group Backs 75 of 490 Republican Nominees | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/170-leaders-in-the-arts-sign-petition-for-johnson.html | 170 Leaders in the Arts Sign Petition for Johnson | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/australian-minister-in-soviet.html | Australian Minister in Soviet | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/hirschjacobson.html | Hirschâ€šÃ„Â¨Jacobson | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/johnson-promotes-glenn-to-rank-of-full-colonel.html | Johnson Promotes Glenn To Rank of Full Colonel | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/santa-fe-railway.html | Santa Fe Railway | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/eiattache-found-dead.html | Eidâ€šÃ„Â¯Attache Found Dead | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/first-lady-bunts-votes-in-4-states-fights-of-teenagers-mark-her.html | FIRST LADY BUNTS VOTES IN 4 STATES; Fights of Teenâ€šÃ„Â¯Agers Mark Her Visit to Tulsa | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/mrs-r-watterson.html | MRS. R. WATTERSON | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/mayor-says-city-cant-afford-cost-of-poverty-fight-calls-on-us-and.html | MAYOR SAYS CITY CAN'T AFFORD COST OF POVERTY FIGHT; Calls on U.S. and State to Increase Aidâ€šÃ„Â¨Office in Washington Planned | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/l-g-hanson-dies-finance-officer-former-vice-president-and-treasurer.html | L. G. HANSON DIES; FINANCE OFFICER; Former Vice President and Treasurer of Philip Morris | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/cleaner-river-tyne-sought.html | Cleaner River Tyne Sought | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/charles-j-rothmann-64-east-norwich-restaurateur.html | Charles J. Rothmann, 64, East Norwich Restaurateur | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/westport-students-form-antismoking-groups.html | Westport Students Form Antismoking Groups | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/line-urges-nuclear-cargo-fleet-and-will-share-costs-with-us.html | Line Urges Nuclear Cargo Fleet And Will Share Costs With U.S. | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/t-r-pauleys-have-child.html | T. R. Pauleys Have Child | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/deaths.html | Deaths | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/sartre-life-story-in-soviet-magazine.html | SARTRE LIFE STORY IN SOVIET MAGAZINE | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/another-western.html | Another Western | True | HOWARD THOMPSON | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/international-nickel-names-5.html | International Nickel Names 5 | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/gambrell-of-cards-to-be-split-end-against-giants-sunday-randle-is.html | Gambrell of Cards to Be Split End Against Giants Sunday; RANDLE IS PLACED ON RESERVE LIST; Injured End Out for Seasonâ€ŠÂ â€ŠCrenshaw and Burson Likely to See Action | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/machinery-concern-elects.html | Machinery Concern Elects | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/advertising-officials-redraw-battle-lines.html | Advertising Officials Redraw Battle Lines | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/arts-federation-will-raise-funds-at-nov-14-tour-8-private.html | Arts Federation Will Raise Funds At Nov. 14 Tour; 8 Private Collections to Be Visited â€ŠÂ â€Š Patrons of Benefit Listed | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/irwin-n-blackman.html | IRWIN N. BLACKMAN | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/revisions-are-made-in-sidney-brustein.html | REVISIONS ARE MADE IN â€ŠÂ â€ŠSIDNEY BRUSTEINâ€ŠÂ â€Š | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/yugoslavs-win-at-water-polo.html | Yugoslavs Win at Water Polo | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/a-look-at-the-citys-buses.html | A Look at the City's Buses | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/l-i-real-estate-executive-surrenders-in-fraud-case.html | L. I. Real Estate Executive Surrenders in Fraud Case | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/annulment-upheld-in-estate-dispute.html | ANNULMENT UPHELD IN ESTATE DISPUTE | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/divinity-studies-to-expand.html | Divinity Studies to Expand | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/judith-a-cohen-engaged.html | Judith A. Cohen Engaged | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/capt-d-j-burke-weds-anne-stadel.html | Capt. D. J. Burke Weds Anne Stadel | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/president-reports-kosygin-sent-encouraging-message-to-him.html | President Reports Kosygin Sent â€ŠÂ â€ŠEncouragingâ€ŠÂ â€Š Message to Him | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/city-u-asks-rise-in-building-funds-seeks-57-million-to-meet-soaring.html | CITY U. ASKS RISE IN BUILDING FUNDS; Seeks $57 Million to Meet Soaring Enrollment | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/john-malcolm.html | JOHN MALCOLM | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/mohawk-airlines-pleads-to-expand-elmira-service.html | Mohawk Airlines Pleads To Expand Elmira Service | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/polls-predicting-a-johnson-sweep.html | POLLS PREDICTING A JOHNSON SWEEP | False | By EARL MAZO | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/founding-members-honored-by-ascap.html | FOUNDING MEMBERS HONORED BY ASCAP | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/food-news-frozen-game-preserves-markets-offer-meats-both-in-and-out.html | Food News: Frozen Game Preserves; Markets Offer Meats Both in and Out of Hunting Season | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/letters-to-the-times-housing-referendum-backed.html | Letters to The Times; Housing Referendums Backed | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/stock-prices-wilt-as-trading-drags-on-american-list.html | Stock Prices Wilt As Trading Drags On American List | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/the-theater-ben-franklin-in-paris-preston-in-musical-at-the.html | The Theater: â€ŠÂ â€ŠBen Franklin in Parisâ€ŠÂ â€Š; Preston in Musical at the Luntâ€ŠÂ â€ŠFontanne | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/keating-vs-kennedy-a-nearâ€Šdebate-senator-faces-empty-seat-democrat.html | Keating vs. Kennedy: A Nearâ€ŠÂ â€ŠDebate; Senator Faces Empty Seat; Democrat Tries to Sit in It | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/daughter-to-mrs-grober.html | Daughter to Mrs. Grober | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/youngstown-raises-price-for-electric-weld-pipes.html | Youngstown Raises Price For Electric Weld Wipes | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/pope-paul-may-visit-dominican-republic.html | POPE PAUL MAY VISIT DOMINICAN REPUBLIC | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/u-s-soldier-killed-in-ambush.html | U. S. Soldier Killed in Ambush | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/southern-railway.html | Southern Railway | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/40-abc-page-boys-strike-over-pay-want-6-to-8-more-equal-to-wages-in.html | 40 A.B.C. PAGE BOYS STRIKE OVER PAY; Want $6 to $8 More, Equal to Wages in Hollywood | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/alvin-e-brant.html | ALVIN E. BRANT | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/chicago-removes-2963-registrants-in-vote-challenge.html | Chicago Removes 2,963 Registrants In Vote Challenge | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/activity-on-tel-aviv-stock-exchange-widens-sharply.html | Activity on Tel Aviv Stock Exchange Widens Sharply | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/teacher-finds-20000ã¢â‚¬â„¢Mile-Sail.html | Teacher finds 20,000ã¢â‚¬â„¢Mile Sail | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/miss-gail-shea-to-be-bride-of-thomas-nardi-in-january.html | Miss Gail Shea to Be Bride Of Thomas Nardi in January | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/sports-of-the-times-horses-green-tea-and-y-en.html | Sports of The Times; Horses, Green Tea and Yen | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/unbeaten-cahill-knocks-out-mitchell-in-2d-at-sunnyside.html | Unbeaten Cahill Knocks Out Mitchell in 2d at Sunnyside | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/trial-is-opened-in-bookie-slaying-fein-is-described-both-as-killer.html | TRIAL IS OPENED IN BOOKIE SLAYING; Fein Is Described Both as Killer and as Victim | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/common-market-crisis.html | Common Market Crisis | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/complainant-in-morals-case-accused-of-second-theft.html | Complainant in Morals Case Accused of Second Theft | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-28 | 1964-10-28 | https://www.nytimes.com/1964/10/28/archives/kennedy-meets-foreign-press-questions-run-from-berlin-to-popularity.html | KENNEDY MEETS FOREIGN PRESS; Questions Run From Berlin to Popularity With Women | True | | 1992-08-25 | RE0000590968 | B00000145499 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/woolf-w-lambert.html | WOOLF W. LAMBERT | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/cards-get-8622-as-series-shares-yankees-vote-full-cut-of-5309-to.html | CARDS GET $8,622 AS SERIES SHARES; Yankees Vote Full Cut of $5,309 to Stottlemyre | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/newspaper-for-us-employes.html | Newspaper for U.S. Employes | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/lawrence-h-bernstein-to-wed-carol-krinsky.html | Lawrence H. Bernstein To Wed Carol Krinsky | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/new-bolivia-riot-10-reported-slain-miners-seize-militiamentroops.html | NEW BOLIVIA RIOT; 10 REPORTED SLAIN; Miners Seize Militiamenã¢â‚¬â„¢Troops Are Dispatched | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/music-notes.html | MUSIC NOTES | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/zagreb-lists-10-as-dead-in-flood-of-the-sava-river.html | Zagreb Lists 10 as Dead In Flood of the Sava River | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/acapulco-hails-prince-philip.html | Acapulco Hails Prince Philip | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/william-codys-have-child.html | William Codys Have Child | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/goldwater-urges-airing-of-jews-life-in-soviet.html | Goldwater Urges Airing Of Jews' Life in Soviet | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/roads-approved-for-trade-center-barnes-says-flow-will-be-maintained.html | ROADS APPROVED FOR TRADE CENTER; Barnes Says Flow Will Be Maintained if Proposals Are Carried Out; HE URGES BUYING BLOCK; Land to Be Used to Widen Streetsã¢â‚¬â„¢Snarls From Other Projects Seen | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/chou-lauds-soviet-shifts-hopes-for-better-relations-khrushchev-fall.html | Chou Lauds Soviet Shifts, Hopes for Better Relations; Khrushchev Fall a ã¢â‚¬Ëœ'Good Thing,ã¢â‚¬â„¢ Says Chinese Premier in Interview | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/letters-to-the-times-senator-dodd-praised-supporters-cite-his.html | Letters to The Times; Senator Dodd Praised; Supporters Cite His Record on Civil Liberties, Test Ban | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/senator-kennedy-votes.html | Senator Kennedy Votes | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/jersey-standard-sets-profit-mark-company-reports-record-for-quarter.html | JERSEY STANDARD SETS PROFIT MARK; Company Reports Record for Quarter and 9 Months ã¢â‚¬â„¢Revenues Also at Peak | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/new-views-urged-in-ship-regulation.html | NEW VIEWS URGED IN SHIP REGULATION | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/lowlevel-swoop-by-goldwaters-jet-jolts-passengers.html | Lowã¢â‚¬â„¢Level Swoop By Goldwater's Jet Jolts Passengers | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/pepsicola-co.html | Pepsiã¢â‚¬â„¢Cola Co. | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/home-names-2-dissident-tories-to-the-opposition-front-bench-picks.html | Home Names 2 Dissident Tories To the Opposition Front Bench; Picks Mailed and Powell, Who Barred Serving When He Was Prime Minister | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/greengrocer-gets-a-10000-bequest-from-excustomer.html | Greengrocer Gets A $10,000 Bequest From Exã¢â‚¬â„¢Customer | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/womens-league-reelects.html | Women's League Reã¢â‚¬â„¢elects | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/piper-aircraft.html | Piper Aircraft | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/yale-alumni-convene-friday.html | Yale Alumni Convene Friday | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/gifts-for-invalid-call-for-thought.html | Gifts for Invalid Call for Thought | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/de-la-chapelle-joins-witter.html | De La Chapelle Joins Witter | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/tax-rise-is-termed-vital-for-colombia.html | TAX RISE IS TERMED VITAL FOR COLOMBIA | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/goldwater-calls-churches-remiss-bids-clerics-concentrate-on.html | GOLDWATER CALLS CHURCHES REMISS; Bids Clerics Concentrate on Morality Instead of Being â€šÃ„Â¥Advocatesâ€šÃ„Â´ of Johnson | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/jersey-pike-closed-again-by-fog-in-morning-rush.html | Jersey Pike Closed Again By Fog in Morning Rush | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/national-city-unit-elects.html | National City Unit Elects | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/freshmen-rank-social-life-first-half-of-13000-students-in-a-survey.html | FRESHMEN RANK SOCIAL LIFE FIRST; Half of 13,000 Students in a Survey Give Collegiate Activities Priority; ACADEMICS COME THIRD; 18% Say Learning Is Major Aimâ€šÃ„Â¢Vocational Goals Are Listed by 26% | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/probation-in-alabama-blasts.html | Probation in Alabama Blasts | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/steel-men-silent-on-johnson-view-industry-had-been-talking-of-need.html | STEEL MEN SILENT ON JOHNSON VIEW; Industry Had Been Talking of Need for Price Rise | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/victims-brother-saw-downing-of-us-plane.html | Victim's Brother Saw Downing of U.S. Plane | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/gop-group-finds-merchant-ship-lag.html | G.O.P. GROUP FINDS MERCHANT SHIP LAG | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/stanrock-uranium-mines-delays-shutdown-order.html | Stanrock Uranium Mines Delays Shutâ€šÃ„Â´Down Order | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/indictment-filed-on-cancer-drug-us-charges-kept-secret-in-krebiozen.html | INDICTMENT FILED ON CANCER â€šÃ„Â¢DRUGâ€šÃ„Â´; U.S. Charges Kept Secret in Krebiozen Inquiry | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/down-look-in-furniture-gains-favor.html | â€šÃ„Â¢Downâ€šÃ„Â´ Look In Furniture Gains Favor | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/officials-meet-in-london.html | Officials Meet in London | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/us-hopes-to-hold-line.html | U.S. Hopes to Hold Line | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/use-of-hbomb-rejected.html | Use of Hâ€šÃ„Â´Bomb Rejected | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/clay-dreams-of-plots-as-drums-start-beating-for-title-contest.html | Clay Dreams of Plots as Drums Start Beating for Title Contest | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/indias-president-will-greet-pope-on-his-visit-to-bombay.html | India's President Will Greet Pope on His Visit to Bombay | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/cambodia-charge-conceded-by-us-spokesmen-say-air-strikes-were.html | CAMBODIA CHARGE CONCEDED BY U.S.; Spokesmen Say Air Strikes Were Forced by Vietcong Activity From Sanctuary | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/it-is-time-again-to-cry-fatha-hines-jazz-pianist-brings-troupe-to.html | It Is Time, Again, to Cry: â€šÃ„Â¥Fatha Hinesâ€šÃ„Â´; Jazz Pianist Brings Troupe to Birdland; Last Stop Was Oblivion, a City in the West | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/johnson-opposes-any-increase-now-in-price-of-steel-presidents-views.html | JOHNSON OPPOSES ANY INCREASE NOW IN PRICE OF STEEL; President's Views Disclosed as Date for Opening Talks on Wages Approaches; STOCKS DROP SHARPLY; White House Keeps Watch on Industry Amid Reports That Rise Is Pending | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/57622-harriman-nobetting-race-noble-victory-heads-field-at-yonkers.html | $57,622 HARRIMAN NOâ€šÃ„Â¢BETTING RACE; Noble Victory Heads Field at Yonkers Tonight | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/chauncey-p-goss-61-scovill-executive.html | CHAUNCEY P. GOSS, 61 SCOVILL EXECUTIVE | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/high-court-rejects-goldwater-tv-plea.html | High Court Rejects Goldwater TV Plea | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/hanna-mining-co.html | Hanna Mining Co. | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/new-test-found-for-tumor-drugs-screening-process-outlined-at-parley.html | NEW TEST FOUND FOR TUMOR DRUGS; Screening Process Outlined at Parley on Cancer | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/suffolk-head-seeks-us-aid-on-poverty.html | SUFFOLK HEAD SEEKS U.S. AID ON POVERTY | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/new-fund-named-for-mrs-wagner-memorial-will-help-needy-students.html | NEW FUND NAMED for MRS. WAGNER; Memorial Will Help Needy Students Stay in School | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/us-bishops-urge-attack-on-racism-they-ask-council-to-issue.html | U.S. BISHOPS URGE ATTACK ON RACISM; They Ask Council to Issue Forthright Condemnation | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/la-scala-audience-hails-bolshoi-opera.html | LA SCALA AUDIENCE HAILS BOLSHOI OPERA | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/floods-strike-western-cuba.html | Floods Strike Western Cuba | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/city-plan-is-urged-for-columbia-area.html | CITY PLAN IS URGED FOR COLUMBIA AREA | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/wm-wrigley-jr.html | Wm. Wrigley Jr. | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/keystone-railway-stock-is-sold-for-16-a-share.html | Keystone Railway Stock Is Sold for $16 a Share | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/keeping-cookbook-clean.html | Keeping Cookbook Clean | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/air-reduction-co-shifts-officers.html | Air Reduction Co. Shifts Officers | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/state-gives-plans-to-build-hammarskjold-memorial.html | State Gives Plans to Build Hammarskjold Memorial | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/pipeline-company-increases-profits.html | PIPELINE COMPANY INCREASES PROFITS | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/richardson-wins-in-tennis.html | Richardson Wins in Tennis | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/rockefellers-gave-10700-to-finance-keating-campaign.html | Rockefellers Gave $10,700 to Finance Keating Campaign | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/reprisals-are-hinted.html | Reprisals Are Hinted | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/further-peking-pressure-hinted.html | Further Peking Pressure Hinted | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/local-ford-strikes-threatened-nov-6-gm-still-snagged.html | Local Ford Strikes Threatened Nov. 6; G.M. Still Snagged | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/nlrb-accuses-7-papers-in-city-issue-is-refusal-to-bargain.html | N.L.R.B ACCUSES 7 PAPERS IN CITY; Issue Is Refusal to Bargain Individually With Printers | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/a-severed-head-at-the-royale-opens.html | â€ŠÂ²A Severed Headâ€ŠÂ 'at the Royale Opens | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/red-coach-grills-expanding.html | Red Coach Grills Expanding | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/warren-bars-delay-in-re-apportioning-virginia-legislature.html | Warren Bars Delay In Re apportioning Virginia Legislature | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/marriage-planned-by-johanna-turich.html | Marriage Planned By Johanna Turich | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/thruway-revenue-rises.html | Thruway Revenue Rises | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/kennedy-reports-gains-on-keating-he-says-debate-helped-aides-more.html | KENNEDY REPORTS GAINS ON KEATING; He Says â€ŠÂ 'Debateâ€ŠÂ 'Helped â€ŠÂ 'Aides More Confident | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/teamster-funds-battle-kennedy-campaign-in-negro-areas-accuses-him.html | TEAMSTER FUNDS BATTLE KENNEDY; Campaign in Negro Areas Accuses Him on Rights | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/antisemitism-issue-is-raised-in-illinois.html | ANTIâ€ŠÂ 'SEMITISM ISSUE IS RAISED IN ILLINOIS | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/rebels-in-congo-seize-us-doctor-medical-missionary-faces-trial-on.html | REBELS IN CONGO SEIZE U.S. DOCTOR; Medical Missionary Faces Trial on Spy Charges | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/owensillinois-raises-earnings-records-set-in-quarter-and-9-months.html | OWENSâ€ŠÂ 'ILLINOIS RAISES EARNINGS; Records Set in Quarter and 9 Months on Peak Sales | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/president-urges-big-vote-turnout-the-overconfident-gamble-with-the.html | PRESIDENT URGES BIG VOTE TURNOUT; The Overconfident Gamble With the Nation's Future, He Asserts in West | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/2000-here-march-on-soviet-mission-jewish-protest-followstalks-by.html | 2,000 HERE MARCH ON SOVIET MISSION; Jewish Protest FollowsTalks by Kennedy and Keating | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/holders-approve-celanese-merger.html | HOLDERS APPROVE CELANESE MERGER | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/connecticut-strike-shuts-restaurants-along-the-turnpike.html | Connecticut Strike Shuts Restaurants Along the Turnpike | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/letters-to-the-times-shortened-skating-season.html | Letters to The Times; Shortened Skating Season | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/french-cabinet-hears-report-on-olympics.html | French Cabinet Hears Report on Olympics | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/nbc-tv-urged-to-review-ban-on-youth-drama.html | N.B.C. TV Urged to Review Ban on Youth Drama | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/goldsmiths-creations.html | Goldsmith's Creations | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/canada-will-build-big-observatory.html | Canada Will Build Big Observatory | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/spain-urged-to-be-flexible-on-reds-stand-backed-by-a-leading.html | SPAIN URGED TO BE FLEXIBLE ON REDS; Stand Backed by a Leading Theoretician of Regime | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/boris-christoff-has-surgery.html | Boris Christoff Has Surgery | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/saving-rule-widens-investment-scope.html | SAVING RULE WIDENS INVESTMENT SCOPE | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/pollet-to-coach-colt-hurlers.html | Pollet to Coach Colt Hurlers | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/warning-by-south-africa.html | Warning by South Africa | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/india-sets-rationing-for-kerala-but-all-other-states-reject-plan.html | India Sets Rationing for Kerala, But All Other States Reject Plan | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/issue-debated-in-bonn.html | Issue Debated In Bonn | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/lively-tough-western-has-premiere-here.html | Lively, Tough Western Has Premiere Here | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/policeman-kills-jersey-man-fleeing-in-traffic-violation.html | Policeman Kills Jersey Man Fleeing in Traffic Violation | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/son-to-the-robert-sweets.html | Son to the Robert Sweets | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/paille-blanks-bruins-until-last-period-as-rangers-score-31-victory.html | Paille Blanks Bruins Until Last Period as Rangers Score 3â€ŠÂ 'Â ' Victory Here; BLUES TRIUMPH IS FIRST AT HOME; Goals by Hadfield, Ingerfield and Goyette Send Boston to 6th Loss of Season | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/sperry-rand-promotes.html | Sperry Rand Promotes | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/new-meeting-due-on-cruise-abuses-parley-today-to-get-views-of-lines.html | NEW MEETING DUE ON CRUISE ABUSES; Parley Today to Get Views of Lines on Needed Rules | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/books-of-the-times-end-papers.html | Books Of The Times; End Papers | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/3-to-aid-judge-cox-in-battle-with-us.html | 3 TO AID JUDGE COX IN BATTLE WITH U.S. | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/ballot-in-illinois-big-as-bath-towel-voters-face-177-choices-in.html | BALLOT IN ILLINOIS BIG AS BATH TOWEL; Voters Face 177 Choices in atâ€šÃ„Â²Large House Election | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/trade-is-227-billion.html | Trade Is $2.27 Billion | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/dallapiccola-will-conduct-and-play-in-concerts-here.html | Dallapiccola Will Conduct And Play in Concerts Here | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/us-and-soviet-starting-weather-data-exchange.html | U.S. and Soviet Starting Weather Data Exchange | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/rev-h-paul-guhse.html | REV. H. PAUL GUHSE | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/kansas-dooms-two-exgis.html | Kansas Dooms Two Exâ€šÃ„Â²G.I.'s | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/in-the-nation-whatever-became-of-the-wheat-deal-issue.html | In The Nation; Whatever Became of the Wheat Deal Issue? | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/elmira-president-picketed-over-a-rightwing-booklet.html | Elmira President Picketed Over a Rightâ€šÃ„Â²Wing Booklet | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/albert-s-flanagan.html | ALBERT S. FLANAGAN | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/state-bond-issue-kindles-a-debate-disagreement-seen-on-cost-under.html | STATE BOND ISSUE KINDLES A DEBATE; Disagreement Seen on Cost Under New Credit Rating | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/commodities-copper-futures-decline-again-with-losses-reaching-the.html | Commodities; Copper Futures Decline Again, With Losses Reaching the Daily Limit; POTATO FUTURES DIP 5 TO 9 CENTS; Soybeans, Wheat and Corn Weaken, While Oats and Rye Show Advances | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/new-york-merchant-honored-by-french.html | New York Merchant Honored by French | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/s-a-terman-is-fiance-of-dorothy-teitelbaum.html | S. A. Terman Is Fiance Of Dorothy Teitelbaum | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/gomulka-backs-moscow-shakeup-polish-leader-terms-ouster-of.html | GOMULKA BACKS MOSCOW SHAKEâ€šÃ„Â¢UP; Polish Leader Terms Ouster of Khrushchev Justifiedâ€šÃ„Â¢Asks End of Red Split | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/wood-field-and-stream-the-usurpation-and-pollution-of-hudson-river.html | Wood, Field and Stream; The Usurpation and Pollution of Hudson River Raises Plea for Conservation | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/botanical-garden-shows-why-wildflower-gardens-are-latest-rage.html | Botanical Garden Shows Why Wildâ€šÃ„Â²Flower Gardens Are Latest Rage | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/puerto-rico-police-and-students-clash.html | PUERTO RICO POLICE AND STUDENTS CLASH | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/man-in-the-news-liberal-archbishop-patrick-aloysius-oboyle.html | Man in the News; Liberal Archbishop Patrick Aloysius O'Boyle | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/philip-morris-reports-new-high-in-earnings.html | Philip Morris Reports New High in Earnings | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/18-saved-from-burning-ship.html | 18 Saved From Burning Ship | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/nixon-sees-a-gain-of-five-in-senate-states-are-ohio-oklahoma-texas.html | NIXON SEES A GAIN OF FIVE IN SENATE; States Are Ohio, Oklahoma, Texas, Wyoming, Nevada | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/celtics-defeat-hawks-119117.html | CELTICS DEFEAT HAWKS, 119â€šÃ„Â¬117 | False | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/index-of-commodity-prices-shows-no-change-at-102-9.html | Index of Commodity Prices Shows No Change at 102.9 | False | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/malaysians-combat-new-indonesia-raid.html | Malaysians Combat New Indonesia Raid | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/3-killed-on-haitian-border.html | 3 Killed on Haitian Border | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/harold-h-burton-is-dead-at-76-high-court-justice-for-13-years.html | Harold H. Burton Is Dead at 76; High Court Justice for 13 Years; Truman Appointee in '45 Was Regarded as Unifying Influence in Divided Period â€šÃ„Â¢â€šÃ„Â¢Cleveland Mayor and Senator | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/letters-to-the-times-taxi-light-to-alert-police.html | Letters to the Times; Taxi Light to Alert Police? | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/50th-soviet-cosmos-lofted.html | 50th Soviet Cosmos Lofted | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/pnompenh-denies-blame.html | Pnompenh Denies Blame | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/99th-encephalitis-case.html | 99th Encephalitis Case | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/pennsylvania-railroads-profits-soar-for-quarter-and-9-months.html | Pennsylvania Railroad's Profits Soar for Quarter and 9 Months | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/xerox-offering-planned.html | Xerox Offering Planned | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/peabody-coal.html | Peabody Coal | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/british-pound-continues-to-rise-as-traders-list-heavy-demand.html | British Pound Continues to Rise As Traders List Heavy Demand | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/governor-declines-to-meet-with-state-employes-union.html | Governor Declines to Meet With State Employes Union | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 0001-01-01 | https://www.nytimes.com/1964/10/29/archives/singer-sewing-heir-left-26-5-million.html | Singer Sewing Heir Left $26.5 Million | False | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/shout-from-the-rooftops-arrives-at-the-renata-theater.html | â€šÃ„Â'Shout From the Rooftopsâ€šÃ„Â' Arrives at the Renata Theater | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/2-drivers-injured-in-argentine-race.html | 2 DRIVERS INJURED IN ARGENTINE RACE | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/books-of-the-times-a-meeting-of-adam-smith-and-the-older-adam-the.html | Books Of The Times; A Meeting of Adam Smith and the Older Adam; THE U.S. ECONOMY. By John Davenport. 203 pages. Regnery. $5.; FROM FROZEN NORTH TO FILTHY LUCRE. Cartoons by Ronald Searle. With remarks by Groucho Marx and Commentaries by Jane Clapperton. 112 pages. Viking. $6.95. | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/10000-babies-die-of-unknown-causes-yearly-report-says.html | 10,000 Babies Die Of Unknown Causes Yearly, Report Says | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/general-american.html | General American | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/police-chiefs-head-urging-resistance-to-review-boards.html | Police Chiefs' Head Urging Resistance To Review Boards | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/british-tax-move-roils-trade-bloc-top-official-of-efta-calls-curb.html | BRITISH TAX MOVE ROILS TRADE BLOC; Top Official of E.F.T.A. Calls Curb on Imports Illegal Under Its Charter; OTHERS JOIN GRIEVANCE; Common Market Preparing, Criticismâ€šÃ„Â¢GATT Plans Decision Tomorrow | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/cuba-trains-managerial-class-blending-ideology-and-grammar.html | Cuba Trains Managerial Class, Blending Ideology and Grammar | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/abc-consolidated-corp.html | ABC Consolidated Corp. | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/further-savings-loans-urged.html | Further Savings Loans Urged | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/schears-victory-in-democratic-primary-leaves-wounds.html | Schear's Victory in Democratic Primary Leaves Wounds | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/who-issues-cancer-study.html | W.H.O. Issues Cancer Study | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/stock-split-voted-by-silver-company.html | STOCK SPLIT VOTED BY SILVER COMPANY | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/blackett-nobel-winner-in-british-science-post.html | Blackett, Nobel Winner, In British Science Post | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/lighthouse-ball-55th-to-be-held-nov-17-at-plaza-association-for.html | Lighthouse Ball, 55th, to Be Held Nov. 17 at Plaza; Association for Blind Will Gain From Event in Grand Ballroom | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/us-jet-down-off-okinawa.html | U.S. Jet Down Off Okinawa | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/shoes-for-resort-wear-are-in-black-and-white.html | Shoes for Resort Wear Are in Black and White | False | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/two-north-jersey-sites-for-new-jetport-rejected-port-authority.html | Two North Jersey Sites for New Jetport Rejected; Port Authority Cites High Costs in the Bearfort and Bowling Green Areas | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/mexicodetroit-flights-backed.html | Mexicoâ€šÃ„Â'Detroit Flights Backed | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/the-issue-the-vicepresidency.html | The Issue: The Viceâ€šÃ„Â'Presidency | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/morgan-guaranty-trust-co-elects.html | Morgan Guaranty Trust Co. Elects | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/united-gas-corp-elects.html | United Gas Corp. Elects | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/poll-shows-johnson-leading-in-arizona-by-only-1-per-cent.html | Poll Shows Johnson Leading In Arizona by Only 1 Per Cent | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/gilbert-associate-of-leader-expected-to-win-by-default.html | Gilbert, Associate of Leader, Expected to Win by Default | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/advertising-fighting-the-industrial-undercover-agent.html | Advertising: Fighting the Industrial Undercover Agent | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/electricity-output-63-over-63-rate.html | ELECTRICITY OUTPUT 6.3% OVER '63 RATE | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/michaels-hurt-in-car-crash.html | Michaels Hurt in Car Crash | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/washington-and-lee-to-accept-negroes-at-campus-in-virginia.html | Washington and Lee to Accept Negroes at Campus in Virginia | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/pakistan-leads-at-cricket.html | Pakistan Leads at Cricket | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/navy-and-fbi-seek-clues-to-jet-crash.html | NAVY AND F.B.I. SEEK CLUES TO JET CRASH | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/film-crafts-set-contract-goals-unions-will-demand-ban-on-runaway.html | FILM CRAFTS SET CONTRACT GOALS; Unions Will Demand Ban on â€šÃ„Â'Runaway Productionsâ€šÃ„Â' | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/effect-of-tv-on-children-is-weighed.html | Effect of TV On Children Is Weighed | True | | 1992-08-25 | RE0000590072 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/turks-ratify-trade-bloc-pact.html | Turks Ratify Trade Bloc Pact | True | | 1992-08-25 | RE0000590072 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/tv-review-lotte-lenya-presents-songs-of-weill.html | TV Review; Lotte Lenya Presents Songs of Weill | True | | 1992-08-25 | RE0000590072 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/acf-industries-fills-post.html | ACF Industries Fills Post | True | | 1992-08-25 | RE0000590072 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/observer-from-inside-the-political-maelstrom.html | Observer; From Inside the Political Maelstrom | True | | 1992-08-25 | RE0000590072 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/new-harlem-school-is-designed-for-early-grades-first-institution-of.html | New Harlem School Is Designed for Early Grades; First Institution of Its Kind Here to Take Kindergarten Through Second Grade | True | | 1992-08-25 | RE0000590072 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/u-s-raising-billion-in-new-cash-925-billion-issue-to-pay-others.html | U. S. Raising Billion in New Cash; $9.25 Billion Issue to Pay Others  Duz âˆšâˆ†Move âˆšâˆ†âˆš Rout  âˆšâˆ†âˆš Roosa Says He Will Quit by Year  âˆšâˆ†âˆ†End âˆˆ‰ May Join a Bank | True | | 1992-08-25 | RE0000590072 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/new-york-telephone-names-new-director.html | New York Telephone Names New Director | True | | 1992-08-25 | RE0000590072 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/burlington-industries-names-vice-president.html | Burlington Industries Names Vice President | True | | 1992-08-25 | RE0000590072 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/jockey-tries-out-aqueduct-for-size.html | Jockey Tries Out Aqueduct for Size | True | | 1992-08-25 | RE0000590072 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/johnson-says-eisenhower-had-aide-like-jenkins.html | Johnson Says Eisenhower Had Aide Like Jenkins | True | | 1992-08-25 | RE0000590072 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/humphrey-extols-george-marshall-recalls-extremists-attacks-on-him.html | HUMPHREY EXTOLS GEORGE MARSHALL; Recalls Extremists' Attacks on Him, and Sees Lesson | True | | 1992-08-25 | RE0000590072 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/justice-department-combines-procedures-for-antitrust-unit.html | Justice Department Combines Procedures for Antitrust Unit | True | | 1992-08-25 | RE0000590072 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/gop-sees-threat-to-reserve-board-study-assails-proposal-to-alter.html | G.O.P. SEES THREAT TO RESERVE BOARD; Study Assails Proposal to Alter Chairman's Term | True | | 1992-08-25 | RE0000590072 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/thin-red-line-and-naked-kiss-open.html | ' Thin Red Line' and 'Naked Kiss' Open | True | EUGENE ARCHER | 1992-08-25 | RE0000590072 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/undefeated-irish-no-1-on-campus-reported-bowl-bids-arouse-notre.html | UNDEFEATED IRISH âˆšâˆ†NO. 1âˆšâˆ†âˆš ON CAMPUS; Reported Bowl Bids Arouse Notre Dame Students | True | | 1992-08-25 | RE0000590072 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/future-time-118-triumphs.html | Future Time, $118, Triumphs | True | | 1992-08-25 | RE0000590072 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/goldwater-garden-talk-on-tv.html | Goldwater Garden Talk on TV | True | | 1992-08-25 | RE0000590072 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/full-satisfaction-expressed.html | âˆšâˆ†'Full Satisfaction âˆšâˆ†âˆš' Expressed | True | | 1992-08-25 | RE0000590072 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/avis-inc.html | Avis, Inc. | True | | 1992-08-25 | RE0000590072 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/company-reports.html | Company Reports | True | | 1992-08-25 | RE0000590072 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/chess-a-backward-pawn-wins-or-tarrasch-is-rebutted.html | Chess: A Backward Pawn Wins Or Tarrasch Is Rebutted | True | | 1992-08-25 | RE0000590072 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/us-backs-britain-in-stern-warning-to-the-rhodesians-opposes.html | U.S. BACKS BRITAIN IN STERN WARNING TO THE RHODESIANS; Opposes Independence Step Without Getting Consent of the Black Majority; STAND CONVEYED TO U.N.; Emergency Session Is Held by Cabinet in London Amid Reports Tension Eases | True | | 1992-08-25 | RE0000590072 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/bankers-seeking-curbs-on-credits-restrictions-advocated-to-keep.html | BANKERS SEEKING CURBS ON CREDITS; Restrictions Advocated to Keep Price Stability | True | | 1992-08-25 | RE0000590072 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/williamson-leads-seniors.html | Williamson Leads Seniors | True | | 1992-08-25 | RE0000590072 | B00000145504 | | | |
| 1964-10-29 | 0001-01-01 | https://www.nytimes.com/1964/10/29/archives/colman-says-princeton-defense-is-key-to-success-in-remaining-4-games.html | Colman Says Princeton Defense Is Key to Success in Remaining 4 Games | False | By ALLISON DANZIG; Special to The New York Times | 1992-08-25 | RE0000590072 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/ann-funnell-engaged-to-sidney-graves-jr.html | Ann Funnell Engaged to Sidney Graves Jr. | True | | 1992-08-25 | RE0000590072 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/brooklyn-bridetobe-is-raped-by-suspect-in-4-other-assaults.html | Brooklyn Bride âˆšâˆ†âˆš toâˆšâˆ†âˆš Be Is Raped By Suspect in 4 Other Assaults | True | | 1992-08-25 | RE0000590072 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/tempers-bubble-at-berger-trial-wrangling-continues-over.html | TEMPERS BUBBLE AT BERGER TRIAL; Wrangling Continues Over Eavesdropped Evidence | True | | 1992-08-25 | RE0000590072 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/blood-donations-today.html | Blood Donations Today | True | | 1992-08-25 | RE0000590072 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/holy-comforter-to-gain.html | Holy Comforter to Gain | True | | 1992-08-25 | RE0000590072 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/plant-closed-after-fumes-rout-200-jersey-residents.html | Plant Closed After Fumes Rout 200 Jersey Residents | True | | 1992-08-25 | RE0000590072 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/racing-association-will-give-dinner-dancee-tonight-at-plaza.html | Racing Association Will Give Dinner Dancee Tonight at Plaza | True | | 1992-08-25 | RE0000590072 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/strife-in-the-sudan.html | Strife in the Sudan | True | | 1992-08-25 | RE0000590072 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/prowomens-golf-canceled.html | Pro âˆšâˆ†âˆš Women's Golf Canceled | True | | 1992-08-25 | RE0000590072 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/girl-is-held-in-strangling.html | Girl Is Held in Strangling | True | | 1992-08-25 | RE0000590072 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/joanna-hill-fiancee-of-charles-c-bastin.html | Joanna Hill Fiancee of Charles C. Bastin | True | | 1992-08-25 | RE0000590072 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/us-maritime-board-will-revise-rules.html | U.S. MARITIME BOARD WILL REVISE RULES | True | | 1992-08-25 | RE0000590072 | B00000145504 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/american-can-co-realigning-staff.html | AMERICAN CAN CO. REALIGNING STAFF | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/dr-arie-poldervaart-46-dies-columbia-professor-of-petrology.html | Dr. Arie Poldervaart, 46, Dies; Columbia Professor of Petrology | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/commerce-aide-appointed.html | Commerce Aide Appointed | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/eastern-college-football-high-scoring-and-tight-defense-keep.html | Eastern College Football; High Scoring and Tight Defense Keep Villanova on Winning Trail | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/news-analysis-campaign-issuesv-goldwater-has-had-a-virtual-monopoly.html | News Analysis; Campaign Issuesâ€šÃ„Â¶V; Goldwater Has Had a Virtual Monopoly On the Morality Issue in the Campaign | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/keating-rejects-lilywhite-gop-warns-party-on-real-danger-of.html | KEATING REJECTS â€šÃ„Ã¹LILYWHITEâ€šÃ„Â¹ G.O.P.; Warns Party on â€šÃ„Â¹Real Dangerà€šÃ„Â¹ of â€šÃ„Â¹Negro Control | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/parents-offered-advice-on-safety-at-halloween.html | Parents Offered Advice On Safety at Halloween | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/miller-presses-antiwar-theme-calls-democrats-the-party-of-fear-and.html | MILLER PRESSES ANTIâ€šÃ„Â¶WAR THEME; Calls Democrats the Party of Fear and Corruption | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/former-judge-fills-post-at-richardsonmerrell.html | Former Judge Fills Post At Richardsonâ€šÃ„Â¶Merrell | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/steel-list-leads-market-to-a-loss-prices-fall-after-disclosure-of.html | STEEL LIST LEADS MARKET TO A LOSS; Prices Fall After Disclosure of President's Attitude Toward Milk Prices; AVERAGE DROPS BY 4.41; Dips Exceed Gains, 693 to 378, With Volume Edging Ahead to 4.89 Million | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/two-london-hits-scheduled-here-half-a-sixpence-to-bring-singer.html | TWO LONDON HITS SCHEDULED HERE; â€šÃ„Â¹Half a Sixpenceâ€šÃ„Â¹ to Bring Singer, Tommy Steele | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/eisenhower-returns-home-from-the-hospital-today.html | Eisenhower Returns Home From the Hospital Today | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/mississippi-polltax-plan-is-barred-by-us-court.html | Mississippi Pollâ€šÃ„Â¶Tax Plan Is Barred by U.S. Court | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/stock-prices-drop-on-american-list-in-a-dull-session.html | Stock Prices Drop On American List In a Dull Session | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/martial-law-ordered-in-sudan-as-riots-and-violence-continue.html | Martial Law Ordered in Sudan as Riots and Violence Continue | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/city-and-police-agree-on-raises-of-900-in-2-years.html | CITY AND POLICE AGREE ON RAISES OF $900 IN 2 YEARS | False | By CHARLES G. BENNETT | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/venezuelanoil-plant-blown-up.html | Venezuelanâ€šÃ„Â¶Oil Plant Blown Up | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/canadiens-triumph-over-leafs-5-to-2-and-tie-for-first.html | Canadiens Triumph Over Leafs, 5 to 2, And Tie for First | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/salisbury-is-worried.html | Salisbury Is Worried | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/first-theater-liquor-permits-sought-under-new-law.html | First Theater Liquor Permits Sought Under New Law | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/news-of-dogs-the-barkless-dogs-praises-are-sung-english-model-says.html | News of Dogs; The Barkless Dog's Praises Are Sung English Model Says Basenji Is Quiet in Work Rooms; Congo Breed Called Clean and Easy to Have Around | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/want-olympic-medal-40-left-over-in-tokyo.html | Want Olympic Medal? 40 Left Over in Tokyo | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 0001-01-01 | https://www.nytimes.com/1964/10/29/archives/city-schools-to-mark-discovery-day-nov-19.html | City Schools to Mark Discovery Day Nov. 19 | False | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 0001-01-01 | https://www.nytimes.com/1964/10/29/archives/dr-aaron-eiseman-dead-at-85.html | Dr. Aaron Eiseman Dead at 85 | False | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/gallomartin.html | Gallóâ€šÃ„Â¶Martin | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/fairness-to-investors.html | Fairness to Investors? | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/sidelights-germany-to-sell-veba-shares.html | Sidelights; Germany to Sell Veba Shares | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/mrs-tree-sworn-in-at-un.html | Mrs. Tree Sworn In at U.N. | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/eisenhower-given-a-humanity-award.html | EISENHOWER GIVEN A HUMANITY AWARD | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/philharmonic-unveils-sculpture.html | Philharmonic Unveils Sculpture | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/jets-turn-back-ducks-41.html | Jets Turn Back Ducks, 4â€šÃ„Â¶1 | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/stockcase-witness-indicted-as-a-faker.html | STOCKâ€šÃ„Â¶CASE WITNESS INDICTED AS A FAKER | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/guiana-drops-sedition-case.html | Guiana Drops Sedition Case | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/pierre-cartier-jeweler-is-dead-member-of-noted-french-family.html | PIERRE CARTIER, JEWELER, IS DEAD; Member of Noted French Family Founded Store Here | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/paris-seizes-alleged-kidnapper.html | Paris Seizes Alleged Kidnapper | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/us-space-trips-may-end-on-land-agency-is-weighing-plan-to-emulate.html | U.S SPACE TRIPS MAY END ON LAND; Agency Is Weighing Plan to Emulate Soviet Feat | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/concrete-trade-group-gets-managing-director.html | Concrete Trade Group Gets Managing Director | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/birch-society-shifts-benson-son.html | Birch Society Shifts Benson Son | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/bridge-directness-in-slam-inquiry-held-too-often-neglected.html | Bridge: Directness in Slam Inquiry Held Too Often Neglected | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/stanley-field-89-chicago-leader-philanthropist-member-of-mercantile.html | STANLEY FIELD, 89, CHICAGO LEADER; Philanthropist, Member of Mercantile Family, Dies | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-01-01 | 0001-01-01 | https://www.nytimes.com/1964/10/29/mrs-sommervell-northsouth-seniors-golf-by-shot.html | Mrs. Sommervell Northâ€â€South Seniors Golf by Shot | False | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/a-taste-of-garlic-inspires-cookbook-italian-recipes-and-anecdotes.html | A Taste of Garlic Inspires Cookbook; Italian Recipes and Anecdotes Form 2â€‹Â‹Part Book | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/salon-society-splits-over-senate-contest.html | Salon Society Splits Over Senate Contest | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/music-a-night-of-mozart-fleisher-plays-rare-piano-concertos.html | Music: A Night of Mozart; Fleisher Plays Rare Piano Concertos | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/couple-begins-legal-attack-on-mixedmarriage-laws.html | Couple Begins Legal Attack On Mixedâ€‹Â‹Marriage Laws | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/french-again-meet-russians.html | French Again Meet Russians | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/johnson-skips-rally-here-humphrey-to-speak-instead.html | Johnson Skips Rally Here; Humphrey to Speak Instead | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/harriman-for-bipartisanship.html | Harriman for Bipartisanship | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/program-for-teenagers.html | Program for Teenâ€‹Â‹Agers | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/the-judicial-candidates.html | The Judicial Candidates | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/swift-co-gives-new-titles-to-its-two-chief-executives.html | Swift & Co. Gives New Titles To Its Two Chief Executives | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/sharp-profit-drop-in-quarter-shown-by-wheeling-steel.html | Sharp Profit Drop In Quarter Shown By Wheeling Steel | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/philharmonic-echo-mars-piano-recital.html | PHILHARMONIC ECHO MARS PIANO RECITAL | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/index-gains-10-points.html | Index Gains 10 Points | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/interstate-chain-splits-its-stock-raises-dividend-and-traces-plans.html | INTERSTATE CHAIN SPLITS ITS STOCK; Raises Dividend and Traces Plans for Its Expansion | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/lameduck-consideration-of-redistricting-is-opposed.html | â€˜Â Lameâ€‹Â‹Duckâ€™Â Consideration Of Redistricting Is Opposed | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/bonds-treasury-prices-register-sharp-advance-activity-quickens-long.html | Bonds: Treasury Prices Register Sharp Advance; Activity Quickens; LONG END OF LIST SHOWS BEST GAIN; Climb Is Laid to Statement That Britain Will Not Raise Her Bank Rate | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/audrey-lea-fisher-prospective-bride.html | Audrey Lea Fisher Prospective Bride | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/greendelevesque.html | Greenâ€‹Â‹â€‹Â‹Levesque | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/socialist-labor-candidate-warns-of-automation-effect.html | Socialist Labor Candidate Warns of Automation Effect | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/diplomats-assess-parismoscow-tie-opposition-to-nuclear-fleet-seen.html | DIPLOMATS ASSESS PARISâ€‹Â‹MOSCOW TIE; Opposition to Nuclear Fleet Seen as Unifying Factor | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/rights-office-is-reorgassed.html | Rights Office Is Teatâ€‹Â‹â€‹Â‹Classed | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/ecuadorian-in-for-checkup.html | Ecuadorian In for Checkâ€‹Â‹â€‹Â‹up | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/900acre-tract-bought-in-jersey-home-and-factory-project-planned-at.html | 900â€‹Â‹ACRE TRACT BOUGHT IN JERSEY; Home and Factory Project Planned at Ringwood | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/gardnerdenver.html | Gardnerâ€‹Â‹â€‹Â‹Denver | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/small-balloon-crosses-ocean.html | Small Balloon Crosses Ocean | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/sports-of-the-times-matt-snell-fullback.html | Sports of The Times; Matt Snell, Fullback | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/paris-to-safeguard-concorde-program.html | PARIS TO SAFEGUARD CONCORDE PROGRAM | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/three-agencies-appoint-executives.html | Three Agencies Appoint Executives | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/mrs-newmans-team-wins.html | Mrs. Newman's Team Wins | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/raskin-named-to-editorial-post.html | Raskin Named to Editorial Post | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/service-personnel-receive-mcnamaras-plea-to-vote.html | Service Personnel Receive McNamara's Plea to Vote | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/stocks-decline-on-london-board-investors-uncertain-over-moves-by.html | STOCKS DECLINE ON LONDON BOARD; Investors Uncertain over Moves by Government | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/4-notes-received-by-us.html | 4 Notes Received by U.S. | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/pensions-ruled-out-for-wpa-workers.html | PENSIONS RULED OUT FOR W.P.A. WORKERS | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/martha-deland-engaged-to-wed-a-l-hoffman-3d-an-alumna-of-garrison.html | Martha DeLand; Engaged to Wed; A. L. Hoffman 3d; An Alumna of Garrison Forest Is Fiancee of Georgetown Senior | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/air-india-increases-flights.html | Air India Increases Flights | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/oboyle-received-by-pope.html | O'Boyle Received by Pope | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/letters-to-the-times-rights-of-witnesses-general-counsels.html | Letters to The Times; Rights of Witnesses; General Counsels Challenges Attack on Investigating Subcommittee | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/trans-world-airlines.html | Trans World Airlines | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/new-xray-board-elects.html | New Xâ€šÃ„Â°Ray. Board Elects | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/liquor-distillers-test-pricing-law.html | LIQUOR DISTILLERS TEST PRICING LAW | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/omar-sharif-as-dr-zhivago.html | Omar Sharif as â€šÃ„Â?Dr. Zhivagoâ€šÃ„Â` | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/booksauthors.html | Booksâ€šÃ„Â®Authors | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/linden-plant-still-shut.html | Linden Plant Still Shut | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 1964-10-29 | https://www.nytimes.com/1964/10/29/archives/batteur-captures-new-york-handicap-on-aqueduct-grass.html | Batteur Captures New York Handicap on Aqueduct Grass; FAVORITE EIGHTH IN $30,400 EVENT; Miss Cavandish Far Backâ€šÃ„î‰-Stoddard, Turf Writers Cup on Card Today | True | | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-29 | 0001-01-01 | https://www.nytimes.com/1964/10/29/8-in-westchester-found-in-poverty.html | 8% IN WESTCHESTER FOUND IN POVERTY | False | By MERRILL FOLSOM; Special to The New York Times | 1992-08-25 | RE0000590972 | B00000145504 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/senecas-lose-bid-to-bar-a-highway-court-upholds-us-seizure-of.html | SENECAS LOSE BID TO BAR A HIGHWAY; Court Upholds U.S. Seizure of Reservation Land | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/pound-circulation-rose-3694000-in-the-week.html | Pound Circulation Rose Â¬Â£3,694,000 in the Week | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/dr-charles-shreiner.html | DR. CHARLES SHREINER | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/struck-east-coast-railway-reports-14-million-profit.html | Struck East Coast Railway Reports $1.4 Million Profit | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/letters-to-the-times-us-view-on-chinas-bomb.html | Letters to The Times; U.S. View on China's Bomb | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/engine-bell-goes-to-church.html | Engine Bell Goes to Church | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/nobel-prize-given-to-us-physicist-and-two-russians.html | Nobel Prize Given To U.S. Physicist And Two Russians | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/malawi-chief-asks-for-judicial-power.html | MALAWI CHIEF ASKS FOR JUDICIAL POWER | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/feathers-fly-into-fashion-for-evening.html | Feathers Fly Into Fashion For Evening | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/ernest-la-france-dead-at-57-a-freelance-magazine-writer.html | Ernest La France Dead at 57; A Freelance Magazine Writer | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/hall-made-available.html | Hall Made Available | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/new-tack-urged-on-un-financing-nigeria-calls-for-a-fresh-approach.html | NEW TACK URGED ON U.N, FINANCING; Nigeria Calls for a Fresh Approach in Deadlock | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/injury-depleted-navy-must-count-heavily-on-reserves-in-notre-dame.html | Injuryâ€šÃ„Â¢Depleted Navy Must Count Heavily on Reserves in Notre Dame Game; 2 JAYVEE PLAYERS IN STARTING ROLES; 44 of 50 Middies Have Been Hurt During Season â€šÃ„Â®Staubach on the Mend | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/milwaukee-acts-to-keep-braves-city-working-on-plans-to-to-bar-move.html | MILWAUKEE ACTS TO KEEP BRAVES; City Working on Plans to to Bar Move by Team | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/rentalcar-system-is-started-by-ford.html | Rentalâ€šÃ„Â¢Car System Is Started by Ford | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/a-london-store-buying-childrens-wear-here.html | A London Store Buying Children's Wear Here | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/tufts-fills-trustee-post.html | Tufts Fills Trustee Post | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/morton-calls-williams-democrats-top-target.html | Morton Calls Williams Democrats' Top Target | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/mongo-710-wins-at-garden-state-leads-drill-site-by-head-in-hard.html | MONGO, 7â€šÃ„Â¬10, WINS AT GARDEN STATE; Leads Drill Site by Head In Hard Stretch Duel | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/home-loan-bank-here-names-silver-to-board.html | Home Loan Bank Here Names Silver to Board | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/market-regains-its-equilibrium-stocks-recover-as-johnson-makes.html | MARKET REGAINS ITS EQUILIBRIUM; Stocks Recover as Johnson Makes Calming Remarks on Free Enterprise; GAINS OUTPACE LOSSES; Steel Issues Lose Ground in the Wake of Opposition to Price Increases | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/astronauts-take-field-trip.html | Astronauts Take Field Trip | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/12rider-vehicles-to-use-parkways-airport-limousines-also-to-be.html | 12âÂ³RIDER VEHICLES TO USE PARKWAYS; Airport Limousines Also to Be Permitted on Roads in the City's Parks; BIG BUSES STILL BARRED; Morris Surprised by Order of BarnesâÂ³âÂ³Asserts Ruling Violates State Law | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/butts-in-fair-condition.html | Butts in âÂ³âÂ³FairâÂ³âÂ³ Condition | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/the-nobel-laureates.html | The Nobel Laureates | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/india-and-ceylon-end-old-dispute-stateless-persons-to-be-settled-by.html | INDIA AND CEYLON END OLD DISPUTE; Stateless Persons to Be Settled by a Ratio | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/elmira-faculty-protest.html | Elmira Faculty Protest | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/townes-working-on-a-sonic-device-he-hopes-to-harness-sound-waves-in.html | TOWNES WORKING ON A SONIC DEVICE; He Hopes to Harness Sound Waves in Experiments | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/suitcasesize-computer-to-guide-us-moon-ships-ibm-reveals-first.html | SuitcaseâÂ³âÂ³Size Computer to Guide U.S. Moon Ships; I.B.M. Reveals First Details on Apollo SystemâÂ³âÂ³99.7% Reliability Claimed | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/shift-of-space-jobs-confirmed-by-webb.html | SHIFT OF SPACE JOBS CONFIRMED BY WEBB | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/police-add-to-johnson-patrol.html | Police Add to Johnson Patrol | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/bridge-the-oldest-sectional-event-opens-30th-session-today.html | Bridge: The Oldest Sectional Event Opens 30th Session Today | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/eight-killed-in-explosion-at-nitroglycerine-factory.html | Eight Killed in Explosion At Nitroglycerine Factory | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/britons-going-to-moscow.html | Britons Going to Moscow | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/books-of-the-times-the-strange-case-of-the-symbolical-spy-hans-who.html | Books of The Times; The Strange Case of the Symbolical Spy; HANS, WHO GOES THERE? By Florence Heltzer. 344 pages. Harper & Row. $4.95. | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/new-york-woman-lawyer-sworn-as-ftc-member.html | New York Woman Lawyer Sworn as F.T.C. Member | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/rise-in-office-jobs-predicted.html | Rise in Office Jobs Predicted | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/sam-hearn-of-benny-show-known-as-schlepperman.html | Sam Hearn of Benny Show, Known as Schlepperman | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/sports-of-the-times-with-abacus-and-whip.html | Sports of The Times; With Abacus and Whip | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/republican-seeks-7th-term-by-promising-benefits-aplenty.html | Republican Seeks 7th Term by Promising Benefits Aplenty | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/george-p-richardson.html | GEORGE P. RICHARDSON | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/publishers-give-stand-on-raises-7-papers-tell-printers-that.html | PUBLISHERS GIVE STAND ON RAISES; 7 Papers Tell Printers That Productivity Must Go Up | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/ohio-paper-for-goldwater.html | Ohio Paper for Goldwater | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/clerics-courage-praised.html | Clerics' Courage Praised | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/storm-over-channel-british-import-curbs-anger-continent-but-are-not.html | Storm Over Channel; British Import Curbs Anger Continent But Are Not Likely to Bar I.M.F. Aid | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/2-satellites-to-transmit-voting-reports-to-europe.html | 2 Satellites to Transmit Voting Reports to Europe | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/north-vietnam-says-us-craft-attacked-americans-deny-it.html | North Vietnam Says U.S. Craft Attacked; Americans Deny It | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/contract-awards.html | CONTRACT AWARDS | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/house-democrats-can-expect-gains-their-majority-is-likely-to-rise.html | HOUSE DEMOCRATS CAN EXPECT GAINS; Their Majority Is Likely to Rise by at Least 12 Seats | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/laser-beam-explained.html | Laser Beam Explained | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/ayub-opens-drive-in-east-pakistan.html | AYUB OPENS DRIVE IN EAST PAKISTAN | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/letters-to-the-times-chauvinism-in-olympics.html | Letters to The Times; Chauvinism in Olympics | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/humphrey-calls-it-insult-to-say-freedom-wanes-in-new-york-he-says.html | Humphrey Calls It âÂ³âÂ³InsultâÂ³âÂ³ to Say Freedom Wanes; In New York, He Says Nation Has More Choice Today Than Ever Before | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/jews-safe-in-libya-air-force-declares.html | JEWS SAFE IN LIBYA, AIR FORCE DECLARES | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/ivy-league-roundup-40000-expected-to-see-dartmouth-pass-attack.html | Ivy League RoundâÂ³âÂ³Up; 40,000 Expected to See Dartmouth Pass Attack; Injuries to Key Performers Further Complicate Task of Yale Team in Bowl | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/salvador-ratifies-atom-pact.html | Salvador Ratifies Atom Pact | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/new-flag-design-offered-in-canada.html | NEW FLAG DESIGN OFFERED IN CANADA | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/bruce-abel-offers-songs-at-town-hall.html | BRUCE ABEL OFFERS SONGS AT TOWN HALL | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/additional-accusations.html | Additional Accusations | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/a-directory-to-dining-is-offered.html | A Directory to Dining Is Offered | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/dr-wolfe-dead-led-brick-church-minister-since-38-backed-private-school | DR. WOLFE DEAD; LED BRICK CHURCH; Minister Since â€šÃ„Â¬'38 Backed Private School Education | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/efta-criticizes-britain.html | E.F.T.A. Criticizes Britain | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/hardship-stalks-a-dairy-farmer-the-unending-drought-exacts-its.html | Hardship Stalks a Dairy Farmer: The Unending Drought Exacts Its Grinding Toll From Man and Beast; Even the Farmer's Brook Runs Dry | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/ontario-weighs-new-stock-rules-regulatory-measures-seen-tame-with.html | ONTARIO WEIGHS NEW STOCK RULES; Regulatory Measures Seen Tame With Those of U.S. | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/man-in-the-news-deliberate-physicist-charles-hard-townes.html | Man in the News; Deliberate Physicist Charles Hard Townes | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/advertising-making-campaigns-effective.html | Advertising: Making Campaigns Effective | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/indian-minister-dies.html | Indian Minister Dies | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/art-pittsburgh-prizes-international-exhibition-of-paintings-and.html | Art: Pittsburgh Prizes; International Exhibition of Paintings and Sculpture Assembles 400 Works | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/allied-chemical-sets-profit-mark-net-for-quarter-put-at-72c-a-share.html | ALLIED CHEMICAL SETS PROFIT MARK; Net for Quarter Put at 72c a Share, for 12c Gain | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/ball-set-for-nov-8-by-league-for-israel.html | Ball Set for Nov. 8 By League for Israel | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/fotochrome-paces-irregular-session-on-american-list.html | Fotochrome Paces Irregular Session On American List | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/lumber-production-shows-03-drop.html | LUMBER PRODUCTION SHOWS 0.3% DROP | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/democrat-who-upset-buckley-is-target-of-silent-treatment.html | Democrat Who Upset Buckley Is Target of Silent Treatment | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/humphrey-scored-by-miller-on-reds-democrats-attitude-toward-peking.html | HUMPHREY SCORED BY MILLER ON REDS; Democrat's Attitude Toward Peking â€šÃ„Â¬'Soft,â€šÃ„Â¬' Rival Says | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/us-carloadings-rise-33-in-week-advance-liftsvolume-to-best-mark.html | U.S. CARLOADINGS RISE 3.3% IN WEEK; Advance Lifts Volume to Best Mark Since Oct. 28,'61 | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/businessmen-to-get-aid-in-3-negro-sections-here.html | Businessmen to Get Aid In 3 Negro Sections Here | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/2-patrolmen-suspended-on-shakedown-charges.html | 2 Patrolmen Suspended On Shakedown Charges | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/anna-satellite-functioning.html | Anna Satellite Functioning | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/about-pro-football-marshall-did-favor-for-officials-by-throwing.html | About Pro Football; Marshall Did Favor for Officials By Throwing Ball Out of Bounds | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/bank-clearings-rise.html | Bank Clearings Rise | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/miss-hodges-gives-piano-recital-here.html | MISS HODGES GIVES PIANO RECITAL HERE | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/german-reds-in-cuban-pact.html | German Reds in Cuban Pact | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 0001-01-01 | https://www.nytimes.com/1964/10/30/archives/sullivans-70-first.html | SULLIVAN'S 70 FIRST | False | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/entertainment-series-is-slated-for-children.html | Entertainment Series Is Slated for Children | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/dr-king-receives-award-for-racerelations-work.html | Dr. King Receives Award For Raceâ€šÃ„Â¬'Relations Work | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/ralph-korngold-81-author-historian.html | RALPH KORNGOLD, 81, AUTHOR, HISTORIAN | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/aid-to-india-cited.html | Aid to India Cited | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/civilian-review-of-police-scored-chiefs-aide-sees-a-danger-of-big.html | CIVILIAN REVIEW OF POLICE SCORED; Chiefs' Aide Sees a Danger of â€šÃ„Â¬'Big Brotherâ€šÃ„Â¬' Society | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/middlesex-county-sells-33-million-of-bonds.html | Middlesex County Sells $3.3 Million of Bonds | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/british-winner-is-a-grandmother-mrs-hodgkin-called-a-devoted.html | British Winner Is a Grandmother; Mrs. Hodgkin Called a Devoted Chemist â€šÃ„Â¬Built Lab as Child; Has Three Children. Each Working in a Different Country | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/alexandra-mayes-engagedto-marry-roger-l-ssypol-february-wedding-for.html | Alexandra Mayes Engagedto Marry Roger L. Ssypol; February Wedding for Magazine Editor and Advertising Man | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/japanese-deliver-tanker.html | Japanese Deliver Tanker | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/noble-victory-first-in-57622-trot.html | Noble Victory First in $57,622 Trot | False | By LOUIS EFFRAT; Special to The New York Times | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/bomb-threat-leads-to-search-at-home-of-mrs-kennedy.html | Bomb Threat Leads To Search at Home Of Mrs. Kennedy | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/former-president-surprised-by-remark-exofficial-recalls-one.html | Former President Surprised by Remark â€šÃ„Ã® Exâ€šÃ„¸Ã²Official Recalls One Incident | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/youth-board-rally-canceled-for-fear-of-hoodlumism.html | Youth Board Rally Canceled For Fear of Hoodlumism | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/soviet-is-reported-willing-to-build-4-plants-in-cuba.html | Soviet Is Reported Willing To Build 4 Plants in Cuba | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/new-director-selected-by-norwich-pharmacal.html | New Director Selected By Norwich Pharmacal | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/execution-is-stayed.html | Execution Is Stayed | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/william-p-mdonald.html | WILLIAM P. M'DONALD | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/austrians-visiting-hungary.html | Austrians Visiting Hungary | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/gold-stocks-fell-in-september-but-remained-above-63-level.html | Gold Stocks Fell in September But Remained Above '63 Level | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/j-c-penney-picks-chairman-advances-top-vice-president.html | J. C. Penney Picks Chairman; Advances Top Vice President | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/senator-cites-otepka-case.html | Senator Cites Otepka Case | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/firemen-turn-down-900-pay-increase-accepted-by-police.html | Firemen Turn Down $900 Pay Increase Accepted by Police | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/warren-criticizes-bar-for-shunning-unpopular-cases.html | Warren Criticizes Bar for Shunning Unpopular Cases | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/freedom-democrats-renew-mississippi-ballot-appeal.html | Freedom Democrats Renew Mississippi Ballot Appeal | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/touches-of-spain-will-add-color-to-daiquiri-ball-traditional-gowns.html | Touches of Spain Will Add Color To Daiquiri Ball; Traditional Gowns Are Chosen for Event Nov. 11 to Aid Girls Club | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/three-drug-companies-report-gains-in-sales-and-earnings.html | Three Drug Companies Report Gains in Sales and Earnings | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/keating-buys-a-tv-hour-kennedy-refuses-a-share.html | Keating Buys a TV Hour, Kennedy Refuses a Share | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/ara-has-the-irish-fighting-again-parseghian-is-given-credit-for.html | Ara Has the Irish Fighting Again; Parseghian Is Given Credit for Success of Notre Dame | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/statue-stolen-at-venice-show.html | Statue Stolen at Venice Show | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/li-bank-to-open-park-ave-branch-franklin-national-to-have-new.html | L.I. BANK TO OPEN PARK AVE. BRANCH; Franklin National to Have New Office at 90 Park | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/british-liberals-explain-when-theyll-back-labor.html | British Liberals Explain When They'll Back Labor | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/music-notes.html | MUSIC NOTES | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/stars-are-named-in-ocasey-works-adaptations-will-be-played-at-the.html | STARS ARE NAMED IN O'CASEY WORKS; Adaptations Will Be Played at the Theater de Lys | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/net-mom-rises-at-cities-service-board-increases-quarterly-dividend.html | NET MOM RISES AT CITIES SERVICE; Board Increases Quarterly Dividend to 70c a Share | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/phiibin-on-injured-list.html | Phiibin on Injured List | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/antivirus-study-yields-new-data-interferon-role-in-fighting.html | ANTIVIRUS STUDY YIELDS NEW DATA; Interferon Role in Fighting Infections Is Elucidated | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/pleasure-boat-news-new-boat-tax-unwanted-new-boat-tax-unwanted-bite-in-jersey-waters.html | Pleasure Boat News; New Boat Tax Unwanted â€šÃ„Ã²Biteâ€šÃ„Ã¹ in Jersey Waters; Marine Group Plans to Put 100 Cars in Motorcade to Trenton as Protest | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/2-top-economists-aid-wilson-cabinet.html | 2 TOP ECONOMISTS AID WILSON CABINET | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 0001-01-01 | https://www.nytimes.com/1964/10/30/archives/us-scientist-says-peking-may-have-bhomb-by-1970.html | U.S. Scientist Says Peking May Have Hâ€šÃ„Ã²Bomb by 1970 | False | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/carpet-baggers-help-campaign-fo-keating.html | Carpet baggers' Help Campaign fo Keating | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/two-russian-winners-are-in-40s-prochorov-served-in-army.html | Two Russian Winners Are in 40's; Prochorov Served in Army â€šÃ„Ã² Basov Got a Lenin Prize | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/savings-society-seeking-a-shift-plan-on-commercial-status-filed-for.html | SAVINGS SOCIETY SEEKING A SHIFT; Plan on Commercial Status Filed for Ohio Concern | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/city-is-prodded-on-sewer-delays-works-commissioner-says-building.html | CITY IS PRODDED ON SEWER DELAYS; Works Commissioner Says Building Funds Meet Only a Fraction of Need; OVERâ€šÃ„Ã²ALL COST SOARS; Clark Warns That Present Pace Means 60.70 Years to Complete System | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/an-explanation-of-statement.html | An Explanation of Statement | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/news-withholds-an-endorsement-says-it-will-not-support-a.html | NEWS WITHHOLDS AN ENDORSEMENT; Says It Will Not Support a Presidential Candidate | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/29-errors-laid-to-khrushchev-data-briefing-foreign-reds-accuse-him.html | 29 â€šÃ„Ã²ERRORSâ€šÃ„Ã¹ LAID TO KHRUSCHEV; Data Briefing Foreign Reds Accuse Him of Personal Role in Peking Rift | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/washington-sends-2-aides-to-observe-congo-situation.html | Washington Sends 2 Aides To Observe Congo Situation | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/jury-hears-tapes-at-berger-trial-talk-said-to-link-defendant-to.html | JURY HEARS TAPES AT BERGER TRIAL; Talk Said to Link Defendant to Liquorâ€šÃ„Ã²License Bribes | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/books-of-the-times-end-papers-the-crisis-in-medical-education-by-dr.html | Books of The Times; End Papers; THE CRISIS IN MEDICAL EDUCATION. By Dr. Lester J. Evans. 101 pages. University of Michigan Press. $4. | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/e-w-bliss-elects-director.html | E. W. Bliss Elects Director | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/durovics-surrender-in-krebiozen-case.html | Durovics Surrender in Krebiozen Case | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/retail-sales-in-us-show-a-slight-drop.html | RETAIL SALES IN U.S. SHOW A SLIGHT DROP | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/new-leasehold-mortgage-made-on-the-empire-state.html | New Leasehold Mortgage Made on the Empire State | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/denial-issued-by-us.html | Denial Issued by U.S. | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/progress-is-cited-on-muting-of-jets-official-deplores-industrys.html | PROGRESS IS CITED ON MUTING OF JETS; Official Deplores Industry's Failure to Tell of Gains | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/critic-at-large-a-polish-scholar-sees-in-shakespeare-a-chronicler.html | Critic at Large; A Polish Scholar Sees in Shakespeare a Chronicler of the Futility of Men | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/film-director-apologizes-to-izvestia-for-swearing.html | Film Director Apologizes To Izvestia for Swearing | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/some-days-are-like-that.html | Some Days Are Like That | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/truman-reported-taking-exercise-in-yard-at-home.html | Truman Reported Taking Exercise in Yard at Home | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/rusk-gives-us-view.html | Rusk Gives U.S. View | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/british-officials-relieved.html | British Officials Relieved | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/connecticut-assembly-ordered-to-act-on-districting-in-90-days.html | Connecticut Assembly Ordered To Act on Districting in 90 Days | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/campaign-tactics-praised-as-clean-presidential-race-assessed-by.html | CAMPAIGN TACTICS PRAISED AS CLEAN; Presidential Race Assessed by FairâÂÂ Practices Aide | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/trade-bloc-irked-by-british-tariff-common-market-to-oppose-evy-at.html | TRADE BLOC IRKED BY BRITISH TARIFF; Common Market to Oppose evy at GATT Session | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/cortazzo-takes-jersey-golf-on-72-wins-volvo-event-by-2-shots.html | CORTAZZO TAKES JERSEY GOLF ON 72; Wins Volvo Event by 2 Shots âÂÂ Playoff for 2d Slated | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/bonds-market-continues-to-surge-with-government-and-corporate.html | Bonds: Market Continues to Surge, With Government and Corporate Issues Strong; SALES ARE HEAVY FOR MUNICIPALS; $100 Million Offering for Latin Bank Sells QuicklyâÂÂ Oil Sectors Climb | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/airlines-question-need-for-jetport-big-companies-plan-own-study-of.html | AIRLINES QUESTION NEED FOR JETPORT; Big Companies Plan Own Study of Project Urged by Port Authority | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/this-fordham-coach-puts-first-things-first.html | This Fordham Coach Puts First Things First | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/ibm-computer-system-designed-for-graphic-data.html | I.B.M. Computer System Designed for Graphic Data | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/7th-ave-throng-hears-humphrey-praise-kennedy-vice-presidential.html | 7TH AVE. THRONG HEARS HUMPHREY PRAISE KENNEDY; Vice âÂÂ Presidential Nominee Assails Teamster Fight on EndâÂÂ Attorney General; LIBERALS STAGE RALLY; Thousands Roar Greeting to Candidates âÂÂ Tactics by Keating Are Denounced | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/its-cocktail-time-for-literary-set-cerf-is-host-at-four-seasons-but.html | ITS COCKTAIL TIME FOR LITERARY SET; Cerf Is Host at Four Seasons but Knopf Pays Bill | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/henry-a-larsen-65-led-historic-voyage.html | HENRY A. LARSEN, 65, LED HISTORIC VOYAGE | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/french-car-maker-may-have-to-close.html | FRENCH CAR MAKER MAY HAVE TO CLOSE | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/clergy-men-decry-jenkins-as-issue-clerics-of-3-faiths-charge.html | CLERGYMEN DECRY JENKINS AS ISSUE; Clerics of 3 Faiths Charge National Moral Problems Have Been Obscured | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/union-renamed-tanzania.html | Union Renamed Tanzania | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/mary-mason-fiancee-of-robert-magnus-jr.html | Mary Mason Fiancee Of Robert Magnus Jr. | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/mrs-humphrey-pays-a-visit-to-hawaiian-leper-colony.html | Mrs. Humphrey Pays a Visit To Hawaiian Leper Colony | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/podgorny-viewed-as-contender-for-soviet-power-us-experts-believe.html | Podgorny Viewed as Contender for Soviet Power; U.S. Experts Believe There Is Inherent Instability; They Ask Whether Brezhnev and Kosygin Can Last | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/action-reported-in-beirut.html | Action Reported In Beirut | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/fotochrome-stock-plummets-as-trading-resumes.html | Fotochrome Stock Plummets as Trading Resumes | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/henry-a-wallace-on-farm-hails-johnson-and-humphrey-.html | Henry A. Wallace, on Farm, Hails Johnson and Humphrey | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/sec-approves-offering-for-first-national-life.html | S.E.C. Approves Offering For First National Life | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/radio-tells-of-shakeup.html | Radio Tells of ShakeâÂÂ Up | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/cricket-match-ends-in-draw.html | Cricket Match Ends in Draw | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/port-presses-railequalization-policy.html | Port Presses Rail's 'Equalization Policy | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/berne-calls-on-mayor-to-gear-spending-to-actual-receipts-cites.html | Berne Calls on Mayor to Gear Spending to 's 'Actual Receipts's ; Cites Income Reserve Fund Last Year That Required Dip Into Reserve Fund | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/minuteman-2-testfired.html | Minuteman 2 Test's 'Fired | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/building-awards-decline-in-the-metropolitan-area.html | Building Awards Decline In the Metropolitan Area | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/khrushchev-reported-to-get-pension-and-an-apartment.html | Khrushchev Reported to Get Pension and an Apartment | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/2-planes-down-cambodia-says.html | 2 Planes Down, Cambodia Says | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/mrs-walter-earle-76-dies-leader-in-historical-groups.html | Mrs. Walter Earle, 76, Dies; Leader in Historical Groups | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/frank-e-mcgrath-aide-of-westchester-democrats.html | Frank E. McGrath, Aide Of Westchester Democrats | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/letters-to-the-times-for-emanuel-celler-katzenbach-urges-his.html | Letters to The Times; For Emanuel Celler; Katzenbach Urges His Rail's 'election on Basis of Past Record | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/chemical-concerns-planning-to-expand.html | CHEMICAL CONCERNS PLANNING TO EXPAND | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/rovers-bow-72-for-ninth-in-row-lose-to-ducks-at-gardenmessina-tried.html | ROVERS BOW, 7's '2, FOR NINTH IN ROW; Lose to Ducks at Garden's ; Messina Tried as Goalie | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/screen-young-swordsman-at-toho.html | Screen: 's 'Young Swordsman's ' at Toho | False | By EUGENE ARCHER | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/cynthia-ann-butterworth-engaged-to-ward-burns.html | Cynthia Ann Butterworth Engaged to Ward Burns | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/vice-president-named-by-avco-corporation.html | Vice President Named, By Avco Corporation | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/net-loss-deepens-for-the-new-haven.html | Net Loss Deepens for the New Haven | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/gop-opens-drive-to-prevent-fraud.html | G.O.P. Opens Drive to Prevent Fraud | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/maser-and-laser-similar-devices-both-amplify-signals-by-the.html | MASER AND LASER SIMILAR DEVICES; Both Amplify Signals by the Stimulation of Radiation | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/wood-field-and-stream-happily-soaring-pirouetting-pinkeyd-trout.html | Wood, Field and Stream; Happily Soaring, Pirouetting, Pink's 'Eyed Trout and a Few Snakes Set for Show | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/edmonlee.html | Edmon's 'Lee | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/distillers-gain-pricecut-delay-liquor-hearing-ordered-retail-law.html | DISTILLERS GAIN PRICE's 'CUT DELAY; Liquor Hearing Ordered 's ; Retail Law Unaffected | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/surgeon-is-fiance-of-kathleen-hanlon.html | Surgeon Is Fiance Of Kathleen Hanlon | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/wheeling-steel-picks-officer.html | Wheeling Steel Picks Officer | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/hanf-fjerson.html | Hanf f's 'Gerson | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/spauk-to-be-thants-guest.html | Spauk to Be Thant's Guest | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/british-minister-confers-in-soviet-mrs-gandhi-and-australian.html | BRITISH MINISTER CONFERS IN SOVIET; Mrs. Gandhi and Australian Official Also in Moscow | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/martin-w-souders-of-phillips-exeter.html | MARTIN W. SOUDERS OF PHILLIPS EXETER | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/musical-for-children.html | Musical for Children | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/charles-fisk-dead-exbank-examiner.html | CHARLES FISK DEAD; EX's 'BANK EXAMINER | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/british-guianas-dec-7-poll-is-set-london-tells-jagan.html | British Guiana's Dec. 7 Poll Is Set, London Tells Jagan | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/saigon-names-khiem-envoy-to-washington.html | Saigon Names Khiem Envoy to Washington | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/brooklyn-utility-raises-its-profit-revenues-of-union-gas-also-climb.html | BROOKLYN UTILITY RAISES ITS PROFIT; Revenues of Union Gas Also Climb for Nine Months | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/krips-to-lead-6th-week-of-philharmonic-concerts.html | Krips to Lead 6th Week Of Philharmonic Concerts | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/cornell-to-meet-enrollment-rise-with-82-million-for-building.html | Cornell to Meet Enrollment Rise With $82 Million for Building | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/luthulis-life-is-imperiled-by-curbs-un-unit-is-told.html | Luthuli's Life Is Imperiled By Curbs, U.N. Unit Is Told | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/judith-r-wilkinson-to-marry-in-january.html | Judith R. Wilkinson To Marry in January | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 0001-01-01 | https://www.nytimes.com/1964/10/30/archives/jersey-standard-lifts-its-dividend.html | JERSEY STANDARD LIFTS ITS DIVIDEND | False | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/benefit-lunch-today-for-wiltwyck-school.html | Benefit Lunch Today For Wiltwyck School | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/goodyear-plans-to-widen-lower-profile-tire-line.html | Goodyear Plans to Widen Lower Profile Tire Line | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/jersey-school-aides-elect.html | Jersey School Aides Elect | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/met-contract-talks-postponed.html | Met Contract Talks Postponed | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/helen-montague-psychiatrist-dies-led-childrens-court-unit-to-aid.html | HELEN MONTAGUE, PSYCHIATRIST DIES; Led Children's Court Unit to Aid Delinquents | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/did-not-endorse-keating.html | Did Not Endorse Keating | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/abc-files-suit-against-a-union-network-asks-5-million-of-broadcast.html | A.B.C. FILES SUIT AGAINST A UNION; Network Asks $5 Million of Broadcast Technicians | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/huong-mayor-of-saigon-formally-named-premier.html | Huong, Mayor of Saigon, Formally Named Premier | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/afghan-king-pekingbound.html | Afghan King PekingâÂÂBound | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/still-the-khrushchev-puzzle.html | Still the Khrushchev Puzzle | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/flatbush-man-wounded-by-offduty-patrolman.html | Flatbush Man Wounded By OffâÂÂDuty Patrolman | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/troops-occupy-oruro.html | Troops Occupy Oruro | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/iowa-republicans-count-the-faithful-and-the-defectors-and-find.html | Iowa Republicans Count the Faithful and the Defectors and Find Johnson Is Far Ahead | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/harrison-with-138-gains-senior-golf-lead-in-reno.html | Harrison, With 138, Gains Senior Golf Lead in Reno | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/nixon-sees-us-periled-by-new-soviet-regime.html | Nixon Sees U.S. Periled By New Soviet Regime | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/sartres-rejection-explained-in-article.html | SARTRE'S REJECTION EXPLAINED IN ARTICLE | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/sitin-in-washington.html | SitâÂÂIn in Washington | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/hartford-courant-celebrates-200th-anniversary-at-dinner-president.html | Hartford Courant Celebrates 200th Anniversary; At Dinner, President of Yale Exhorts Press to Speak Out on Matters of Conviction | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/hairdresser-moonlights-at-nightclub-in-village.html | Hairdresser Moonlights at Nightclub in âÂÂVillageâÂÂ | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/boutique-styles-are-imaginative.html | Boutique Styles Are Imaginative | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/mrs-hodgkin-happy.html | Mrs. Hodgkin Happy | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/channel-project-retained.html | Channel Project Retained | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/commodities-prices-of-copper-futures-reverse-trend-and-climb-in.html | Commodities: Prices of Copper Futures Reverse Trend and Climb in Brisk Trading; MARKET BUOYED, BY CHILE RUMORS; Potatoes and Sugar Rise Soybeans, Coffee and Corn Post Declines | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/rain-puts-off-almaden-golf.html | Rain Puts Off Almaden Golf | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/canadian-dollar-rises-sharply-british-pound-shows-a-decline.html | Canadian Dollar Rises Sharply; British Pound Shows a Decline | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/harada-knocks-out-aoki-in-third-round-at-tokyo.html | Harada Knocks Out Aoki In Third Round at Tokyo | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/italys-economic-energy-chief-jailed.html | Italy's EâÂÂAtomic Energy Chief Jailed | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/washington-a-few-sour-reflections-on-the-campaign.html | Washington; A Few Sour Reflections on the Campaign | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/curtis-search-for-new-chief-officer-hits-a-snag-board-to-meet-today.html | Curtis Search for New Chief Officer Hits a Snag; Board to Meet Today but First Choice Has Not Replied; McGranahan Asserts He Is Not a Candidate for Post | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/a-licensed-driver-adjudged-a-drunk-for-the-5th-time.html | A Licensed Driver Adjudged a Drunk For the 5th Time | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/frank-m-minuse.html | FRANK M. MINUSE | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/interracial-couple-loses-in-us-court.html | INTERRACIAL COUPLE LOSES IN U.S. COURT | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/raymond-f-smith-sr.html | RAYMOND F. SMITH SR. | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/makarios-refuses-un-roads-control.html | MAKARIOS REFUSES U.N. ROADS CONTROL | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/johnson-stresses-education-values.html | JOHNSON STRESSES EDUCATION VALUES | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/letters-to-the-times-noise-of-midtown-heliport.html | Letters to The Times; Noise of Midtown Heliport | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/syndicate-places-latin-bank-issue-100-million-of-bonds-sold-soon.html | SYNDICATE PLACES LATIN BANK ISSUE; $100 Million of Bonds Sold Soon After Offering | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/curb-on-pickets-extended.html | Curb on Pickets Extended | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/in-the-nation-the-old-rockbottom-issue-in-all-campaigns.html | In The Nation; The Old RockâÂÂBottom Issue in All Campaigns | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/toll-is-put-at-20-as-sudanese-forces-subdue-rioters.html | Toll Is Put at 20 as Sudanese Forces Subdue Rioters | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/court-rejects-lerner-move.html | Court Rejects Lerner Move | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/indonesia-to-get-czech-jets.html | Indonesia to Get Czech Jets | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/berra-considers-job-with-mets-after-talking-with-weiss-answer.html | Berra Considers Job With Mets After Talking With Weiss; ANSWER EXPECTED IN ABOUT 10 DAYS; Berra Believed to Have Been Offered Job as Coach, but Wants Time to Consider | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/sketch-of-rape-suspect-given-brooklyn-police.html | Sketch of Rape Suspect Given Brooklyn Police | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/burned-ship-towed-to-malta.html | Burned Ship Towed to Malta | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/connecticut-rage-is-lacking-issues-dodd-victory-over-lodge-is.html | CONNECTICUT RAGE IS LACKING ISSUES; Dodd Victory Over Lodge Is Viewed as a Certainty | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/state-university-aide-named.html | State University Aide Named | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/san-juan-students-parade-in-protest.html | SAN JUAN STUDENTS, PARADE IN PROTEST | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/argentine-jews-greeted-by-ilia-their-role-is-hailed-as-part-of.html | ARGENTINE JEWS GREETED BY ILIA; Their Role. Is Hailed as Part of Fight on Antiâ€šÃ„Ã´Semites | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/london-stocks-decline-in-quiet-trading-amsterdam-eases-in-a-dull.html | London Stocks Decline in Quiet Trading; AMSTERDAM EASES IN A DULL SESSION; Brussels, Zurich and Paris Weaken â€šÃ„Ã® Market in Tokyo Is Irregular | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/spring-collections-get-under-way-on-seventh-avenue.html | Spring Collections Get Under Way on Seventh Avenue | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/the-courants-third-century.html | The Courant's Third Century | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/ohio-studies-book-action.html | Ohio Studies Book Action | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/executive-is-promoted-by-w-r-grace-co.html | Executive Is Promoted by W. R. Grace & Co. | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/beating-kennedy-on-atom-test-ban-both-sides-claim-proof-of-senators.html | BEATING, KENNEDY ON ATOM TEST BAN; Both Sides Claim â€šÃ„Ã´Proofâ€šÃ„Ã´ of Senator's Position | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/concessions-to-peking-indicated.html | Concessions to Peking Indicated | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/bolivia-severs-ties-to-czechs-saying-embassy-incited-riots.html | Bolivia Severs Ties to Czechs, Saying Embassy Incited Riots | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/rightist-volume-sent-to-alumnae-mailing-goes-to-1100-from-professor.html | RIGHTIST VOLUME SENT TO ALUMNAE; Mailing Goes to 1,100 From Professor at Newton | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/news-analysis-campaign-issuesvi-positions-of-nominees-differ.html | News Analysis; Campaign Issuesâ€šÃ„Ã®VI; Positions of Nominees Differ Sharply On Poverty and Medical Care of Aged | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/bethlehem-steel-doubles-profits-martin-rejects-questions-on-prices.html | BETHLEHEM STEEL DOUBLES PROFITS; Martin Rejects Questions on Prices but Asserts That Income Return Is Low; BOARD INCREASED TO 19; Outlays to Hit $350 Millionâ€šÃ„Ã®Some Outside Financing Under Consideration | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/as-berry-goes-so-goes-oregon-ducks-fine-passer-taking-dead-aim-on.html | As Berry Goes, So Goes Oregon; Ducks' Fine Passer Taking Dead Aim on Rose Bowl; Coach Calls His Ace Top Quarterback in the Country | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/theater-the-changeling-is-revived.html | Theater: â€šÃ„Ã´The Changelingâ€šÃ„Ã´ Is Revived | False | By HOWARD TAUBMAN | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/3-prelates-urge-vatican-review-of-birth-control-plea-of-leading.html | 3 PRELATES URGE VATICAN REVIEW OF BIRTH CONTROL; Plea of Leading Churchmen Is Called Turning Point in Church's History; COUNCIL APPLAUDS CALL; But the Basic Instruction on Marriage Is Not Expected to Change for Years | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/canadas-bill-rate-steady.html | Canada's Bill Rate Steady | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/alaskan-lumber-sales-soar.html | Alaskan Lumber Sales Soar | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/sun-game-83-wins-turf-writers-hurdle-event-by-18-lengths-at.html | Sun Game, $83, Wins Turf Writers Hurdle Event by 18 Lengths at Aqueduct; WALSH TRIUMPHS ABOARD OUTSIDER; Mako Finishes Second and Exhibit A.Thirdâ€šÃ„Ã®Bon Nouvel Choice in Stakes Today | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/fiduciary-trust-elects.html | Fiduciary Trust Elects | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/canned-applesauce-sought.html | Canned Applesauce Sought | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/son-for-the-henry-kents.html | Son for the Henry Kents | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 0001-01-01 | https://www.nytimes.com/1964/10/30/archives/red-wings-triumph-over-bruins-by-20.html | RED WINGS TRIUMPH OVER BRUINS BY 2â€šÃ„Ã¬0 | False | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/mistletoe-ball-mothers-honored-at-luncheon.html | Mistletoe Ball Mothers Honored at Luncheon | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/commodities-index-shows-a-03-decline.html | COMMODITIES INDEX SHOWS A 0.3 DECLINE | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/sale-of-40-million-made-by-us-to-tito.html | SALE OF $40 MILLION MADE BY U.S. TO TITO | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/knicks-face-76ers-at-garden-tonight.html | KNICKS FACE 76ERS AT GARDEN TONIGHT | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/campbell-soup-names-2-directors.html | Campbell Soup Names 2 Directors | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/sidelights-hard-look-given-business-study.html | Sidelights; Hard Look Given Business Study | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/president-extols-economic-growth-cites-statistics-to-show-gain-since.html | PRESIDENT EXTOLS ECONOMIC GROWTH; Cites Statistics to Show Gain Since Eisenhower Years | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/gop-fears-loss-of-legislature-threat-to-control-in-albany-most.html | G.O.P. FEARS LOSS OF LEGISLATURE; Threat to Control in Albany Most Serious in Years | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/heads-hammarskjold-fund.html | Heads Hammarskjold Fund | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/rhodesian-eases-threat-to-break-tie-with-britain-prime-minister.html | RHODESIAN EASES THREAT TO BREAK TIE WITH BRITAIN; Prime Minister Bars Use of Poll of Whites as a Basis for Unilateral Action | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/mortgage-post-filled-by-levitt-sons-inc.html | Mortgage Post Filled By Levitt & Sons, Inc. | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/music-hollander-plays-pianist-performs-with-the-philharmonic.html | Music: Hollander Plays; Pianist Performs With the Philharmonic | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/-and-excesses-in-taxes.html | â€ž Â¶ and Excesses in Taxes | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/alcorn-scores-pressure-by-kennedy.html | Alcorn Scores â€žÂ¶Pressureâ€žÂ¶ by Kennedy | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/2-die-in-vietnam-plane-crash.html | 2 Die in Vietnam Plane Crash | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/johnson-polling-place.html | Johnson Polling Place | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/coney-island-civic-leader-found-dead-in-car-crash.html | Coney Island Civic Leader Found Dead in Car Crash | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/4-americans-killed-in-spanish-landings.html | 4 AMERICANS KILLED IN SPANISH LANDINGS | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/mutual-of-new-york-elects-a-new-trustee.html | Mutual of New York Elects a New Trustee | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/republicans-assert-us-lets-moscow-widen-space-lead.html | Republicans Assert U.S. Lets Moscow Widen Space Lead | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/liquor-agency-clears-way-for-the-sale-of-el-morocco.html | Liquor Agency Clears Way For the Sale of El Morocco | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/small-colleges-helpful-to-rams-pope-of-catawba-josephson-of.html | SMALL COLLEGES HELPFUL TO RAMS; Pope of Catawba, Josephson of Augustana Aid Pros | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/excesses-in-steel.html | Excesses in Steel â€žÂ¶ | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/plutonium-in-india-barred-for-bomb.html | PLUTONIUM IN INDIA BARRED FOR BOMB | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/syrian-leader-operated-on.html | Syrian Leader Operated On | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/letters-to-the-times-mayor-backs-mrs-french-wagner-says-her-public.html | Letters To The Times; Mayor Backs Mrs. French; Wagner Says Her Public Service Qualifies Her for Congress | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/no-change-seen-likely.html | No Change Seen Likely | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/new-labor-laws-sought-by-ports-group-wants-to-facilitate-settlement.html | NEW LABOR LAWS SOUGHT BY PORTS; Group Wants to, Facilitate Settlement of Disputes | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/construction-begins-on-new-madison-sq-garden-grillage-put-in-place.html | Construction Begins on New Madison Sq. Garden; Grillage Put in Place a Year After Demolition at Penn Station Was Started | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/letters-to-the-times-reduced-payments-deficit.html | Letters to The Times; Reduced Payments Deficit | False | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/golf-event-won-by-mrs-haskell-pennsylvania-players-245-triumphs-at.html | GOLF EVENT WON BY MRS. HASKELL; Pennsylvania Player's 245 Triumphs at Pinehurst | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/raiders-caught-malaysia-reports.html | RAIDERS CAUGHT, MALAYSIA REPORTS | False | By SETH S. KING; Special to The New York Times | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/spaak-endorses-paris-fare-view-backs-de-gaulles-demand-for.html | SPAAK ENDORSES PARIS FARE VIEW; Backs de Gaulle's Demand for Settlement on Prices | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/chinese-reds-warn-us-again.html | Chinese Reds Warn U.S. Again | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/wagner-gives-two-raises.html | Wagner Gives Two Raises | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/henry-tiel-traffic-officer-of-black-diamond-lines.html | Henry Tiel, Traffic Officer Of Black Diamond Lines | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/giants-earnings-dipped-for-year-baseball-club-cites-drop-in.html | GIANTS' EARNINGS DIPPED FOR YEAR; Baseball Club Cites Drop in Attendance Figures | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/russians-are-informed.html | Russians Are Informed | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/league-luncheon-nov-7.html | League Luncheon Nov. 7 | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/blood-donations-today.html | Blood Donations Today | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/dellwood-gets-first-place-after-team-golf-ends-in-tie.html | Dellwood Gets First Place After Team Golf Ends in Tie | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |
| 1964-10-30 | 1964-10-30 | https://www.nytimes.com/1964/10/30/archives/french-pessimistic-on-future-of-airliner-planlondon-backs-channel.html | French Pessimistic on Future of Airliner Planâ€žÂ¶London Backs Channel Tunnel | True | | 1992-08-25 | RE0000590971 | B00000145503 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/paz-says-ue-wont-resign.html | Paz Says Ue Won't Resign | True | | 1992-08-25 | RE0000590067 | B00000145408 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/two-culligan-foes-dismissed-at-curtis.html | Two Culligan Foes Dismissed at Curtis | True | | 1992-08-25 | RE0000590067 | B00000145408 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/jersey-race-won-by-really-rugged-scores-by-length-to-give-boulmetis.html | JERSEY RACE WON BY REALLY RUGGED; Scores by Length to Give Boulmetis a Double | True | | 1992-08-25 | RE0000590067 | B00000145408 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/miss-creed-at-69-leads-in-new-mexico-tournament.html | Miss Creed, at 69, Leads In New Mexico Tournament | True | | 1992-08-25 | RE0000590067 | B00000145408 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/article-6--no-title.html | Article 6 -- No Title | True | | 1992-08-25 | RE0000590067 | B00000145408 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/details-of-nepotism-charge.html | Details of Nepotism Charge | True | | 1992-08-25 | RE0000590067 | B00000145408 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/royals-down-hawks-119118.html | Royals Down Hawks, 119â€¦Â¬118 | True | | 1992-08-25 | RE0000590067 | B00000145408 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/is-that-jetport-needed.html | Is That Jetport Needed? | True | | 1992-08-25 | RE0000590067 | B00000145408 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/books-of-the-times-end-papers-the-surest-way-to-a-sale-by-joseph.html | Books of The Times; End Papers THE SUREST WAY TO A SALE. By Joseph Rothman. 184 pages. Macmillan. $4.95. | True | | 1992-08-25 | RE0000590067 | B00000145408 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/gambling-raids-held-in-20-states-us-seizes-103-suspectsnew-york.html | GAMBLING RAIDS HELD IN 20 STATES U.S. Seizes 103 Suspectsâ€¦Â¬New York Area Included | True | | 1992-08-25 | RE0000590067 | B00000145408 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/south-africa-links-5-to-a-revolt-plot.html | SOUTH AFRICA LINKS 5 TO A REVOLT PLOT | True | | 1992-08-25 | RE0000590067 | B00000145408 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/2-tanker-charters-by-us-challenged.html | 2 TANKER CHARTERS BY U.S. CHALLENGED | True | | 1992-08-25 | RE0000590067 | B00000145408 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/theater-grand-jury-extended.html | Theater Grand Jury Extended | True | | 1992-08-25 | RE0000590067 | B00000145408 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/new-cancer-society-president.html | New Cancer Society President | True | | 1992-08-25 | RE0000590067 | B00000145408 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/ad-is-protested-by-jewish-groups-appeal-against-democrats-is-called.html | AD IS PROTESTED BY JEWISH GROUPS; Appeal Against Democrats Is Called â€¦Â¬'Illegitimateâ€¦Â¬ | True | | 1992-08-25 | RE0000590067 | B00000145408 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/brazil-ship-to-make-us-debut.html | Brazil Ship to Make U.S. Debut | True | | 1992-08-25 | RE0000590067 | B00000145408 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/new-guard-rails-to-ease-crashes-state-to-improve-median-barriers-and-fences.html | NEW GUARD RAILS TO EASE CRASHES; State to Improve Median Barriers and Fences | True | | 1992-08-25 | RE0000590067 | B00000145408 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/only-3-raiders-free-malaysians-report.html | ONLY 3 RAIDERS FREE, MALAYSIANS REPORT | True | | 1992-08-25 | RE0000590067 | B00000145408 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/mrs-rosenstiel-testifies-in-bonwit-teller-case.html | Mrs. Rosenstiel Testifies In Bonwit Teller Case | True | | 1992-08-25 | RE0000590067 | B00000145408 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/bridge-unheralded-chinese-team-provided-olympiad-upset.html | Bridge: Unheralded Chinese Team Provided Olympiad Upset | True | | 1992-08-25 | RE0000590067 | B00000145408 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/hogans-staff-to-keep-vigil-on-poll-frauds.html | Hogan's Staff to Keep Vigil on Poll Frauds | True | | 1992-08-25 | RE0000590067 | B00000145408 | | | |
| 1964-10-31 | 0001-01-01 | https://www.nytimes.com/1964/10/31/archives/nicklaus-trails-by-3-shots-in-australian-golf-with-146.html | Nicklaus Trails by 3 Shots in Australian Golf With 146 | False | | 1992-08-25 | RE0000590067 | B00000145408 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/96th-meningitis-case-at-fort.html | 96th Meningitis Case at Fort | True | | 1992-08-25 | RE0000590067 | B00000145408 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/jets-unbeaten-in-shea-stadium-to-play-patriots-there-tonight.html | Jets, Unbeaten in Shea Stadium, To Play Patriots There Tonight | True | | 1992-08-25 | RE0000590067 | B00000145408 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/the-talk-of-heidelberg-crowded-heidelberg-german-university-city.html | The Talk of Heidelberg; Crowded Heidelberg, German University City Bewails Lack Of Funds and Land for New Buildings | True | | 1992-08-25 | RE0000590067 | B00000145408 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/books-of-the-times-american-life-is-still-a-continuing-revolution.html | Books of The Times; American Life Is Still a Continuing Revolution | True | | 1992-08-25 | RE0000590067 | B00000145408 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/obituary-1--no-title.html | Obituary 1 -- No Title | True | | 1992-08-25 | RE0000590067 | B00000145408 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/horace-r-mlhenney.html | HORACE R. M'LHENNEY | True | | 1992-08-25 | RE0000590067 | B00000145408 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/new-church-to-have-triangular-nave-and-steeple.html | New Church to Have Triangular Nave and Steeple | True | | 1992-08-25 | RE0000590067 | B00000145408 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/c-clark-hodgson-jr-to-wed-clare-m-vare.html | C. Clark Hodgson Jr. To Wed Clare M. Vare | True | | 1992-08-25 | RE0000590067 | B00000145408 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/negroes-beat-2-policemen-aiding-woman-in-brooklyn.html | Negroes Beat 2 Policemen Aiding Woman in Brooklyn | True | | 1992-08-25 | RE0000590067 | B00000145408 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/kelso-expected-to-top-earnings-mark-in-jockey-club-gold-here-today.html | Kelso Expected to Top Earnings Mark in Jockey Club Gold Cup Here Today; FIELD OF 7 TO RUN IN $109,600 RACE Quadrangle, Roman Brother Appear as Major Threats to Kelso in 2â€¦Â¬Mile Race | True | | 1992-08-25 | RE0000590067 | B00000145408 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/khrushchev-now-losing-his-last-posts-in-kremlin.html | Khrushchev Now Losing His Last Posts in Kremlin | True | | 1992-08-25 | RE0000590067 | B00000145408 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/booklet-on-hairdos.html | Booklet on Hairdos | True | | 1992-08-25 | RE0000590067 | B00000145408 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/riverdale-team-wins-49th-in-row-hills-2-touchdowns-help-beat-horace.html | RIVERDALE TEAM WINS 49TH IN ROW; Hill's 2 Touchdowns Help Beat Horace Mann, 33â€¦Â¬13 | True | | 1992-08-25 | RE0000590067 | B00000145408 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/glenn-passes-his-physical-clears-way-for-retirement.html | Glenn Passes His Physical, Clears Way for Retirement | True | | 1992-08-25 | RE0000590067 | B00000145408 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/arfons-sets-land-speed-record-with-great-nerve-and-economy.html | Arfons Sets Land Speed Record With Great Nerve and Economy | True | | 1992-08-25 | RE0000590067 | B00000145408 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/new-nepal-foreign-minister.html | New Nepal Foreign Minister | True | | 1992-08-25 | RE0000590067 | B00000145408 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/judge-cuts-award-for-gym-accident.html | JUDGE CUTS AWARD for GYM ACCIDENT | True | | 1992-08-25 | RE0000590067 | B00000145408 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/brown-sets-back-fordham-in-crosscountry-by-point.html | Brown Sets Back Fordham In Crossâ€¦Â¬Country by Point | True | | 1992-08-25 | RE0000590067 | B00000145408 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/comments-on-campaign-goldwater-policies-feared.html | Comments on Campaign; Goldwater Policies Feared | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/1300-attend-13th-annual-april-in-paris-ball-an-october-in-new-york.html | 1,300 Attend 13th Annual April in Paris Ball, an October in New York Gala; Theme of the Benefit Is a Night on the Cote d'Azur | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/blockjalenak.html | Blockâ€šÃ„Â¢Jalenak | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/democrats-hope-for-gain-in-senate-over-their-present-2to1-majority.html | Democrats Hope for Gain in Senate Over Their Present 2â€šÃ„Â¢to8â€šÃ„Â¢1 Majority | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/moscow-again-pledges-no-foreign-policy-shift.html | Moscow Again Pledges No Foreign Policy Shift | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/canadian-bank-selects-a-new-board-member.html | Canadian Bank Selects A New Board Member | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/red-cross-blood-donations-are-scheduled-for-monday.html | Red Cross Blood Donations Are Scheduled for Monday | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/british-pound-closes-strong-after-a-drop-early-in-the-day.html | British Pound Closes Strong After a Drop Early in the Day | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/bonn-expects-to-lose-more-scientists-to-us.html | Bonn Expects to Lose More Scientists to U.S. | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/bonds-longterm-issues-advance-nearer-maturities-mixed-big-demand.html | Bonds: Longâ€šÃ„Â¢Term Issues Advance; Nearer Maturities Mixed; BIG DEMAND SEEN IN NEW 4% NOTES; Allotment of 20% Seenâ€šÃ„Â¢Election to Cut Flow Of Offerings in Week | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/sihanouk-in-shift-denounces-france.html | Sihanouk, in Shift, Denounces France | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/american-held-in-kenya.html | American Held in Kenya | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/johnson-is-endorsed-by-atlanta-journal.html | JOHNSON IS ENDORSED BY ATLANTA JOURNAL | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/strike-ends-in-australia.html | Strike Ends in Australia | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/catholics-in-spain-score-press-curbs.html | CATHOLICS IN SPAIN SCORE PRESS CURBS | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/83-out-of-million-heed-plea-of-bank.html | 83 OUT OF MILLION HEED PLEA OF BANK | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/barbara-garmirian-becomes-affianced.html | Barbara Garmirian Becomes. Affianced | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/ridgefield-conn-school-board-will-restudy-negro-boys-case.html | Ridgefield, Conn., School Board Will Restudy Negro Boy's Case | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/richard-c-cole.html | RICHARD C. COLE | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/bayuk-cigars-cuts-its-dividend-in-half.html | BAYUK CIGARS CUTS ITS DIVIDEND IN HALF | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/north-vietnamese-paper-warns-us-on-aggression.html | North Vietnamese Paper Warns U.S. on â€šÃ„Â¢Aggressionâ€šÃ„Â¢ | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/cadillac-output-resumes-monday-but-local-issues-still-keep-18-gm.html | CADILLAC OUTPUT RESUMES MONDAY; But Local Issues Still Keep 18 G.M. Plants Idle | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/joleen-fodor-in-besoyan-play.html | Joleen Fodor in Besoyan Play | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/clay-blair-explains-his-role-at-curtis.html | Clay Blair Explains His Role at Curtis | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/frank-sinclari.html | FRANK SINCLARI | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/british-motive-pondered.html | British Motive Pondered | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/soviet-rumormongers-singing-of-price-cuts.html | Soviet Rumormongers Singing of Price Cuts | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/rome-graft-verdict-appealed.html | Rome Graft Verdict Appealed | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/splinter-groups-run-7-on-ballot-only-united-taxpayer-party-is.html | SPLINTER GROUPS RUN 7 ON BALLOT; Only United Taxpayer Party Is â€šÃ„Â¢Hopefulâ€šÃ„Â¢ of Victory | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/woman-lost-off-lurline-identified-by-handwriting.html | Woman Lost Off Lurline Identified by Handwriting | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/new-york-shipping-aide-gets-safety-council-job.html | New York Shipping Aide Gets Safety Council Job | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/man-in-the-news-new-premier-in-saigon-tran-van-huong.html | Man in the News; New Premier in Saigon Tran Van Huong | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/6th-child-for-whelans.html | 6th Child for Whelans | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/british-trade-chief-in-peking.html | British Trade Chief in Peking | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/coast-agency-sues-seven-pipe-makers.html | COAST AGENCY SUES SEVEN PIPE MAKERS | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/brooklyn-pastor-opens-food-store-and-luncheonette-negro-church.html | Brooklyn Pastor Opens Food Store and Luncheonette; Negro Church Opens Business To Provide Negroes With Jobs | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/settlement-in-linden.html | Settlement in Linden | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/paris-shop-puts-accent-on-england.html | Paris Shop Puts Accent On England | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/a-photographer-of-vips-for-34-years-retires.html | A Photographer of V.I.P.'s for 34 Years Retires | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/british-to-appeal-to-bonn-on-fleet-want-it-to-coâ€¦-âsponsor-shift-in-mixedâ€¦-âmanned-project | BRITISH TO APPEAL TO BONN ON FLEET; Want It to Coâ€¦-âSponsor Shift in Mixedâ€¦-âManned Project | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/pappadio-aide-of-luchese-gets-2-years-for-silence-at-inquiry.html | Pappadio, Aide of Luchese, Gets 2 Years for Silence at Inquiry | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/c-p-snow-now-a-peer.html | C. P. Snow Now a Peer | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/12-lines-rebuffed-on-jetport-study-port-authority-declines-to.html | 12 LINES REBUFFED ON JETPORT STUDY; Port Authority Declines to Cooperate on New Survey | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/suffolk-budget-puts-tax-up-38-tentative-program-seeks-72107355-for.html | SUFFOLK BUDGET PUTS TAX UP 38%; Tentative Program Seeks $72,107,355 for 1965, a Rise of $12,370,965; WELFARE COSTS SOAR; Executive Explains Also That Bases for Realty Levy Have Declined | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/stocks-in-london-take-small-drop-trading-quiet-as-opening-of.html | STOCKS IN LONDON TAKE SMALL DROP; Trading Quiet as Opening of Parliament Is Awaited | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/al-kelly-floss-50-fural-years-doubleâ€¦-âtalk-expert-leaves-no-stone.html | Al Kelly Floss 50 Fural Years; Doubleâ€¦-âTalk Expert Leaves No Stone Unperiglated; Esâ€¦-âVaudeville Star Gives Same Talk to All Audiences | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/british-again-invite-rhodesian-to-london-independence-talks-say.html | British Again Invite Rhodesian To London Independence Talks; Say Wilson Warning Against Unilateral Action Is Not to Be Taken as Ultimatum | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/martians-of-1938-invade-space-me-li-students-quickly-spot-flaws-in.html | MARTIANS OF 1938 INVADE SPACE ME; L.I. Students Quickly Spot Flaws in Tape of Show | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/abc-pageboy-strike-ends.html | A.B.C. Pageâ€¦-âBoy Strike Ends | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/experts-believe-gems-must-be-cut-to-be-salable.html | Experts Believe Gems Must Be Cut to Be Salable | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/profit-momentum-sweeping-concerns-toward-high-mark.html | Profit Momentum Sweeping Concerns Toward High Mark | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/leo-glassman.html | LEO GLASSMAN | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/richardson-golf-gets-new-format-tourney-changed-to-stroke-play-with.html | RICHARDSON GOLF GETS NEW FORMAT; Tourney Changed to Stroke Play, With National Scope | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/soviet-press-eliminates-big-headlines-for-chiefs.html | Soviet Press Eliminates Big Headlines for Chiefs | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/government-attack-seen.html | Government Attack Seen | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/westerdam-ends-career-as-liner-old-at-18-she-is-going-to-economic.html | WESTERDAM ENDS CAREER AS LINER; Old at 18, She Is Going to Economic Scrap Heap | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/knicks-triumph-over-76ers-94â€¦-â90-scores-by-bryant-in-last-11-seconds.html | KNICKS TRIUMPH OVER 76ERS, 94â€¦-â90; Scores by Bryant in Last 11 Seconds Win at Garden | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/the-citys-helpwanted-plea.html | The City's Helpâ€¦-âWanted Plea | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/west-coast-utility-abandons-its-plan-for-nuclear-plant.html | West Coast Utility Abandons Its Plan for Nuclear Plant | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/plastics-concern-struck.html | Plastics Concern Struck | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/barnard-club-to-gain-at-christmas-bazaar.html | Barnard Club to Gain At Christmas Bazaar | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/georgia-police-suspend-2-who-used-cattle-prods.html | Georgia Police Suspend 2 Who Used Cattle Prods | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/de-gaulle-hails-pekings-appeal-for-atom-talks-he-declares-paris-is.html | DE GAULLE HAILS PEKING'S APPEAL FOR ATOM TALKS; He Declares Paris Is Ready for â€¦-âSerious Negotiationsâ€¦-â With Nuclear Powers; REPLIES TO CHOU'S NOTE; Premises an Attentive Study of Chinese Point of View Toward Disarmament | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/naval-stores.html | NAVAL STORES | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/comments-on-campaign-californias-fair-housing-law.html | Comments on Campaign; California's Fair Housing Law | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/peddle-downs-newark-196.html | Peddle Downs Newark, 19â€¦-âÂ·6 | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/bolivia-is-quiet-after-violence-capital-guarded-by-troops-country.html | BOLIVIA IS QUIET AFTER VIOLENCE; Capital Guarded by Troops â€¦-âÂ#Country Is Uneasy | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/zambia-and-malta-endorsed-at-un-sir-patrick-dean-receives-farewell.html | ZAMBIA AND MALTA ENDORSED AT U.N.; Sir Patrick Dean Receives Farewell Tributes | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/a-banker-admits-15-million-theft-nebraskan-says-he-invested-and.html | A BANKER ADMITS 1.5 MILLION THEFT; Nebraskan Says He Invested and Paid Gambling Debts | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/consumer-prices-up-for-september-food-housing-and-apparel-costs.html | CONSUMER PRICES UP FOR SEPTEMBER; Food, Housing and Apparel Costs Lead Normal 0.2% Seasonal Advance | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/news-analysis-close-running-mates-johnson-and-humphrey-maintaining.html | News Analysis; Close Running Mates; Johnson and Humphrey Maintaining Mutual Respect and Daily Contact | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/frank-j-smith.html | FRANK J. SMITH | True | | 1992-08-25 | RE0000590067 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/dr-wolfe-dead-led-brick-church-minister-since-38-backed-private.html | DR. WOLFE DEAD; LED BRICK CHURCH; Minister Since '38 Backed Private School Education | True | | 1992-08-25 | RE0000590067 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/new-dance-group-makes-its-debut-pennsylvania-ballet-shows-careful.html | NEW DANCE GROUP MAKES ITS DEBUT; Pennsylvania Ballet Shows Careful Preparation | True | | 1992-08-25 | RE0000590067 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/london-worker-reports-denial.html | London Worker Reports Denial | True | | 1992-08-25 | RE0000590067 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/mrs-robert-ream-of-charity-group-president-of-exchange-for-womans.html | MRS. ROBERT REAM OF CHARITY GROUP; President of Exchange for Woman's Work Is Dead | True | | 1992-08-25 | RE0000590067 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/yugoslavia-water-polo-victor.html | Yugoslavia Water Polo Victor | True | | 1992-08-25 | RE0000590067 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/pact-at-north-tarrytown.html | Pact at North Tarrytown | True | | 1992-08-25 | RE0000590067 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/powerful-notre-dame-team-to-face-navy-today-georgia-tech-to.html | Powerful Notre Dame Team to Face Navy Today; Georgia Tech to Meet Duke; IRISH ARE PICKED AT PHILADELPHIA Staubach Is Ready to Spark NavyâŠâ,âŠNebraskaâŠâ,âŠMissouri, IllinoisâŠâ,âŠPurdue on Card | True | | 1992-08-25 | RE0000590067 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/2-aliases-linked-to-fein-at-trial-detective-clings-to-story-in.html | 2 ALIASES LINKED TO FEIN AT TRIAL; Detective Clings to Story in Bookie Murder Case | True | | 1992-08-25 | RE0000590067 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/baton-kills-schoolgirl-9.html | Baton Kills Schoolgirl, 9 | True | | 1992-08-25 | RE0000590067 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/citizens-union-deplores-misuse-of-voter-advice.html | Citizens Union Deplores âŠâ,âMisuseâŠâ,â' of Voter Advice | True | | 1992-08-25 | RE0000590067 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/shermankline.html | ShermanâŠâ,âŠKline | True | | 1992-08-25 | RE0000590067 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/russians-receive-long-paris-credit-356-million-over-7-years.html | RUSSIANS RECEIVE LONG PARIS CREDIT; $356 Million Over 7 Years Provided in Trade Pact | True | | 1992-08-25 | RE0000590067 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/rightwing-book-arouses-campus-free-distribution-at-elmira-protested.html | RIGHTâŠâ,â"WING BOOK AROUSES CAMPUS; Free Distribution at Elmira Protested by Students | True | | 1992-08-25 | RE0000590067 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/columbias-hopes-rest-on-robert-lions-and-cornell-to-meet-in-baker.html | COLUMBIA'S HOPES REST ON ROBERT; Lions and cornell to Meet in Baker Field Battle | True | | 1992-08-25 | RE0000590067 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/ball-park-dispute-settled.html | Ball Park Dispute Settled | True | | 1992-08-25 | RE0000590067 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/merger-with-units-voted-at-bethlehem.html | MERGER WITH UNITS VOTED AT BETHLEHEM | True | | 1992-08-25 | RE0000590067 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/mississippi-seizes-5-in-a-freedom-vote.html | MISSISSIPPI SEIZES 5 IN A âŠâ,â"FREEDOM VOTEâŠâ,â' | True | | 1992-08-25 | RE0000590067 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/new-look-for-sport-is-jersey-knickers.html | New Look for Sport Is Jersey Knickers | True | | 1992-08-25 | RE0000590067 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/celtics-defeat-pistons-10690-sam-jones-heinsohn-pace-7th-straight.html | CELTICS DEFEAT PISTONS, 10690âŠâ,â"90; Sam Jones, Heinsohn Pace 7th Straight Triumph | True | | 1992-08-25 | RE0000590067 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/birthcontrol-ban-defended-in-vatican-debate-conservatives-in-the.html | BirthâŠâ,â'Control Ban Defended in Vatican Debate; Conservatives in the Council Uphold the Traditional Attitude of Church | True | | 1992-08-25 | RE0000590067 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/around-the-notre-dame-campus-goodby-good-luck-good-work.html | Around the Notre Dame Campus: GoodâŠâ,â'by, Good Luck, Good Work | True | | 1992-08-25 | RE0000590067 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/dominion-foundries.html | Dominion Foundries | True | | 1992-08-25 | RE0000590067 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/passports-surrendered.html | Passports Surrendered | True | | 1992-08-25 | RE0000590067 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/bonn-threatens-oil-import-curb-fears-for-coal-industrys-health.html | BONN THREATENS OIL IMPORT CURB; Fears for Coal Industry's Health Prompts Warning | True | | 1992-08-25 | RE0000590067 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/council-to-vote-on-saigon-choice-confirmation-action-is-due-today.html | COUNCIL TO VOTE ON SAIGON CHOICE; Confirmation Action Is Due Today on. New Premier | True | | 1992-08-25 | RE0000590067 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/students-in-bryant-high-school-shooting-a-boymeetsgirl-film.html | Students in Bryant High School Shooting a BoyâŠâ,â'MeetsâŠâ,â'Girl Film | True | | 1992-08-25 | RE0000590067 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/michael-j-maher-officer-in-an-advertising-company.html | Michael J. Maher, Officer; In an Advertising Company | True | | 1992-08-25 | RE0000590067 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/stock-concerns-shaken-in-japan-securities-units-replacing-officials.html | STOCK CONCERNS SHAKEN IN JAPAN; Securities Units Replacing Officials to Aid Exchange | True | | 1992-08-25 | RE0000590067 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/peking-aide-meets-pakistani-leader.html | PEKING AIDE MEETS PAKISTANI LEADER | True | | 1992-08-25 | RE0000590067 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/stevenson-chides-instant-victory-sees-aspects-of-campaign-defacing.html | STEVENSON CHIDES âŠâ,â'INSTANT VICTORYâŠâ,â'; Sees Aspects of Campaign Defacing America's Image | True | | 1992-08-25 | RE0000590067 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/fund-aids-a-un-project.html | Fund Aids a U.N. Project | True | | 1992-08-25 | RE0000590067 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/rival-chairmen-predict-victory-both-gop-and-democratic-officials.html | RIVAL CHAIRMEN PREDICT VICTORY; Both G.O.P. and Democratic Officials Voice Confidence | True | | 1992-08-25 | RE0000590067 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/us-still-uninterested.html | U.S. Still Uninterested | True | | 1992-08-25 | RE0000590067 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/lawyer-seeking-mitchells-seat-berman-opposing-veteran-state-senator.html | LAWYER SEEKING MITCHELL'S SEAT; Berman Opposing Veteran State Senator in 20th | True | | 1992-08-25 | RE0000590067 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/johnson-to-address-rally-here-tonight-as-climax-of-drive.html | Johnson to Address Rally Here Tonight As Climax of Drive | True | | 1992-08-25 | RE0000590067 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/music-notes.html | MUSIC NOTES | True | | 1992-08-25 | RE0000590067 | B00000145498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 0001-01-01 | https://www.nytimes.com/1964/10/31/samuel-cahan-dies.html | SAMUEL CAHAN DIES | False | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/us-rejects-pleas-for-watch-quotas-tariff-agency-finds-imports-are.html | U.S. REJECTS PLEAS FOR WATCH QUOTAS; Tariff Agency Finds Imports Are Not Serious Threat to Domestic Industry; ALSO BARS PARTS CURB; Way Cleared for Ruling on Rival Bid for Reduction in Levies Set in 1954 | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/bond-offerings-fell-in-october-total-value-of-issues-dips-to.html | BOND OFFERINGS FELL IN OCTOBER; Total Value of Issues Dips to $1,055,600,000 Level | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/huong-accepts-sacrifice.html | Huong Accepts â€šÃ„Ã'Sacrificeâ€šÃ„Â' | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/guiana-accepts-us-polio-aid.html | Guiana Accepts U.S. Polio Aid | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/new-sudanese-regime-named-to-end-military-rule.html | New Sudanese Regime Named to End Military Rule | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/new-aden-cabinet-named-one-man-refuses-a-post.html | New Aden Cabinet Named; One Man Refuses a Post | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/7-persons-perish-in-fire-at-coast-home-for-aged.html | 7 Persons Perish in Fire At Coast Home for Aged | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/pisani-gets-4-touchdowns-as-englewood-wins-4912.html | Pisani Gets 4 Touchdowns As Englewood Wins, 49â€šÃ„Ã'12 | False | Special to The New York Times | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/both-sides-rest-in-berger-trial-defense-rebuffed-in-bid-to-dismiss.html | BOTH SIDES REST IN BERGER TRIAL; Defense Rebuffed in Bid to Dismiss Indictment | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/sidney-frohman-maker-of-boxes-leader-in-the-corrugated-industry-so.html | SIDNEY FROHMAN, MAKER OF BOXES; Leader in the Corrugated Industry SO Years Dies | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/rights-compliance-noted-by-johnson.html | RIGHTS COMPLIANCE NOTED BY JOHNSON | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/vice-president-chosen-by-american-telephone.html | Vice President Chosen By American Telephone | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/big-powers-urged-to-aid-poor-lands.html | Big Powers Urged To Aid Poor Lands | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/brooklyn-postmen-armed-with-spray-repellent-to-dogs.html | Brooklyn Postmen Armed With Spray Repellent to Dogs | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/miss-suzanne-l-maclnnes-betrothed-to-robert-m-hof.html | Miss Suzanne L. MacInnes Betrothed to Robert M. Hof | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/french-ministers-to-meet.html | French Ministers to Meet | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/wagner-orders-a-budget-review-to-curb-outlays-says-outside-aid-is.html | WAGNER ORDERS A BUDGET REVIEW TO CURB OUTLAYS; Says Outside Aid Is Needed for City Transitâ€šÃ„Ã'Gives Schools Top Priority | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/foreign-affairs-when-danger-is-safer-than-security.html | Foreign Affairs; When Danger Is Safer Than Security | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/transport-news-mail-subsidy-cut-reduced-payments-planned-to-four.html | TRANSPORT NEWS; MAIL SUBSIDY CUT; Reduced Payments Planned to Four World Airlines | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/transcanada-pipe-lines.html | Transâ€šÃ„Ã'Canada Pipe Lines | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/help-for-algeria-extended.html | Help for Algeria Extended | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/annual-dance-held-for-heavenly-rest.html | Annual Dance Held For Heavenly Rest | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/heart-transfer-in-dog-a-success-puppy-is-alive-six-months-after.html | HEART TRANSFER IN DOG A SUCCESS; Puppy Is Alive Six Months After Maimonides Test | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/bossism-an-issue-in-judgeship-race-bitter-contest-being-waged-by.html | BOSSISM AN ISSUE IN JUDGESHIP RACE; Bitter Contest Being Waged by Starke and Telesford | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/rights-rally-for-johnson-broken-up-in-mississippi.html | Rights Rally for Johnson Broken Up in Mississippi | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/white-house-gets-krebiozen-pleas-durovics-give-passports-to-us.html | WHITE HOUSE GETS KREBIOZEN PLEAS; Durovics Give Passports to U.S. Court in Chicago | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/town-forest-is-a-classroom-for-nature-study-children-volunteer-to.html | Town Forest Is a Classroom for. Nature Study; Children Volunteer to Work While They Learn | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/comments-on-campaign-for-robert-j-malang.html | Comments on Campaign; For Robert J. Malang | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/cit-corp-names-vice-president.html | C.I.T. Corp. Names Vice President | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/kantors-career-is-surrounded-by-an-air-of-my-story.html | Kantor's Career Is Surrounded by an Air of Mystery | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/comments-on-campaign-berman-for-state-senate.html | Comments on Campaign; Berman for State Senate | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/long-island-lighting.html | Long Island Lighting | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 0001-01-01 | https://www.nytimes.com/1964/10/31/weeks-car-output-seen-above-100000.html | WEEK'S CAR OUTPUT SEEN ABOVE 100,000 | False | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/speaks-monday-in-texas.html | Speaks Monday in Texas | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/stocks-are-mixed-as-trading-falls-on-american-list.html | Stocks Are Mixed As Trading Falls On American List | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/commonwealth-edison-raises-sales-and-operating-revenue.html | Commonwealth Edison Raises Sales and Operating Revenue | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/comments-on-campaign-senator-keating-backed.html | Comments on Campaign; Senator Keating Backed | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/music-pierre-fournier-cellist-plays-sonatas-at-rodgers-auditorium.html | Music: Pierre Fournier, Cellist. Plays Sonatas at Rodgers Auditorium | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/peking-quotes-speeches.html | Peking Quotes Speeches | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/the-senecas-and-the-courts.html | The Senecas and the Courts | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/court-asked-to-bar-negro-voter-curbs.html | COURT ASKED TO BAR NEGRO VOTER CURBS | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/upi-survey-gives-johnson-36-states.html | U.P.I. SURVEY GIVES JOHNSON 36 STATES | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/bonn-arms-rise-for-israel-seen-germans-silent-on-reports-of-a.html | BONN ARMS RISE FOR ISRAEL SEEN; Germans Silent. on Reports of a Recent Increase | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/17-met-musicians-accept-contract-staff-members-take-terms-orchestra.html | 17 MET MUSICIANS ACCEPT CONTRACT; Staff Members Take Terms Orchestra Turned Down | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/miss-arlene-fanucci-betrothed-to-teacher.html | Miss Arlene Fanucci Betrothed to Teacher | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/art-variety-in-the-weeks-exhibitions-gallery-hoppers-may-find-new.html | Art: Variety in the Week's Exhibitions; Gallery Hoppers May Find New Talent | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/narciso-yepes-guitar-virtuoso-plays-in-first-american-recital.html | Narciso Yepes, Guitar Virtuoso, Plays in First American Recital | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/us-and-spain-set-new-textile-pact.html | U.S. AND SPAIN SET NEW TEXTILE PACT | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/ministers-to-explain-move.html | Ministers to Explain Move | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/prices-unchanged-for-farm-products.html | PRICES UNCHANGED FOR FARM PRODUCTS | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/pledge-sent-to-east-germans.html | Pledge Sent to East Germans | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/penn-eleven-turns-back-columbia-freshmen-2919.html | Penn Eleven Turns Back Columbia Freshmen, 29â€¦â€¦19 | False | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/east-bloc-to-get-plays-from-anta-elmer-rice-sparks-plan-to-donate.html | EAST BLOC TO GET PLAYS FROM ANTA; Elmer Rice Sparks Plan to Donate Scripts and Books | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/nuclearpower-reactor-design-wins-patent-for-us-scientist-unit-is.html | Nuclearâ€¦â€¦Power Reactor Design Wins Patent for U.S. Scientist; Unit Is Capable of Creating More Fissionable Fuel Than It Can Consume | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/libyan-ministers-named-in-cabinet-reorganization.html | Libyan Ministers Named In Cabinet Reorganization | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/patrick-quits-rangers-for-post-with-new-madison-square-garden.html | Patrick Quits Rangers for Post With New Madison Square Garden Center; FRANCIS IS NAMED GENERAL MANAGER Exâ€¦â€¦Aide Succeeds Patrick, Who Will Serve as Vice President of Big Complex | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/american-export-lines.html | American Export Lines | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/shazar-and-brother-reunited.html | Shazar and Brother Reunited | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/comments-on-campaign-kennedys-qualifications.html | Comments on Campaign; Kennedy's Qualifications | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/x15-measures-noise.html | Xâ€¦â€¦15 Measures Noise | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/firecracker-and-tile-police-meet-in-tumult-in-court.html | Firecracker and tile Police Meet in Tumult in Court | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/wholesale-prices-show-a-slight-dip.html | WHOLESALE PRICES SHOW A SLIGHT DIP | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/britain-spurring-a-space-restudy-7nation-european-project-faces.html | BRITAIN SPURRING A. SPACE RESTUDY; 7â€¦â€¦Nation European Project Faces Intensive Review | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/three-nations-at-un-ask-debate-on-tibets-freedom.html | Three Nations at U.N. Ask Debate on Tibet's Freedom | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/johnson-appeals-for-gop-votes-tours-4-major-cities-in-swing-into.html | JOHNSON APPEALS for G.O.P. VOTES; Tours 4 Major Cities in Swing Into the Midwest | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/rabbis-designate-federation-day-urge-mention-of-charitys-work-in.html | RABBIS DESIGNATE FEDERATION DAY; Urge Mention of Charity's Work in Today's Sermons | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/theft-from-liberty-lobby.html | Theft From Liberty Lobby | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/new-director-is-named-by-simmons-company.html | New Director Is Named By Simmons Company | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/urban-league-sets-fete.html | Urban League Sets Fete | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/space-agency-names-aide.html | Space Agency Names Aide | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/4-free-prisoner-in-london.html | 4 Free Prisoner in London. | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/mrs-kennedy-is-appointed-guardian-of-her-children.html | Mrs. Kennedy Is Appointed Guardian of Her Children | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/jagan-rebuffed-on-independence-british-bowing-to-us-bar-early.html | JAGAN REBUFFED ON INDEPENDENCE; British, Bowing to U.S., Bar Early Freedom for Guiana | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/hearing-for-otepka-off-until-december.html | HEARING FOR OTEPKA OFF UNTIL DECEMBER | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/song-series-begins-tomorrow.html | Song Series Begins Tomorrow | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/mr-ben-f-46-scores.html | Mr. Ben F., $46, Scores | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/harvards-harriers-capture-big-3-meet.html | HARVARD'S HARRIERS CAPTURE BIG 3 MEET | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/wilson-signs-with-royals.html | Wilson Signs With Royals | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/triumphs-in-55075-chase-wins-by-20-lengths-in-temple.html | Amber Diver, $10, Triumphs in $55,075 Chase; Wins by 20. Lengths in Temple Gwathmeyâ€šÃ„Ã´Bon Nouvel 3d | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/market-stages-modest-advance.html | MARKET STAGES MODEST ADVANCE | False | By ROBERT METZ | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/airpurity-code-adopted-by-state-new-standards-designed-to-eliminate.html | AIRâ€šÃ„Ã´PURITY CODE ADOPTED BY STATE; New Standards Designed to Eliminate Conditions Hazardous to Health; PLAN STARTS IN SPRING; Will Be Applied, County by County, in 10â€šÃ„Ã´15 Years as Studies Are Made | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/miller-bemoans-campaign-length-tired-after-57-days-he-says-british.html | MILLER BEMOANS CAMPAIGN LENGTH; Tired After 57 Days, He Says British Have Answer | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/commodities-prices-of-copper-futures-rise-sharply-is-heaviest.html | Commodities: Prices of Copper Futures Rise Sharply in Heaviest Trading of Week; TIN SETS RECORD, EXCEEDING $2.14; Soybeans, Wheat, Corn, Oats and Rye Also Show Gainsâ€šÃ„Ã´Potatoes Are Strong | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/rapp-named-manager.html | Rapp Named Manager | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/stone-webster-inc.html | Stone & Webster, Inc. | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/santee-is-honored.html | Santee Is Honored | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/labor-strife-in-the-newspapers.html | Labor Strife in the Newspapers | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/frenchrussian-accord.html | Frenchâ€šÃ„Ã´Russian Accord | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/comments-on-campaign-no-carpetbagger.html | Comments on Campaign; No â€šÃ„Ã´Carpetâ€šÃ„Ã´Baggerâ€šÃ„Ã´ | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/humphrey-places-stress-on-peace-speaking-in-west-he-finds-goldwater.html | HUMPHREY PLACES STRESS ON PEACE; Speaking in West, He Finds Goldwater Pursues Mirage | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/rich-pace-is-won-by-bret-hanover-favorite-gets-24th-victory-in-a.html | RICH PACE IS WON BY BRET HANOVER; Favorite Gets 24th Victory in a Row at Yonkers | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/big-board-trade-dipped-in-month-october-volume-is-sharply-below.html | BIG BOARD TRADE DIPPED IN MONTH; October Volume Is Sharply below Yearâ€šÃ„Ã´Ago Level | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/liu-sees-a-test-for-us.html | Liu Sees a Test for U.S. | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/israel-rebuffed-again-in-un-bloc-envoy-snubbed-leaves-meeting-of.html | ISRAEL REBUFFED AGAIN IN U.N. BLOC; Envoy, Snubbed, Leaves Meeting of Young Nations | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/lionel-corp.html | Lionel Corp. | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/reds-again-open-the-berlin-wall-20000-from-west-sector-of-the-city.html | REDS AGAIN OPEN THE BERLIN WALL; 20,000 From West Sector of the City Visit Relatives in East for the Day | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/regret-voiced-by-bonn.html | Regret Voiced by Bonn | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/margaret-adams-child-care-expert.html | MARGARET ADAMS, CHILD CARE EXPERT | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/state-reviewing-drunken-driving-studies-case-of-man-found-guilty.html | STATE REVIEWING DRUNKEN DRIVING; Studies Case of Man Found Guilty for 5th Time | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/nathan-greene-lawyer-dies-labor-expert-served-new-deal.html | Nathan Greene, Lawyer, Dies; Labor Expert Served New Deal | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/ethiopian-airlines-aide.html | Ethiopian Airlines Aide | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/oriental-women-reveal-secrets-of-their-beauty.html | Oriental Women Reveal Secrets Of Their Beauty | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/six-statehouses-on-gop-hope-list-party-source-concedes-nine-states.html | SIX STATEHOUSES ON G.O.P. HOPE LIST; Party Source Concedes Nine States to the Democrats | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/caribbean-flights-to-increase.html | Caribbean Flights to Increase | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/mcdonnell-aircraft-company.html | McDonnell Aircraft Company | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/kennedy-stumps-westchester-and-rockland-in-a-helicopter.html | Kennedy Stumps Westchester And Rockland in a Helicopter | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/comments-on-campaign-burns-for-county-executive.html | Comments on Campaign; Burns for County Executive | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/experts-to-weigh-british-tax-step-major-trading-nations-plan-to.html | EXPERTS TO WEIGH BRITISH TAX STEP; Major Trading Nations Plan to Study Need for Move | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/stanton-deplores-equaltime-laws-restraints.html | Stanton Deplores Equal&#8217;Time Law's Restraints | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/dow-chemical-co-sets-profit-mark-3dquarter-earnings-rise-to-79c-a.html | DOW CHEMICAL CO. SETS PROFIT MARK; 3d&#8217;Quarter Earnings Rise to 79c a Share From 64c &#8217;Sales Are at Record | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/general-stehlin-to-receive-ambassadors-book-prize.html | General Stehlin to Receive Ambassadors' Book Prize | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 0001-01-01 | https://www.nytimes.com/1964/10/31/archives/mrs-edwin-o-lobenstine-cernissionary-in-china-78.html | Mrs. Edwin C. Lobenstine,, Eu&#8217;Missionary in China, 78 | False | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/boston-symphony-players-schedule-chamber-series.html | Boston Symphony Players Schedule Chamber Series | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/vice-president-named-by-united-engineering.html | Vice President Named By United Engineering | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/hearings-are-ended-on-budget-requests.html | HEARINGS ARE ENDED ON BUDGET REQUESTS. | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/miami-defeats-detroit-10-to-7-as-interception-sets-up-victory.html | Miami Defeats Detroit, 10 to 7, As Interception Sets Up Victory | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/marshman-drives-162-mph.html | Marshman Drives 162 M.P.H. | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/briton-rejects-ucla-job.html | Briton Rejects U.C.L.A. Job | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/calder-show-to-open-next-friday-museum-prepares-swinging-display.html | Calder Show to Open Next Friday; MUSEUM PREPARES SWINGING DISPLAY; Calder Mobiles and Stabiles Set Up at Guggenheim for 450&#8217;Work Show | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/poland-and-norway-sign-pact.html | Poland and Norway Sign Pact | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/german-to-visit-mcnamara.html | German to Visit McNamara | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/2-children-die-in-attic-fire.html | 2 Children Die in Attic Fire | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/booksauthors.html | Books&#8217;Authors | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/jay-gould-mansion-in-tarrytown-wins-status-as-a-museum.html | Jay Gould Mansion In Tarrytown Wins Status as a Museum | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/7-elderly-killed-in-fire.html | 7 Elderly Killed in Fire | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/steel-smith-scores-67-for-stroke-lead.html | STEEL SMITH SCORES 67 FOR STROKE LEAD | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/naturalized-citizen-wins-point-on-vote.html | NATURALIZED CITIZEN WINS POINT ON VOTE | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/london-weighing-proposal.html | London Weighing Proposal | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/democrats-fight-to-hold-piedmont-many-millworkers-may-bolt-party-in.html | DEMOCRATS FIGHT TO HOLD PIEDMONT; Many Millworkers May Bolt Party in South Carolina | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/socialist-unity-is-urged.html | Socialist Unity Is Urged | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/sidelights-estimate-raised-on-car-output.html | Sidelights; Estimate Raised on Car Output | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/news-analysis-campaign-issuesvii-national-economic-policy-is.html | News Analysis: Campaign Issues&#8212;VII; National Economic Policy Is Receiving Only Cursory Treatment by Candidates | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/2-picked-up-in-philadelphia.html | 2 Picked Up in Philadelphia | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/mrs-robert-o-koch.html | MRS. ROBERT O. KOCH | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/south-africa-denies-curbs-imperil-the-life-of-luthuli.html | South Africa Denies Curbs Imperil the Life of Luthuli | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/2language-group-will-offer-plays.html | 2&#8217;LANGUAGE GROUP WILL OFFER PLAYS | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/food-news-frozen-cranberry-relish-new-product-resulted-from-a.html | Food News: Frozen Cranberry Relish; New Product Resulted, From a Compliment by Dinner Guest | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/staff-of-museum-cut-for-economy-lights-shut-off-and-burgla-alarm.html | STAFF OF MUSEUM CUT FOR ECONOMY; Lights Shut Off and Burgla Alarm Disconnected | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/maracaibo-bridge-in-service.html | Maracaibo Bridge in Service | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/index-of-commodity-prices-shows-a-0-1-gain-to-102-7.html | Index of Commodity Prices Shows a 0.1 Gain to 102.7 | False | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 0001-01-01 | https://www.nytimes.com/1964/10/31/5-union-officials-found-guilty-in-embezzlement-of-50000.html | 5 Union Officials Found Guilty In Embezzlement of $50,000 | False | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/charles-g-hinkle.html | CHARLES G. HINKLE | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/gem-theft-is-likened-to-current-film-script.html | Gem Theft Is Likened To Current Film Script | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/50-for-voting-fraud-photo.html | $50 for Voting Fraud Photo | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/lloyd-a-lehrbas-war-writer-dies-commissioned-in-1942-and-made-aide.html | LLOYD A. LEHRBAS, WAR WRITER, DIES; Commissioned in 1942 and Made Aide to MacArthur | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/us-calls-attack-unjustified.html | U.S. Calls Attack Unjustified | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/votapek-who-won-1962-competition-gives-recital-here.html | Votapek, Who Won 1962 Competition, Gives Recital Here | True | | 1992-08-25 | RE0000590967 | B00000145498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/comments-on-campaign-war-or-peace-only-issue.html | Comments on Campaign; War or Peace Only Issue | True | | 1992-08-25 | RE0000590067 | B00000145408 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/cook-county-lists-27-million.html | Cook County Lists 2.7 Million | True | | 1992-08-25 | RE0000590067 | B00000145408 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/price-changes-noted-in-several-fields.html | PRICE CHANGES NOTED IN SEVERAL FIELDS | True | | 1992-08-25 | RE0000590067 | B00000145408 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/birrell-pleads-not-guilty.html | Birrell Pleads Not Guilty | True | | 1992-08-25 | RE0000590067 | B00000145408 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/paris-limits-role-in-south-america-pompidou-denies-aim-is-to.html | PARIS LIMITS ROLE IN SOUTH AMERICA; Pompidou Denies Aim Is to Replace U.S. Influence | True | | 1992-08-25 | RE0000590067 | B00000145408 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/star-of-india-gem-stolen-from-museum-here.html | Star of India Gem Stolen From Museum Here | False | By TANIA LONG | 1992-08-25 | RE0000590067 | B00000145408 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/comments-on-campaign-goldwater-quoted-on-poverty.html | Comments on Campaign; Goldwater Quoted on Poverty | True | | 1992-08-25 | RE0000590067 | B00000145408 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/fcc-refuses-to-bar-using-rivals-speeches.html | F.C.C. Refuses to Bar Using Rival's Speeches | True | | 1992-08-25 | RE0000590067 | B00000145408 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/walter-willcox-an-economist-103-excernell-professor-dies-aide-for.html | WALTER WILLCOX, AN ECONOMIST, 103; Exâ€Å¡Â¢Cornell Professor Dies â€Å¡Â¢Aide for Census Unit | True | | 1992-08-25 | RE0000590067 | B00000145408 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/colleagues-of-blair-say-he-has-to-be-where-action-is.html | Colleagues of Blair Say He Has to Be Where Action Is | True | | 1992-08-25 | RE0000590067 | B00000145408 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/rioters-on-okinawa-prevent-nomination-of-proxus-leader.html | Rioters on Okinawa Prevent Nomination Of Proâ€Å¡Â¢U.S. Leader | True | | 1992-08-25 | RE0000590067 | B00000145408 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/thomas-e-young.html | THOMAS E. YOUNG | True | | 1992-08-25 | RE0000590067 | B00000145408 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/fotochrome-gains-in-heavy-turnover.html | FOTOCHROME GAINS IN HEAVY TURNOVER | True | | 1992-08-25 | RE0000590067 | B00000145408 | | | |
| 1964-10-31 | 0001-01-01 | https://www.nytimes.com/1964/10/31/registration-in-city-expected-to-fall-below-total-for-1960.html | Registration in City Expected To Fall Below Total for 1960 | False | By THOMAS P. RONAN | 1992-08-25 | RE0000590067 | B00000145408 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/goldwater-fears-new-war-in-asia-stumping-west-he-charges.html | GOLDWATER FEARS NEW WAR IN ASIA; Stumping West, He Charges Administration Has Turned Back on Foreign Policy | True | | 1992-08-25 | RE0000590067 | B00000145408 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/british-profits-increase.html | British Profits Increase | True | | 1992-08-25 | RE0000590067 | B00000145408 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/gifts-of-wheelchairs-sought.html | Gifts of Wheelchairs Sought | True | | 1992-08-25 | RE0000590067 | B00000145408 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/ralph-l-lewis.html | RALPH L. LEWIS | True | | 1992-08-25 | RE0000590067 | B00000145408 | | | |
| 1964-10-31 | 1964-10-31 | https://www.nytimes.com/1964/10/31/archives/kennedy-keating-finally-a-factoface-meeting-keating-kennedy-meet-in.html | Kennedyâ€Å¡Â¢Keating: Finally a Faceâ€Å¡Â¢toâ€Å¡Â¢Face Meeting; KEATING, KENNEDY MEET IN A DEBATE ON RADIO PROGRAM; Candidates Discuss a Wide Range of Issues for Hour on a Lateâ€Å¡Â¢Night Show; HOFFA'S ROLE IS ARGUED; Senator, on TV Earlier, Leaves Studio Door Open in Vain for Opponent | True | | 1992-08-25 | RE0000590067 | B00000145408 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/walden-school-lists-3day-holiday-fair.html | Walden School Lists 3â€Å¡Â¢Day Holiday Fair | True | | 1992-08-25 | RE0000590880 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/carrier-tested-60ton-bomber-heaviest-to-operate-from-deck.html | Carrier Tested 60â€Å¡Â¢Ton Bomber, Heaviest to Operate From Deck | True | | 1992-08-25 | RE0000590880 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/president-summons-officials.html | President Summons Officials | True | | 1992-08-25 | RE0000590880 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/moscow-doubtful-on-formal-charges.html | Moscow Doubtful on Formal Charges | True | | 1992-08-25 | RE0000590880 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/a-twelveton-man-from-way-back.html | A TWELVEâ€Å¡Â¢TONE MAN FROM WAY BACK | True | | 1992-08-25 | RE0000590880 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/adenauer-issues-warning.html | Adenauer Issues Warning | True | | 1992-08-25 | RE0000590880 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/republicans-are-leading-democrats-so-far-in-campaign-expenditures.html | Republicans Are Leading Democrats So Far in Campaign Expenditures and Contributions | True | | 1992-08-25 | RE0000590880 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/sisterhood-plans-lunch.html | Sisterhood Plans Lunch | True | | 1992-08-25 | RE0000590880 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/criminals-at-large.html | Criminals at Large | True | | 1992-08-25 | RE0000590880 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/johanna-loewy-married-132712452.html | Johanna Loewy Married | True | | 1992-08-25 | RE0000590880 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/us-horse-owner-tops-english-winnings-list.html | U.S. Horse Owner Tops English Winnings List | True | | 1992-08-25 | RE0000590880 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/law-on-questioning.html | LAW; On Questioning | True | | 1992-08-25 | RE0000590880 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/loomis-passing-beats-kent-2217-karp-25yarder-hits-smith-for-score.html | LOOMIS PASSING BEATS KENT, 22â€Å¡Â¢17; Karp 25â€Å¡Â¢Yarder Hits Smith for Score in Last Minutes | True | | 1992-08-25 | RE0000590880 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/youth-killed-in-li-crash.html | Youth Killed in L.I. Crash | True | | 1992-08-25 | RE0000590880 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/boycott-is-urged-of-125th-st-shops-group-calls-job-training-of.html | BOYCOTT IS URGED OF 125TH ST. SHOPS; Group Calls Job Training of Negro Youths a Farce | True | | 1992-08-25 | RE0000590880 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/jersey-native-named-utah-university-head.html | Jersey Native Named Utah University Head | True | | 1992-08-25 | RE0000590880 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/nc-state-beats-south-carolina-skosniks-40period-score-wins-for.html | N.C. STATE BEATS SOUTH CAROLINA; Skosnik's 40â€Å¡Â¢Period Score Wins for Wolfpack, 17â€Å¡Â¢14 | True | | 1992-08-25 | RE0000590880 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/a-new-exhibit-scene-of-crime-museum-visitors-and-staff-find-theft.html | A NEW â€Å¡Â¢'EXHIBIT'â€Å¡Â¢': SCENE OF CRIME; Museum Visitors and Staff Find Theft Fascinating | True | | 1992-08-25 | RE0000590880 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/new-theater-for-new-playwrights.html | NEW THEATER FOR NEW PLAYWRIGHTS | True | | 1992-08-25 | RE0000590880 | B00000146180 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/exminister-is-accused.html | Exâ€‹â€‹â€"Minister Is Accused | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/sachs-breaks-lap-record-at-lime-rock-in-a-brabham.html | Sachs Breaks Lap Record At Lime Rock in a Brabham | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/maritime-adviser-named.html | Maritime Adviser Named | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/wisconsin-wins-226.html | Wisconsin Wins, 22â€‹â€‹â€"6 | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-48-no-title.html | Article 48 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/good-show-the-international-in-pittsburgh.html | GOOD SHOW; The International In Pittsburgh | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/miss-abigail-pollak-betrothed-to-j-leon-israel-jr-an-editor.html | Miss Abigail Pollak Betrothed To J. Leon Israel Jr., an Editor | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/hard-life-and-hope-my-friends-the-new-guinea-headhunters-by.html | Hard Life And Hope; MY FRIENDS, THE NEW GUINEA HEADHUNTERS. By Benjamin T. Butcher. 272 pp. New York: Doubleâ€"â€‹â€"â€‹day & Co. $4.95. | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/hungary-settles-austrian-dispute-will-pay-for-propertiesâ€‹â€‹â€"hopes-to.html | HUNGARY SETTLES AUSTRIAN DISPUTE; Will Pay for Propertiesâ€‹â€‹â€"Hopes to Spur Trade | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/on-came-the-invader-into-the-bear-hug-russia-at-war-19411945-by.html | ON CAME THE INVADER INTO THE BEAR HUG; RUSSIA AT WAR: 1941â€‹â€‹â€"1945. By Alexander Werth. Maps. 1,100 pp. New York: E. P. Dutton & Co. $10. | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/letters-helpful-clergy.html | Letters; â€‹â€‹â€"HELPFUL CLERGYâ€‹â€‹â€‹â€" | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/a-cynics-mask-a-love-of-nature-a-gift-of-phrase-the-journal-of.html | A Cynic's Mask, a Love of Nature, a Gift of Phrase; THE JOURNAL OF JULES RENARD. Edited and translated by Louise Bogan and Elizabeth Roget from the French, â€‹â€‹â€"Journal.â€‹â€‹â€‹â€" 254 pp. New York: George Braziller. $6. | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-84-no-title.html | Article 84 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/irish-and-middies-put-on-show-and-big-crowd-is-appreciative.html | Irish and Middies Put On Show And Big Crowd Is Appreciative | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/smith-assails-british-warning.html | Smith Assails British Warning | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/roberta-titner-is-married.html | Roberta Titner Is Married | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/millie-dreyfuss-fiancee.html | Millie Dreyfuss Fiancee | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/williams-victory-seen.html | Williams Victory Seen | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/advance-marked-in-latin-alliance-president-getsan-optimistic-report.html | ADVANCE MARKED IN LATIN ALLIANCE; President Getsan Optimistic Report by Mann, Citing Private Investments | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/carrollryan.html | Carrollâ€‹â€‹â€‹â€"Ryan | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/son-to-the-jack-goldmans.html | Son to the Jack Goldmans | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/yemeni-opponents-to-meet-in-sudan.html | YEMENI OPPONENTS TO MEET IN SUDAN | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/new-york.html | New York | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/letters-ama-to-blame.html | Letters; â€‹â€‹â€"A.M.A. TO BLAMEâ€‹â€‹â€‹â€" | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/yarborough-pins-hope-on-johnson-texas-senator-in-troublestate-is.html | YARBOROUGH PINS HOPE ON JOHNSON; Texas Senator in Troubleâ€‹â€‹â€"State Is President's | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/elaine-boschen-to-be-the-bride-of-stephen-ball.html | Elaine Boschen To Be the Bride Of Stephen Ball | False | Special to The New York Times | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/ncaa-to-meet-new-fight-looms-session-opens-here-todayaau-struggle.html | N.C.A.A. TO MEET; NEW FIGHT LOOMS; Session Opens Here Todayâ€‹â€‹â€"A.A.U. Struggle Seen | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/mahoney-facing-a-crucial-test-erie-gop-split-endangers-state-senate.html | MAHONEY FACING A CRUCIAL TEST; Erie G.O.P. Split Endangers State Senate Leader | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/bruno-manhattan-victor.html | Bruno Manhattan Victor | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/goldwater-cabinet-is-said-to-include-mrs-luce-and-nixon.html | Goldwater Cabinet Is Said to Include Mrs. Luce and Nixon | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/vietcong-attack-major-us-base-destroy-6-b57s-4-americans-die.html | VIETCONG ATTACK MAJOR U.S. BASE; DESTROY 6 Bâ€‹â€‹â€"57S; 4 AMERICANS DIE; Johnson Calls Rusk and McNamara to Meeting Today | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/east-europe-asks-what-goes-on-in-moscow.html | EAST EUROPE ASKS; â€‹â€‹â€"WHAT GOES ON IN MOSCOWâ€‹â€‹â€‹â€" | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-39-no-title.html | Article 39 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/letters-peril-to-society.html | Letters; â€‹â€‹â€"PERIL TO SOCIETYâ€‹â€‹â€‹â€" | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/holiday-bird.html | Holiday Bird | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/latin-market-bloc-in-a-tariff-accord.html | LATIN MARKET BLOC IN A TARIFF ACCORD | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/pointofpurchase-show-set.html | Pointâ€‹â€‹â€"ofâ€‹â€‹â€"â€‹â€‹â€"Purchase Show Set | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/old-orders-crumbled-but-the-splendors-remain-the-birth-of-western.html | Old Orders Crumbled but the Splendors Remain; THE BIRTH OF WESTERN CIVILIÂâ‰¤ZATION: Greece and Rome. EdÂâ‰¤ited by Michael Grant. Illustrated. 360 pp. New York: McGrawâ€šÃ„Ã¶Hill Book Company. $23.50 until March IS; $28.50 thereafter. | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/christmas-sale-and-house-tour-to-aid-hospital-princeton-auxiliary.html | Christmas Sale And House Tour To Aid Hospital; Princeton Auxiliary to Open Events Tuesday at Guernsey Hall | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/unlisted-stocks-climb-slightly-trading-moderate-in-week-index-up.html | UNLISTED STOCKS CLIMB SLIGHTLY; Trading Moderate in Week â€šÃ„Ã¶Index Up 0.10 Point | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/marymount-luncheon-to-be-held-thursday.html | Marymount Luncheon To Be Held Thursday | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/south-dakota-fire-contained-132710502.html | South Dakota Fire Contained | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/mrs-william-goldstein-132711702.html | MRS. WILLIAM GOLDSTEIN | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-76-no-title.html | Article 76 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/midair-collision-reported.html | Midair Collision Reported | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/march-wedding-set-for-ann-c-williams.html | March Wedding Set For Ann C. Williams | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/the-meaning-of-the-word-the-anchor-bible-general-editors-w-f.html | The Meaning of the Word; THE ANCHOR BIBLE. General edsÂâ‰¤tors W. F. Albright and D. N. Freedman. Genesis. Translated with an introduction and notes by E. A. Speiser. 379 pp. $6. The Epistles of James, Peter, and Jude. TransÂâ‰¤lated with an introduction and notes by Bo Reicke. 221 pp. $5. New York: Doubleday & Co. | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/musicians-fund-will-be-assisted-at-imperial-ball-hospitalized.html | Musicians Fund Will Be Assisted At Imperial Ball; Hospitalized Veterans to Benefit â€šÃ„Ã¶ Fete Set for Plaza Dec. 4 | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/controversy-over-tests-news-of-the-week-in-education-testing.html | CONTROVERSY OVER TESTS; NEWS OF THE WEEK IN EDUCATION; Testing at Issue Drawbacks Debated | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/madison-wins-14-to-8.html | Madison Wins, 14 to 8 | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-63-no-title.html | Article 63 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/small-rise-predicted-for-cocoa-production.html | Small Rise Predicted For Cocoa Production | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/photography-people-places-three-photographers-do-picture-books.html | Photography; PEOPLE, PLACES; Three Photographers Do Picture Books | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/strong-first-half-by-elis-beats-dartmouth-241-5.html | Strong First Half by Elis Beats Dartmouth, 24â€šÃ„Ã¶1 5 | False | By LINCOLN A. WERDEN; Special to The New York Times | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/sorrows-of-the-sisterhood-puritan-promenade-by-martha-bacon.html | Sorrows of the Sisterhood; PURITAN PROMENADE. By Martha Bacon. Illustrated 160 pp. Boston: Houghton Mifflin Company. $3.95. | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/airline-to-convert-to-turbine-convairs.html | AIRLINE TO CONVERT TO TURBINE CONVAIRS | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/east-carolina-triumphs.html | East Carolina Triumphs | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/johnson-is-giver-edge-in-rockland-roosevelt-last-democrat-to-win.html | JOHNSON IS GIVER EDGE IN ROCKLAND; Roosevelt Last Democrat to Win Presidential Vote | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/ashland-routs-northwood.html | Ashland Routs Northwood | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/10-voyages-planned-by-student-council.html | 10 VOYAGES PLANNED BY STUDENT COUNCIL | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/mississippi-church-destroyed-by-fire.html | MISSISSIPPI CHURCH DESTROYED BY FIRE | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/trinity-downs-coast-guard-ends-10game-losing-streak.html | Trinity Downs Coast Guard; Ends 10â€šÃ„Ã¶Game Losing Streak | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | False | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/a-democratic-reply.html | A Democratic Reply | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/engineer-is-fiance-of-marlene-sowers.html | Engineer Is Fiance Of Marlene Sowers | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/mccuskermcardle.html | McCuskerâ€šÃ„Ã¶McArdle | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/miller-hopeful-as-he-ends-drive-declares-republicans-have-a-real.html | MILLER HOPEFUL AS HE ENDS DRIVE; Declares Republicans Have â€šÃ„Ã¶a Real Chance to Winâ€šÃ„Ã¶ | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/mrs-frank-mkennett-132711662.html | MRS. FRANK M'KENNETT | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-37-no-title.html | Article 37 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/zambia-due-to-get-steel-mill.html | Zambia Due to Get Steel Mill | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/longhirschler-132711282.html | Longâ€šÃ„Ã¶Hirschler | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/annual-toy-ball-listed-for-dec-4-to-aid-retarded-sheratoncast-event.html | Annual Toy Ball, Listed for Dec. 4, To Aid Retarded; Sheratonâ€šÃ„Â¢'East Event to Assist in Purchase of a Nursery Pavilion | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/romney-is-giver-precarious-lead-michigan-poll-indicates-a-landslide.html | ROMNEY IS GIVER PRECARIOUS LEAD; Michigan Poll Indicates a Landslide for Johnson | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/rift-with-peking-hinted-in-burma-chinas-support-of-a-rebel-group.html | RIFT WITH PEKING HINTED IN BURMA; China's Support of a Rebel Group Angers Rangoon | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/canadiens-hand-bruins-62-loss-montreal-runs-undefeated-streak-to.html | CANADIENS HAND BRUINS 6â€šÃ„Â¢2 LOSS; Montreal Runs Undefeated Streak to Seven Games | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/mrs-eric-c-kunz.html | MRS. ERIC C. KUNZ | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-24-no-title.html | Article 24 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/johnson-pledges-education-drive-seeks-wide-expansion-of-domestic.html | JOHNSON PLEDGES EDUCATION DRIVE; Seeks Wide Expansion of Domestic Opportunity | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/von-der-lindenclarke-132712492.html | von der Lindenâ€šÃ„Â®Clarke | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/keating-stumps-in-3-upstate-counties.html | Keating Stumps in 3 Upstate Counties | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/hurricane-data-hint-wind-shift-a-largeâ€šÃ„Â¢scale-change-in-pattern-is.html | HURRICANE DATA HINT WIND SHIFT; A Largeâ€šÃ„Â¢Scale Change in Pattern Is Suggested | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/martin-stoll-to-wed-miss-fredda-levin.html | Martin Stoll to Wed Miss Fredda Levin | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/us-denies-pressing-london-over-guiana.html | U.S. DENIES PRESSING LONDON OVER GUIANA | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/daughter-to-mrs-plunkett.html | Daughter to Mrs. Plunkett | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/leafs-down-hawks-51.html | Leafs Down Hawks, 5â€šÃ„Â¢1 | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/castro-eases-view-of-us-trade-bars-in-plea-to-workers.html | Castro Eases View Of U.S. Trade Bars In Plea to Workers | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 0001-01-01 | https://www.nytimes.com/1964/11/01/archives/nebraska-trims-missouri-9-to-0.html | NEBRASKA TRIMS MISSOURI, 9 TO 0 | False | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/west-chester-scores-200.html | West Chester Scores 20â€šÃ„Â¢0 | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/alumni-honor-alfred-drake-132711252.html | Alumni Honor Alfred Drake | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/a-crowded-house-record-un-membership-reflects-the-influx-of.html | A Crowded House; Record U.N. Membership Reflects the Influx of Colonies as New States | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/kenny-keating-assessing-debate-both-sides-give-modest-appraisal-to.html | KENNY, KEATING ASSESSING DEBATE; Both Sides Give Modest Appraisal to Program | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/pileâ€šÃ„Â¢lined-coats-selling-briskly-other-ready-toâ€šÃ„Â¢toâ€šÃ„Â¢Wear-also-strong.html | PILEâ€šÃ„Â¢LINED COATS SELLING BRISKLY; Other Readyâ€šÃ„Â¢toâ€šÃ„Â¢Wear Also Strong, Buying Offices Say | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/kenny-keating-assessing-debte-both-sides-give-modest-appraisal-to.html | KENNY, KEATING ASSESSING DEBITE; Both Sides Give Modest Appraisal to Program | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-81-no-title.html | Article 81 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-25-no-title.html | Article 25 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/marcia-friedrichs-married-to-richard-i-johannesen-jr.html | Marcia Friedrichs Married To Richard I. Johannesen Jr. | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/sweetener-ban-finds-opposition-trinidad-businessmen-score.html | SWEETENER BAN FINDS OPPOSITION; Trinidad Businessmen Score Sugarlessâ€šÃ„Â¢'Drink Law | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-64-no-title.html | Article 64 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/smith-assails-british-warning-132709252.html | Smith Assails British Warning | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/joseph-richard-matson-weds-mrs-robin-hill.html | Joseph Richard Matson Weds Mrs. Robin Hill | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/south-dakota-fire-contained.html | South Dakota Fire Contained | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/fair-medical-unit-gave-aid-to-53000-broad-range-of-ailments-treated.html | FAIR MEDICAL UNIT GAVE AID TO 53,000; Broad Range of Ailments Treated in First Season | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/richmond.html | Richmond | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/long-runs-mark-psal-contest-getto-kaufman-and-martin-score-twice.html | LONG RUNS MARK P.S.A.L. CONTEST; Getto, Kaufman and Martin Score Twice for Victorsâ€šÃ„Â¢â€šÃ„Â¢Lincoln Wins, 14â€šÃ„Â¢7 | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/letters-decent-approach.html | Letters; â€šÃ„Â¢'DECENT APPROACHâ€šÃ„Â¢' | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/mrs-earl-v-rodgers.html | MRS. EARL V. RODGERS | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/tea-trucks-stolen-in-london.html | Tea Trucks Stolen in London | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 0001-01-01 | https://www.nytimes.com/1964/11/01/archives/montclair-state-triumphs-over-delaware-state-247.html | Montclair State Triumphs Over Delaware State, 24â€šÃ„Â¢7 | False | Special to The New York Times | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/carolina-crowds-hail-goldwater-arizonan-makes-final-bid-for-support.html | CAROLINA CROWDS HAIL GOLDWATER; Arizonan Makes Final Bid for Support of South | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/daughter-to-mrs-delori.html | Daughter to Mrs. Delori | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/cab-lays-crash-in-1963-to-inadvertent-poisoning.html | C.A.B. Lays Crash in 1963 To Inadvertent Poisoning | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/more-vivaldi-concertos-for-the-ospedale.html | More Vivaldi: Concertos For The Ospedale | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/churchillprogress-of-a-slow-grower.html | Churchillâ€šÃ„Â®Progress of a â€šÃ„Â'Slow Growerâ€šÃ„Â' | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/the-outlookif-goldwater-wins.html | THE OUTLOOKâ€šÃ„Â®IF GOLDWATER WINS | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/son-to-the-r-p-terhunes.html | Son to the R. P. Terhunes | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/treasure-chest.html | TREASURE CHEST | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/patricia-elsner-engaged-132712142.html | Patricia Elsner Engaged | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 0001-01-01 | https://www.nytimes.com/1964/11/01/archives/mignon-lamorte-bride-of-robert-lawless-3d.html | Mignon LaMorte Bride Of Robert Lawless 3d | False | Special to The New York Times | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/barbara-goldberg-becomes-affianced.html | Barbara Goldberg Becomes Affianced | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/list-of-14-charges-132708712.html | List of 14 Charges | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | False | | 1992-08-25 | RE0000590980 | B00000146180 | | | |
| 1964-11-01 | 1964-11-01 | https://www.nytimes.com/1964/11/01/archives/miss-elliot-is-engaged.html | Miss Elliot Is Engaged | True | | 1992-08-25 | RE0000590980 | B00000146180 | | | |